**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000001 | DLP-007-000000003 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000016 | DLP-007-000000016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000031 | DLP-007-000000031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000038 | DLP-007-000000039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000045 | DLP-007-000000046 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000049 | DLP-007-000000049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000060 | DLP-007-000000063 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000071 | DLP-007-000000078 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000111 | DLP-007-000000111 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000126 | DLP-007-000000126 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000131 | DLP-007-000000131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000140 | DLP-007-000000141 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000145 | DLP-007-000000149 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000152 | DLP-007-000000157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000159 | DLP-007-000000160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000168 | DLP-007-000000170 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000179 | DLP-007-000000179 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000209 | DLP-007-000000209 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000220 | DLP-007-000000221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000225 | DLP-007-000000225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000228 | DLP-007-000000237 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000239 | DLP-007-000000239 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000241 | DLP-007-000000243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000251 | DLP-007-000000252 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000260 | DLP-007-000000261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000277 | DLP-007-000000278 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000288 | DLP-007-000000292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000295 | DLP-007-000000295 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000313 | DLP-007-000000314 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000318 | DLP-007-000000318 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000320 | DLP-007-000000320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000328 | DLP-007-000000328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000331 | DLP-007-000000331 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000337 | DLP-007-000000337 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000344 | DLP-007-000000347 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000350 | DLP-007-000000351 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000353 | DLP-007-000000359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000377 | DLP-007-000000378 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000381 | DLP-007-000000383 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000399 | DLP-007-000000400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000428 | DLP-007-000000428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000441 | DLP-007-000000441 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000476 | DLP-007-000000477 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000481 | DLP-007-000000482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000484 | DLP-007-000000484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000512 | DLP-007-000000512 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000526 | DLP-007-000000537 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000563 | DLP-007-000000565 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000567 | DLP-007-000000568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000587 | DLP-007-000000588 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000591 | DLP-007-000000591 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000604 | DLP-007-000000604 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000703 | DLP-007-000000704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000713 | DLP-007-000000713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000738 | DLP-007-000000738 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000744 | DLP-007-000000744 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000747 | DLP-007-000000750 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000760 | DLP-007-000000761 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000772 | DLP-007-000000776 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000789 | DLP-007-000000789 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000791 | DLP-007-000000791 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000794 | DLP-007-000000794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000821 | DLP-007-000000822 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000825 | DLP-007-000000825 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000827 | DLP-007-000000827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000831 | DLP-007-000000832 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000839 | DLP-007-000000839 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000873 | DLP-007-000000874 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000881 | DLP-007-000000882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000894 | DLP-007-000000895 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000897 | DLP-007-000000898 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000908 | DLP-007-000000909 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000000936 | DLP-007-000000936 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000964 | DLP-007-000000964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000977 | DLP-007-000000977 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000000982 | DLP-007-000000983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001007 | DLP-007-000001010 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001014 | DLP-007-000001014 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001017 | DLP-007-000001018 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001026 | DLP-007-000001026 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001030 | DLP-007-000001033 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001058 | DLP-007-000001058 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001068 | DLP-007-000001069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001080 | DLP-007-000001080 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001112 | DLP-007-000001113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001115 | DLP-007-000001116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001118 | DLP-007-000001118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001122 | DLP-007-000001122 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001133 | DLP-007-000001133 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001158 | DLP-007-000001160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001183 | DLP-007-000001184 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001186 | DLP-007-000001186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001194 | DLP-007-000001196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001214 | DLP-007-000001215 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001221 | DLP-007-000001221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001230 | DLP-007-000001230 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001234 | DLP-007-000001235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001244 | DLP-007-000001245 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001260 | DLP-007-000001261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001287 | DLP-007-000001287 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001293 | DLP-007-000001293 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001301 | DLP-007-000001304 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001330 | DLP-007-000001331 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001346 | DLP-007-000001346 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001363 | DLP-007-000001363 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001373 | DLP-007-000001373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001394 | DLP-007-000001394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001439 | DLP-007-000001440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001480 | DLP-007-000001480 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001499 | DLP-007-000001500 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001513 | DLP-007-000001515 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001518 | DLP-007-000001519 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001535 | DLP-007-000001535 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001539 | DLP-007-000001540 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001543 | DLP-007-000001548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001558 | DLP-007-000001560 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001562 | DLP-007-000001563 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001614 | DLP-007-000001614 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001616 | DLP-007-000001616 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001620 | DLP-007-000001620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001624 | DLP-007-000001625 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001636 | DLP-007-000001636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001646 | DLP-007-000001646 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001664 | DLP-007-000001666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001688 | DLP-007-000001688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001692 | DLP-007-000001692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001729 | DLP-007-000001732 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001740 | DLP-007-000001743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001753 | DLP-007-000001754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001785 | DLP-007-000001786 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001791 | DLP-007-000001795 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001798 | DLP-007-000001803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001805 | DLP-007-000001805 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001819 | DLP-007-000001822 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001827 | DLP-007-000001827 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001900 | DLP-007-000001901 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001905 | DLP-007-000001906 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001921 | DLP-007-000001922 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001927 | DLP-007-000001931 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001940 | DLP-007-000001943 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001950 | DLP-007-000001951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001963 | DLP-007-000001963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001978 | DLP-007-000001978 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000001983 | DLP-007-000001983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000001995 | DLP-007-000001997 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002006 | DLP-007-000002006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002029 | DLP-007-000002029 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002102 | DLP-007-000002104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002135 | DLP-007-000002135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002162 | DLP-007-000002162 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002173 | DLP-007-000002173 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002180 | DLP-007-000002180 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002183 | DLP-007-000002183 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002188 | DLP-007-000002188 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002191 | DLP-007-000002191 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002203 | DLP-007-000002203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002207 | DLP-007-000002209 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002226 | DLP-007-000002226 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002235 | DLP-007-000002235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002246 | DLP-007-000002248 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002261 | DLP-007-000002262 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002321 | DLP-007-000002321 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002325 | DLP-007-000002328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002338 | DLP-007-000002338 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002359 | DLP-007-000002361 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002363 | DLP-007-000002364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002371 | DLP-007-000002373 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002395 | DLP-007-000002397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002451 | DLP-007-000002451 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002454 | DLP-007-000002454 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002517 | DLP-007-000002517 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002589 | DLP-007-000002591 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002598 | DLP-007-000002599 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002607 | DLP-007-000002608 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002612 | DLP-007-000002613 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002689 | DLP-007-000002689 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002696 | DLP-007-000002697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002708 | DLP-007-000002708 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002722 | DLP-007-000002722 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002724 | DLP-007-000002724 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002733 | DLP-007-000002733 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002743 | DLP-007-000002745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002748 | DLP-007-000002748 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002750 | DLP-007-000002750 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002759 | DLP-007-000002763 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002765 | DLP-007-000002766 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002777 | DLP-007-000002777 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002798 | DLP-007-000002798 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002809 | DLP-007-000002811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002835 | DLP-007-000002835 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002847 | DLP-007-000002848 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002909 | DLP-007-000002909 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000002931 | DLP-007-000002933 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002952 | DLP-007-000002953 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002972 | DLP-007-000002973 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000002981 | DLP-007-000002981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003004 | DLP-007-000003004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003012 | DLP-007-000003012 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003018 | DLP-007-000003018 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003035 | DLP-007-000003035 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003039 | DLP-007-000003040 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003063 | DLP-007-000003063 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003083 | DLP-007-000003083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003094 | DLP-007-000003095 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003114 | DLP-007-000003114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003121 | DLP-007-000003121 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003124 | DLP-007-000003124 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003126 | DLP-007-000003127 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003137 | DLP-007-000003138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003159 | DLP-007-000003160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003164 | DLP-007-000003164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003167 | DLP-007-000003167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003184 | DLP-007-000003189 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003211 | DLP-007-000003211 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003216 | DLP-007-000003217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003235 | DLP-007-000003235 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003245 | DLP-007-000003248 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003258 | DLP-007-000003258 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003277 | DLP-007-000003277 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003295 | DLP-007-000003296 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003322 | DLP-007-000003323 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003336 | DLP-007-000003336 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003344 | DLP-007-000003344 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003399 | DLP-007-000003399 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003416 | DLP-007-000003416 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003421 | DLP-007-000003422 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003445 | DLP-007-000003445 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003447 | DLP-007-000003448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003494 | DLP-007-000003494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003498 | DLP-007-000003498 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003530 | DLP-007-000003531 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003553 | DLP-007-000003555 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003583 | DLP-007-000003592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003609 | DLP-007-000003616 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003643 | DLP-007-000003662 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003713 | DLP-007-000003721 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003777 | DLP-007-000003778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003781 | DLP-007-000003795 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003818 | DLP-007-000003820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003832 | DLP-007-000003833 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000003838 | DLP-007-000003839 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003873 | DLP-007-000003873 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003928 | DLP-007-000003928 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003930 | DLP-007-000003945 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000003981 | DLP-007-000004004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004008 | DLP-007-000004023 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004128 | DLP-007-000004128 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004167 | DLP-007-000004167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004182 | DLP-007-000004182 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004184 | DLP-007-000004203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004221 | DLP-007-000004222 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004233 | DLP-007-000004233 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004257 | DLP-007-000004257 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004296 | DLP-007-000004297 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004309 | DLP-007-000004309 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004313 | DLP-007-000004317 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004321 | DLP-007-000004322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004354 | DLP-007-000004355 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004365 | DLP-007-000004365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004373 | DLP-007-000004375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004426 | DLP-007-000004427 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004441 | DLP-007-000004441 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004460 | DLP-007-000004465 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004467 | DLP-007-000004470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004477 | DLP-007-000004478 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004488 | DLP-007-000004490 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004533 | DLP-007-000004533 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004549 | DLP-007-000004549 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004558 | DLP-007-000004558 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004562 | DLP-007-000004568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004571 | DLP-007-000004571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004584 | DLP-007-000004585 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004590 | DLP-007-000004591 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004595 | DLP-007-000004596 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004599 | DLP-007-000004600 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004616 | DLP-007-000004617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004619 | DLP-007-000004622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004625 | DLP-007-000004626 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004636 | DLP-007-000004636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004650 | DLP-007-000004651 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004685 | DLP-007-000004686 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004703 | DLP-007-000004704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004744 | DLP-007-000004746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004781 | DLP-007-000004782 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004795 | DLP-007-000004796 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004801 | DLP-007-000004803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004805 | DLP-007-000004806 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004934 | DLP-007-000004934 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004937 | DLP-007-000004941 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004950 | DLP-007-000004951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004955 | DLP-007-000004955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004964 | DLP-007-000004964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004967 | DLP-007-000004967 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004970 | DLP-007-000004976 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000004985 | DLP-007-000004986 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000004988 | DLP-007-000004988 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005002 | DLP-007-000005003 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005030 | DLP-007-000005031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005066 | DLP-007-000005067 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005103 | DLP-007-000005106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005113 | DLP-007-000005114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005117 | DLP-007-000005119 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005135 | DLP-007-000005135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005138 | DLP-007-000005138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005165 | DLP-007-000005165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005167 | DLP-007-000005171 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005220 | DLP-007-000005221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005246 | DLP-007-000005246 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005254 | DLP-007-000005254 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005262 | DLP-007-000005264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005266 | DLP-007-000005269 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005274 | DLP-007-000005276 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005283 | DLP-007-000005285 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005288 | DLP-007-000005289 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005294 | DLP-007-000005294 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005306 | DLP-007-000005306 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005310 | DLP-007-000005315 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005321 | DLP-007-000005321 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005342 | DLP-007-000005345 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005348 | DLP-007-000005349 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005353 | DLP-007-000005354 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005363 | DLP-007-000005364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005390 | DLP-007-000005413 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005430 | DLP-007-000005431 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005434 | DLP-007-000005434 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005440 | DLP-007-000005443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005453 | DLP-007-000005454 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005463 | DLP-007-000005487 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005494 | DLP-007-000005502 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005535 | DLP-007-000005558 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005560 | DLP-007-000005562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005594 | DLP-007-000005596 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005607 | DLP-007-000005623 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005671 | DLP-007-000005672 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005678 | DLP-007-000005685 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005714 | DLP-007-000005716 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005720 | DLP-007-000005724 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005738 | DLP-007-000005749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005755 | DLP-007-000005755 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005801 | DLP-007-000005801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005814 | DLP-007-000005814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005829 | DLP-007-000005829 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005842 | DLP-007-000005842 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005848 | DLP-007-000005848 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005863 | DLP-007-000005863 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005865 | DLP-007-000005888 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005926 | DLP-007-000005927 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005934 | DLP-007-000005946 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000005987 | DLP-007-000005989 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000005992 | DLP-007-000006010 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006016 | DLP-007-000006017 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006024 | DLP-007-000006024 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006031 | DLP-007-000006032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006036 | DLP-007-000006036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006040 | DLP-007-000006041 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006062 | DLP-007-000006083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006090 | DLP-007-000006091 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006093 | DLP-007-000006093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006095 | DLP-007-000006096 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006098 | DLP-007-000006103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006113 | DLP-007-000006146 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006153 | DLP-007-000006154 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006177 | DLP-007-000006186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006196 | DLP-007-000006198 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006203 | DLP-007-000006205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006208 | DLP-007-000006216 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006220 | DLP-007-000006221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006250 | DLP-007-000006250 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006252 | DLP-007-000006289 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006304 | DLP-007-000006305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006315 | DLP-007-000006322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006361 | DLP-007-000006362 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006367 | DLP-007-000006369 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006387 | DLP-007-000006389 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006393 | DLP-007-000006397 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006399 | DLP-007-000006412 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006430 | DLP-007-000006450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006483 | DLP-007-000006486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006491 | DLP-007-000006496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006515 | DLP-007-000006515 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006523 | DLP-007-000006523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006534 | DLP-007-000006534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006536 | DLP-007-000006537 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006542 | DLP-007-000006551 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006568 | DLP-007-000006571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006574 | DLP-007-000006577 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006586 | DLP-007-000006587 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006604 | DLP-007-000006626 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006632 | DLP-007-000006633 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006639 | DLP-007-000006641 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006669 | DLP-007-000006669 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006681 | DLP-007-000006681 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006691 | DLP-007-000006697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006713 | DLP-007-000006719 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006741 | DLP-007-000006742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006749 | DLP-007-000006772 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006780 | DLP-007-000006784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006812 | DLP-007-000006812 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006826 | DLP-007-000006826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006861 | DLP-007-000006862 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006880 | DLP-007-000006881 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006897 | DLP-007-000006900 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006909 | DLP-007-000006914 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006950 | DLP-007-000006951 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006954 | DLP-007-000006955 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006976 | DLP-007-000006978 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006981 | DLP-007-000006981 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000006993 | DLP-007-000006993 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000006998 | DLP-007-000006998 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007008 | DLP-007-000007010 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007018 | DLP-007-000007019 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007022 | DLP-007-000007023 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007067 | DLP-007-000007068 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007075 | DLP-007-000007075 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007079 | DLP-007-000007079 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007132 | DLP-007-000007132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007135 | DLP-007-000007135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007146 | DLP-007-000007147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007156 | DLP-007-000007157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007159 | DLP-007-000007159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007163 | DLP-007-000007164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007178 | DLP-007-000007178 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007201 | DLP-007-000007203 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007208 | DLP-007-000007211 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007213 | DLP-007-000007221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007223 | DLP-007-000007226 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007265 | DLP-007-000007265 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007269 | DLP-007-000007272 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007303 | DLP-007-000007303 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007321 | DLP-007-000007322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007327 | DLP-007-000007331 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007348 | DLP-007-000007349 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007357 | DLP-007-000007357 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007363 | DLP-007-000007364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007403 | DLP-007-000007404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007406 | DLP-007-000007421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007429 | DLP-007-000007432 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007447 | DLP-007-000007449 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007486 | DLP-007-000007486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007495 | DLP-007-000007496 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007501 | DLP-007-000007502 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007518 | DLP-007-000007518 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007525 | DLP-007-000007534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007570 | DLP-007-000007570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007584 | DLP-007-000007592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007619 | DLP-007-000007619 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007627 | DLP-007-000007628 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007638 | DLP-007-000007639 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007653 | DLP-007-000007654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007668 | DLP-007-000007668 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007677 | DLP-007-000007677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007697 | DLP-007-000007698 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007724 | DLP-007-000007725 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007765 | DLP-007-000007765 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007787 | DLP-007-000007809 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007812 | DLP-007-000007813 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007830 | DLP-007-000007831 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007834 | DLP-007-000007835 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007838 | DLP-007-000007840 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007856 | DLP-007-000007857 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007869 | DLP-007-000007870 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007881 | DLP-007-000007882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007896 | DLP-007-000007898 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007908 | DLP-007-000007908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007934 | DLP-007-000007934 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007938 | DLP-007-000007938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007941 | DLP-007-000007947 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000007952 | DLP-007-000007953 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000007976 | DLP-007-000007978 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008002 | DLP-007-000008009 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008025 | DLP-007-000008025 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008043 | DLP-007-000008045 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008047 | DLP-007-000008047 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008078 | DLP-007-000008081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008084 | DLP-007-000008086 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008118 | DLP-007-000008118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008141 | DLP-007-000008143 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008160 | DLP-007-000008161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008186 | DLP-007-000008186 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008189 | DLP-007-000008199 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008202 | DLP-007-000008202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008229 | DLP-007-000008229 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008236 | DLP-007-000008236 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008334 | DLP-007-000008343 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008352 | DLP-007-000008352 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008364 | DLP-007-000008366 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008376 | DLP-007-000008376 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008382 | DLP-007-000008382 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008404 | DLP-007-000008414 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008425 | DLP-007-000008425 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008481 | DLP-007-000008481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008485 | DLP-007-000008486 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008524 | DLP-007-000008525 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008528 | DLP-007-000008530 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008559 | DLP-007-000008559 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008601 | DLP-007-000008602 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008608 | DLP-007-000008617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008629 | DLP-007-000008630 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008669 | DLP-007-000008678 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008683 | DLP-007-000008685 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008719 | DLP-007-000008719 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008737 | DLP-007-000008737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008772 | DLP-007-000008772 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008799 | DLP-007-000008801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008818 | DLP-007-000008819 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008844 | DLP-007-000008845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008851 | DLP-007-000008853 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008888 | DLP-007-000008891 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008913 | DLP-007-000008919 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008942 | DLP-007-000008945 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000008950 | DLP-007-000008960 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008969 | DLP-007-000008971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008982 | DLP-007-000008983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000008994 | DLP-007-000008994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009003 | DLP-007-000009004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009012 | DLP-007-000009021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009026 | DLP-007-000009030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009038 | DLP-007-000009039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009047 | DLP-007-000009048 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009055 | DLP-007-000009056 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009079 | DLP-007-000009092 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009106 | DLP-007-000009106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009125 | DLP-007-000009126 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009162 | DLP-007-000009171 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009189 | DLP-007-000009190 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009212 | DLP-007-000009212 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009218 | DLP-007-000009236 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009247 | DLP-007-000009247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009276 | DLP-007-000009277 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009279 | DLP-007-000009280 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009300 | DLP-007-000009303 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009313 | DLP-007-000009313 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009325 | DLP-007-000009326 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009329 | DLP-007-000009330 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009333 | DLP-007-000009334 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009353 | DLP-007-000009361 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009381 | DLP-007-000009385 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009418 | DLP-007-000009419 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009422 | DLP-007-000009423 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009434 | DLP-007-000009434 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009438 | DLP-007-000009439 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009445 | DLP-007-000009445 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009468 | DLP-007-000009469 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009472 | DLP-007-000009477 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009481 | DLP-007-000009482 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009492 | DLP-007-000009492 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009501 | DLP-007-000009502 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009560 | DLP-007-000009561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009583 | DLP-007-000009583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009595 | DLP-007-000009595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009597 | DLP-007-000009601 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009607 | DLP-007-000009622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009629 | DLP-007-000009634 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009640 | DLP-007-000009642 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009645 | DLP-007-000009663 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009670 | DLP-007-000009670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009682 | DLP-007-000009682 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009692 | DLP-007-000009730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009738 | DLP-007-000009739 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009741 | DLP-007-000009744 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009762 | DLP-007-000009794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009837 | DLP-007-000009837 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009866 | DLP-007-000009868 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009875 | DLP-007-000009876 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009882 | DLP-007-000009882 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009895 | DLP-007-000009898 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009917 | DLP-007-000009917 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009927 | DLP-007-000009927 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009952 | DLP-007-000009952 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009963 | DLP-007-000009963 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000009976 | DLP-007-000009977 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000009992 | DLP-007-000009992 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010024 | DLP-007-000010027 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010050 | DLP-007-000010050 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010068 | DLP-007-000010068 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010074 | DLP-007-000010075 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010079 | DLP-007-000010081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010104 | DLP-007-000010105 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010130 | DLP-007-000010130 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010148 | DLP-007-000010152 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010204 | DLP-007-000010205 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010216 | DLP-007-000010221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010259 | DLP-007-000010260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010263 | DLP-007-000010282 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010306 | DLP-007-000010306 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010336 | DLP-007-000010359 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010405 | DLP-007-000010405 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010429 | DLP-007-000010443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010476 | DLP-007-000010476 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010491 | DLP-007-000010494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010498 | DLP-007-000010499 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010532 | DLP-007-000010533 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010580 | DLP-007-000010580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010598 | DLP-007-000010598 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010603 | DLP-007-000010607 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010633 | DLP-007-000010633 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010643 | DLP-007-000010643 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010647 | DLP-007-000010661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010695 | DLP-007-000010697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010704 | DLP-007-000010704 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010728 | DLP-007-000010728 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010740 | DLP-007-000010742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010750 | DLP-007-000010751 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010756 | DLP-007-000010756 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010761 | DLP-007-000010762 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010767 | DLP-007-000010770 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010772 | DLP-007-000010773 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010778 | DLP-007-000010778 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010784 | DLP-007-000010784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010802 | DLP-007-000010814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010817 | DLP-007-000010818 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010824 | DLP-007-000010824 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000010829 | DLP-007-000010845 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010855 | DLP-007-000010856 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010864 | DLP-007-000010864 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000010867 | DLP-007-000010884 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011000 | DLP-007-000011000 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011014 | DLP-007-000011015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011019 | DLP-007-000011022 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011026 | DLP-007-000011027 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011061 | DLP-007-000011069 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011077 | DLP-007-000011077 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011127 | DLP-007-000011130 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011139 | DLP-007-000011141 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011148 | DLP-007-000011148 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011172 | DLP-007-000011172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011194 | DLP-007-000011195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011197 | DLP-007-000011197 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011208 | DLP-007-000011227 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011239 | DLP-007-000011243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011253 | DLP-007-000011255 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011275 | DLP-007-000011291 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011300 | DLP-007-000011303 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011313 | DLP-007-000011313 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011337 | DLP-007-000011338 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011353 | DLP-007-000011353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011358 | DLP-007-000011358 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011368 | DLP-007-000011377 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011400 | DLP-007-000011400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011409 | DLP-007-000011409 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011424 | DLP-007-000011440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011442 | DLP-007-000011448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011455 | DLP-007-000011456 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011477 | DLP-007-000011478 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011483 | DLP-007-000011483 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011489 | DLP-007-000011489 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011492 | DLP-007-000011514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011516 | DLP-007-000011523 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011560 | DLP-007-000011560 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011582 | DLP-007-000011583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011595 | DLP-007-000011595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011600 | DLP-007-000011621 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011648 | DLP-007-000011649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011654 | DLP-007-000011660 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011664 | DLP-007-000011666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011694 | DLP-007-000011694 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011766 | DLP-007-000011781 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011783 | DLP-007-000011784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011792 | DLP-007-000011792 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011798 | DLP-007-000011820 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011835 | DLP-007-000011836 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011843 | DLP-007-000011843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011866 | DLP-007-000011886 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011920 | DLP-007-000011920 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011956 | DLP-007-000011956 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011972 | DLP-007-000011972 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000011983 | DLP-007-000011983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000011995 | DLP-007-000011996 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012030 | DLP-007-000012030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012036 | DLP-007-000012036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012039 | DLP-007-000012039 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012044 | DLP-007-000012045 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012049 | DLP-007-000012049 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012058 | DLP-007-000012058 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012094 | DLP-007-000012096 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012102 | DLP-007-000012103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012105 | DLP-007-000012107 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012135 | DLP-007-000012138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012146 | DLP-007-000012146 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012159 | DLP-007-000012178 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012187 | DLP-007-000012195 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012248 | DLP-007-000012256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012292 | DLP-007-000012292 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012299 | DLP-007-000012299 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012303 | DLP-007-000012305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012308 | DLP-007-000012308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012319 | DLP-007-000012319 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012327 | DLP-007-000012330 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012374 | DLP-007-000012374 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012379 | DLP-007-000012401 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012407 | DLP-007-000012412 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012422 | DLP-007-000012422 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012430 | DLP-007-000012430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012441 | DLP-007-000012443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012449 | DLP-007-000012470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012472 | DLP-007-000012472 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012478 | DLP-007-000012484 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012501 | DLP-007-000012501 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012513 | DLP-007-000012514 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012518 | DLP-007-000012543 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012556 | DLP-007-000012557 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012562 | DLP-007-000012564 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012572 | DLP-007-000012572 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012574 | DLP-007-000012575 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012584 | DLP-007-000012585 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012587 | DLP-007-000012600 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012660 | DLP-007-000012661 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012665 | DLP-007-000012671 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012685 | DLP-007-000012685 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012687 | DLP-007-000012687 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012692 | DLP-007-000012695 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012700 | DLP-007-000012703 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012765 | DLP-007-000012766 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012792 | DLP-007-000012793 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012802 | DLP-007-000012807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012891 | DLP-007-000012891 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012897 | DLP-007-000012897 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012902 | DLP-007-000012905 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012909 | DLP-007-000012911 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012939 | DLP-007-000012940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000012963 | DLP-007-000012965 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012984 | DLP-007-000012984 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012986 | DLP-007-000012987 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000012992 | DLP-007-000012993 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013097 | DLP-007-000013113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013116 | DLP-007-000013116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013145 | DLP-007-000013145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013150 | DLP-007-000013150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013156 | DLP-007-000013156 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013197 | DLP-007-000013197 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013202 | DLP-007-000013216 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013232 | DLP-007-000013232 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013266 | DLP-007-000013268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013276 | DLP-007-000013277 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013286 | DLP-007-000013286 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013336 | DLP-007-000013337 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013420 | DLP-007-000013420 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013430 | DLP-007-000013430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013447 | DLP-007-000013450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013468 | DLP-007-000013468 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013481 | DLP-007-000013481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013501 | DLP-007-000013501 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013517 | DLP-007-000013519 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013541 | DLP-007-000013543 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013554 | DLP-007-000013556 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013581 | DLP-007-000013581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013613 | DLP-007-000013614 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013617 | DLP-007-000013617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013625 | DLP-007-000013626 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013633 | DLP-007-000013635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013639 | DLP-007-000013653 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013668 | DLP-007-000013669 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013697 | DLP-007-000013698 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013719 | DLP-007-000013722 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013746 | DLP-007-000013746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013809 | DLP-007-000013810 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013813 | DLP-007-000013814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013830 | DLP-007-000013831 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013849 | DLP-007-000013850 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013854 | DLP-007-000013855 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013871 | DLP-007-000013872 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013904 | DLP-007-000013908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000013917 | DLP-007-000013918 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013921 | DLP-007-000013940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013980 | DLP-007-000013985 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013990 | DLP-007-000013993 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000013998 | DLP-007-000014006 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014013 | DLP-007-000014016 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014022 | DLP-007-000014022 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014027 | DLP-007-000014027 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014031 | DLP-007-000014031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014035 | DLP-007-000014036 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014049 | DLP-007-000014083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014093 | DLP-007-000014098 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014105 | DLP-007-000014106 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014114 | DLP-007-000014114 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014117 | DLP-007-000014123 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014128 | DLP-007-000014132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014136 | DLP-007-000014136 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014143 | DLP-007-000014148 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014156 | DLP-007-000014157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014160 | DLP-007-000014160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014167 | DLP-007-000014167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014183 | DLP-007-000014185 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014193 | DLP-007-000014194 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014234 | DLP-007-000014238 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014263 | DLP-007-000014264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014273 | DLP-007-000014274 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014285 | DLP-007-000014287 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014298 | DLP-007-000014303 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014309 | DLP-007-000014309 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014325 | DLP-007-000014326 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014341 | DLP-007-000014341 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014366 | DLP-007-000014379 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014400 | DLP-007-000014400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014412 | DLP-007-000014413 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014417 | DLP-007-000014417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014429 | DLP-007-000014450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014464 | DLP-007-000014464 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014468 | DLP-007-000014468 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014472 | DLP-007-000014474 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014493 | DLP-007-000014494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014499 | DLP-007-000014520 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014536 | DLP-007-000014537 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014568 | DLP-007-000014590 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014593 | DLP-007-000014594 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014600 | DLP-007-000014600 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014616 | DLP-007-000014617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014620 | DLP-007-000014622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014630 | DLP-007-000014648 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014651 | DLP-007-000014660 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014678 | DLP-007-000014679 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014684 | DLP-007-000014686 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014710 | DLP-007-000014713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014728 | DLP-007-000014729 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014743 | DLP-007-000014745 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014754 | DLP-007-000014757 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014796 | DLP-007-000014798 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014807 | DLP-007-000014807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014809 | DLP-007-000014811 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014814 | DLP-007-000014819 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014824 | DLP-007-000014825 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014851 | DLP-007-000014855 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014864 | DLP-007-000014865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014891 | DLP-007-000014908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014911 | DLP-007-000014924 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014927 | DLP-007-000014927 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014941 | DLP-007-000014946 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000014971 | DLP-007-000014972 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000014989 | DLP-007-000015002 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015005 | DLP-007-000015005 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015016 | DLP-007-000015018 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015031 | DLP-007-000015032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015040 | DLP-007-000015040 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015047 | DLP-007-000015059 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015080 | DLP-007-000015080 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015084 | DLP-007-000015085 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015087 | DLP-007-000015087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015093 | DLP-007-000015093 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015095 | DLP-007-000015095 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015104 | DLP-007-000015125 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015133 | DLP-007-000015137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015167 | DLP-007-000015167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015179 | DLP-007-000015180 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015212 | DLP-007-000015225 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015239 | DLP-007-000015239 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015248 | DLP-007-000015248 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015272 | DLP-007-000015286 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015311 | DLP-007-000015318 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015351 | DLP-007-000015353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015355 | DLP-007-000015355 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015392 | DLP-007-000015393 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015405 | DLP-007-000015406 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015415 | DLP-007-000015415 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015418 | DLP-007-000015418 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015426 | DLP-007-000015426 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015434 | DLP-007-000015434 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015441 | DLP-007-000015443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015466 | DLP-007-000015466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015470 | DLP-007-000015472 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015484 | DLP-007-000015488 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015496 | DLP-007-000015499 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015501 | DLP-007-000015501 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015532 | DLP-007-000015540 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015545 | DLP-007-000015545 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015549 | DLP-007-000015571 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015588 | DLP-007-000015588 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015612 | DLP-007-000015612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015623 | DLP-007-000015624 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015633 | DLP-007-000015634 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015647 | DLP-007-000015649 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015675 | DLP-007-000015677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015691 | DLP-007-000015691 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015699 | DLP-007-000015706 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015713 | DLP-007-000015713 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015737 | DLP-007-000015737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015740 | DLP-007-000015746 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015751 | DLP-007-000015752 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015804 | DLP-007-000015807 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015814 | DLP-007-000015814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015827 | DLP-007-000015840 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015851 | DLP-007-000015852 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015856 | DLP-007-000015858 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015862 | DLP-007-000015865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015869 | DLP-007-000015885 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015887 | DLP-007-000015887 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015939 | DLP-007-000015939 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015947 | DLP-007-000015948 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000015975 | DLP-007-000015976 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015982 | DLP-007-000015983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000015992 | DLP-007-000015992 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016004 | DLP-007-000016005 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016011 | DLP-007-000016015 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016029 | DLP-007-000016032 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016037 | DLP-007-000016038 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016060 | DLP-007-000016060 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016147 | DLP-007-000016147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016158 | DLP-007-000016161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016173 | DLP-007-000016173 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016187 | DLP-007-000016187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016192 | DLP-007-000016194 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016198 | DLP-007-000016199 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016208 | DLP-007-000016208 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016210 | DLP-007-000016210 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016237 | DLP-007-000016238 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016241 | DLP-007-000016243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016249 | DLP-007-000016249 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016260 | DLP-007-000016260 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016269 | DLP-007-000016269 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016281 | DLP-007-000016282 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016306 | DLP-007-000016307 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016364 | DLP-007-000016370 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016383 | DLP-007-000016383 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016389 | DLP-007-000016391 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016412 | DLP-007-000016416 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016425 | DLP-007-000016428 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016448 | DLP-007-000016449 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016451 | DLP-007-000016451 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016465 | DLP-007-000016466 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016473 | DLP-007-000016473 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016497 | DLP-007-000016497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016526 | DLP-007-000016526 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016532 | DLP-007-000016532 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016547 | DLP-007-000016548 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016565 | DLP-007-000016566 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016571 | DLP-007-000016572 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016582 | DLP-007-000016588 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016591 | DLP-007-000016592 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016599 | DLP-007-000016605 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016618 | DLP-007-000016618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016630 | DLP-007-000016632 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016636 | DLP-007-000016637 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016647 | DLP-007-000016650 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016685 | DLP-007-000016687 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016690 | DLP-007-000016691 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016710 | DLP-007-000016710 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016715 | DLP-007-000016716 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016730 | DLP-007-000016730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016734 | DLP-007-000016734 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016740 | DLP-007-000016740 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016785 | DLP-007-000016786 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016816 | DLP-007-000016816 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000016824 | DLP-007-000016826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016857 | DLP-007-000016857 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016863 | DLP-007-000016865 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016890 | DLP-007-000016891 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016927 | DLP-007-000016927 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000016934 | DLP-007-000016935 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017021 | DLP-007-000017021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017027 | DLP-007-000017033 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017050 | DLP-007-000017051 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017061 | DLP-007-000017066 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017114 | DLP-007-000017116 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017131 | DLP-007-000017132 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017137 | DLP-007-000017137 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017158 | DLP-007-000017159 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017162 | DLP-007-000017164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017166 | DLP-007-000017167 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017191 | DLP-007-000017192 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017202 | DLP-007-000017202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017211 | DLP-007-000017213 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017220 | DLP-007-000017232 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017286 | DLP-007-000017288 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017303 | DLP-007-000017305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017325 | DLP-007-000017325 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017336 | DLP-007-000017338 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017343 | DLP-007-000017344 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017349 | DLP-007-000017350 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017374 | DLP-007-000017394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017397 | DLP-007-000017398 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017429 | DLP-007-000017435 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017440 | DLP-007-000017443 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017446 | DLP-007-000017446 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017478 | DLP-007-000017479 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017493 | DLP-007-000017494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017510 | DLP-007-000017510 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017556 | DLP-007-000017556 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017563 | DLP-007-000017568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017572 | DLP-007-000017581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017590 | DLP-007-000017593 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017596 | DLP-007-000017597 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017615 | DLP-007-000017618 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017627 | DLP-007-000017630 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017635 | DLP-007-000017635 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017644 | DLP-007-000017654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017670 | DLP-007-000017692 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017728 | DLP-007-000017734 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017744 | DLP-007-000017759 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017779 | DLP-007-000017801 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017803 | DLP-007-000017804 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017827 | DLP-007-000017828 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017832 | DLP-007-000017832 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017842 | DLP-007-000017843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017848 | DLP-007-000017852 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017875 | DLP-007-000017877 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017880 | DLP-007-000017880 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000017914 | DLP-007-000017914 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000017989 | DLP-007-000017990 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018004 | DLP-007-000018008 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018032 | DLP-007-000018037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018042 | DLP-007-000018044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018053 | DLP-007-000018054 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018070 | DLP-007-000018071 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018076 | DLP-007-000018077 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018089 | DLP-007-000018092 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018100 | DLP-007-000018102 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018125 | DLP-007-000018127 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018150 | DLP-007-000018150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018161 | DLP-007-000018161 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018164 | DLP-007-000018164 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018173 | DLP-007-000018177 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018188 | DLP-007-000018191 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018196 | DLP-007-000018197 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018218 | DLP-007-000018218 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018221 | DLP-007-000018221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018231 | DLP-007-000018231 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018247 | DLP-007-000018247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018264 | DLP-007-000018264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018289 | DLP-007-000018290 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018322 | DLP-007-000018322 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018333 | DLP-007-000018334 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018352 | DLP-007-000018353 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018359 | DLP-007-000018364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018394 | DLP-007-000018396 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018399 | DLP-007-000018401 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018421 | DLP-007-000018421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018430 | DLP-007-000018430 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018440 | DLP-007-000018444 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018448 | DLP-007-000018448 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018477 | DLP-007-000018478 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018504 | DLP-007-000018504 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018506 | DLP-007-000018507 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018515 | DLP-007-000018515 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018519 | DLP-007-000018520 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018528 | DLP-007-000018528 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018536 | DLP-007-000018536 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018559 | DLP-007-000018561 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018563 | DLP-007-000018563 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018581 | DLP-007-000018581 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018597 | DLP-007-000018598 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018613 | DLP-007-000018613 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018616 | DLP-007-000018617 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018623 | DLP-007-000018627 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018638 | DLP-007-000018639 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018650 | DLP-007-000018651 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018675 | DLP-007-000018676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018696 | DLP-007-000018697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018707 | DLP-007-000018708 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018710 | DLP-007-000018710 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018715 | DLP-007-000018716 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018720 | DLP-007-000018720 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018739 | DLP-007-000018740 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018749 | DLP-007-000018749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018754 | DLP-007-000018754 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018760 | DLP-007-000018761 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018783 | DLP-007-000018784 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018786 | DLP-007-000018786 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018788 | DLP-007-000018788 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018795 | DLP-007-000018796 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018813 | DLP-007-000018814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018818 | DLP-007-000018818 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018841 | DLP-007-000018841 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018850 | DLP-007-000018851 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018855 | DLP-007-000018858 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018880 | DLP-007-000018881 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018894 | DLP-007-000018894 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018899 | DLP-007-000018899 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018922 | DLP-007-000018925 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018931 | DLP-007-000018932 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018934 | DLP-007-000018935 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018945 | DLP-007-000018946 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018950 | DLP-007-000018954 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018959 | DLP-007-000018959 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018961 | DLP-007-000018964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000018967 | DLP-007-000018969 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018972 | DLP-007-000018974 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018982 | DLP-007-000018983 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000018989 | DLP-007-000018989 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019002 | DLP-007-000019002 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019005 | DLP-007-000019005 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019008 | DLP-007-000019009 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019045 | DLP-007-000019046 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019050 | DLP-007-000019050 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019065 | DLP-007-000019066 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019080 | DLP-007-000019083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019090 | DLP-007-000019102 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019108 | DLP-007-000019108 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019112 | DLP-007-000019113 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019132 | DLP-007-000019138 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019149 | DLP-007-000019150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019153 | DLP-007-000019154 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019159 | DLP-007-000019160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019168 | DLP-007-000019168 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019177 | DLP-007-000019177 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019183 | DLP-007-000019189 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019211 | DLP-007-000019217 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019231 | DLP-007-000019247 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019256 | DLP-007-000019256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019278 | DLP-007-000019278 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019281 | DLP-007-000019282 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019284 | DLP-007-000019288 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019302 | DLP-007-000019302 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019332 | DLP-007-000019332 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019339 | DLP-007-000019339 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019342 | DLP-007-000019343 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019369 | DLP-007-000019375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019405 | DLP-007-000019407 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019436 | DLP-007-000019437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019440 | DLP-007-000019440 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019444 | DLP-007-000019445 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019450 | DLP-007-000019459 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019463 | DLP-007-000019463 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019506 | DLP-007-000019510 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019518 | DLP-007-000019518 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019526 | DLP-007-000019527 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019533 | DLP-007-000019534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019539 | DLP-007-000019559 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019593 | DLP-007-000019595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019602 | DLP-007-000019602 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019609 | DLP-007-000019611 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019632 | DLP-007-000019633 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019657 | DLP-007-000019658 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019661 | DLP-007-000019662 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019671 | DLP-007-000019672 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019688 | DLP-007-000019689 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019693 | DLP-007-000019693 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019700 | DLP-007-000019702 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019728 | DLP-007-000019729 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019732 | DLP-007-000019734 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019740 | DLP-007-000019740 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019743 | DLP-007-000019743 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019750 | DLP-007-000019751 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019779 | DLP-007-000019788 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019796 | DLP-007-000019796 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019802 | DLP-007-000019802 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019816 | DLP-007-000019816 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019845 | DLP-007-000019867 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019878 | DLP-007-000019881 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019896 | DLP-007-000019899 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019919 | DLP-007-000019936 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000019939 | DLP-007-000019939 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000019962 | DLP-007-000019962 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020036 | DLP-007-000020037 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020043 | DLP-007-000020044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020080 | DLP-007-000020080 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020082 | DLP-007-000020083 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020088 | DLP-007-000020089 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020102 | DLP-007-000020103 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020110 | DLP-007-000020112 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020116 | DLP-007-000020117 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020130 | DLP-007-000020131 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020138 | DLP-007-000020139 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020146 | DLP-007-000020147 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020154 | DLP-007-000020155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020165 | DLP-007-000020165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020187 | DLP-007-000020187 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020197 | DLP-007-000020199 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020206 | DLP-007-000020207 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020211 | DLP-007-000020212 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020243 | DLP-007-000020243 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020252 | DLP-007-000020254 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020264 | DLP-007-000020264 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020269 | DLP-007-000020269 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020281 | DLP-007-000020283 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020307 | DLP-007-000020308 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020418 | DLP-007-000020421 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020438 | DLP-007-000020439 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020490 | DLP-007-000020490 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020506 | DLP-007-000020507 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020531 | DLP-007-000020534 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020567 | DLP-007-000020570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020579 | DLP-007-000020580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020582 | DLP-007-000020583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020609 | DLP-007-000020610 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020621 | DLP-007-000020624 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020635 | DLP-007-000020636 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020665 | DLP-007-000020666 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020677 | DLP-007-000020677 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020679 | DLP-007-000020679 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020685 | DLP-007-000020686 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020705 | DLP-007-000020711 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020720 | DLP-007-000020726 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020730 | DLP-007-000020730 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020756 | DLP-007-000020757 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020779 | DLP-007-000020780 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020788 | DLP-007-000020794 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020804 | DLP-007-000020805 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020812 | DLP-007-000020812 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020823 | DLP-007-000020824 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020829 | DLP-007-000020830 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020843 | DLP-007-000020843 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020846 | DLP-007-000020847 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020858 | DLP-007-000020859 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020871 | DLP-007-000020872 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020875 | DLP-007-000020875 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020885 | DLP-007-000020885 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020905 | DLP-007-000020905 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020908 | DLP-007-000020908 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020938 | DLP-007-000020940 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000020959 | DLP-007-000020960 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000020970 | DLP-007-000020971 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021029 | DLP-007-000021030 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021040 | DLP-007-000021042 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021050 | DLP-007-000021052 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021055 | DLP-007-000021056 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021083 | DLP-007-000021087 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021090 | DLP-007-000021091 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021126 | DLP-007-000021129 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021138 | DLP-007-000021145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021156 | DLP-007-000021157 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021164 | DLP-007-000021165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021189 | DLP-007-000021190 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021208 | DLP-007-000021208 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021215 | DLP-007-000021215 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021236 | DLP-007-000021237 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021259 | DLP-007-000021261 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021280 | DLP-007-000021281 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021290 | DLP-007-000021291 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021306 | DLP-007-000021307 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021328 | DLP-007-000021328 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021339 | DLP-007-000021341 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021360 | DLP-007-000021360 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021363 | DLP-007-000021364 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021390 | DLP-007-000021392 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021498 | DLP-007-000021499 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021567 | DLP-007-000021570 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021579 | DLP-007-000021580 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021588 | DLP-007-000021588 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021606 | DLP-007-000021606 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021619 | DLP-007-000021620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021623 | DLP-007-000021624 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021637 | DLP-007-000021639 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021642 | DLP-007-000021642 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021653 | DLP-007-000021654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021665 | DLP-007-000021667 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021670 | DLP-007-000021670 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021684 | DLP-007-000021688 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021693 | DLP-007-000021694 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021717 | DLP-007-000021718 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021742 | DLP-007-000021742 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021757 | DLP-007-000021757 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021765 | DLP-007-000021766 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021771 | DLP-007-000021772 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021776 | DLP-007-000021777 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021790 | DLP-007-000021791 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021795 | DLP-007-000021795 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021811 | DLP-007-000021814 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021834 | DLP-007-000021835 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021870 | DLP-007-000021876 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021888 | DLP-007-000021889 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021895 | DLP-007-000021897 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021903 | DLP-007-000021903 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021911 | DLP-007-000021921 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021944 | DLP-007-000021945 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000021949 | DLP-007-000021949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021956 | DLP-007-000021956 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000021993 | DLP-007-000021998 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022053 | DLP-007-000022053 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022069 | DLP-007-000022070 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022073 | DLP-007-000022073 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022077 | DLP-007-000022077 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022082 | DLP-007-000022082 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022088 | DLP-007-000022089 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022103 | DLP-007-000022104 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022111 | DLP-007-000022112 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022119 | DLP-007-000022122 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022134 | DLP-007-000022145 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022150 | DLP-007-000022150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022163 | DLP-007-000022165 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022168 | DLP-007-000022168 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022171 | DLP-007-000022172 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022193 | DLP-007-000022196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022241 | DLP-007-000022256 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022262 | DLP-007-000022263 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022302 | DLP-007-000022305 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022321 | DLP-007-000022321 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022325 | DLP-007-000022325 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022364 | DLP-007-000022365 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022386 | DLP-007-000022386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022434 | DLP-007-000022434 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022437 | DLP-007-000022437 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022441 | DLP-007-000022442 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022470 | DLP-007-000022473 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022481 | DLP-007-000022481 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022487 | DLP-007-000022488 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022491 | DLP-007-000022491 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022497 | DLP-007-000022497 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022505 | DLP-007-000022507 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022530 | DLP-007-000022532 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022546 | DLP-007-000022547 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022549 | DLP-007-000022549 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022553 | DLP-007-000022556 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022582 | DLP-007-000022583 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022594 | DLP-007-000022595 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022609 | DLP-007-000022610 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022613 | DLP-007-000022615 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022622 | DLP-007-000022630 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022642 | DLP-007-000022645 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022664 | DLP-007-000022665 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022675 | DLP-007-000022676 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022678 | DLP-007-000022679 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022696 | DLP-007-000022698 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022711 | DLP-007-000022712 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022714 | DLP-007-000022715 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022724 | DLP-007-000022726 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022732 | DLP-007-000022734 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022769 | DLP-007-000022769 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022800 | DLP-007-000022803 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022831 | DLP-007-000022832 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022890 | DLP-007-000022896 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022944 | DLP-007-000022945 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022949 | DLP-007-000022952 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022961 | DLP-007-000022962 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022965 | DLP-007-000022966 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000022968 | DLP-007-000022968 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000022975 | DLP-007-000022975 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023003 | DLP-007-000023004 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023017 | DLP-007-000023024 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023039 | DLP-007-000023040 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023046 | DLP-007-000023047 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023049 | DLP-007-000023056 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023076 | DLP-007-000023098 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023117 | DLP-007-000023118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023135 | DLP-007-000023136 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023159 | DLP-007-000023160 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023194 | DLP-007-000023198 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023202 | DLP-007-000023202 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023244 | DLP-007-000023246 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023320 | DLP-007-000023320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023324 | DLP-007-000023325 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023327 | DLP-007-000023327 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023345 | DLP-007-000023346 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023372 | DLP-007-000023375 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023393 | DLP-007-000023394 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023396 | DLP-007-000023400 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023403 | DLP-007-000023404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023423 | DLP-007-000023424 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023426 | DLP-007-000023429 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023436 | DLP-007-000023438 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023446 | DLP-007-000023450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023453 | DLP-007-000023455 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023461 | DLP-007-000023462 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023470 | DLP-007-000023470 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023472 | DLP-007-000023473 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023487 | DLP-007-000023488 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023493 | DLP-007-000023494 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023505 | DLP-007-000023506 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023518 | DLP-007-000023520 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023555 | DLP-007-000023555 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023566 | DLP-007-000023568 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023611 | DLP-007-000023612 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023620 | DLP-007-000023620 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023708 | DLP-007-000023711 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023724 | DLP-007-000023737 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023740 | DLP-007-000023749 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023754 | DLP-007-000023762 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023798 | DLP-007-000023810 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023823 | DLP-007-000023826 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023868 | DLP-007-000023872 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023875 | DLP-007-000023877 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023885 | DLP-007-000023889 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023927 | DLP-007-000023928 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000023938 | DLP-007-000023938 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023941 | DLP-007-000023941 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000023943 | DLP-007-000023964 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024009 | DLP-007-000024013 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024017 | DLP-007-000024021 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024031 | DLP-007-000024031 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024033 | DLP-007-000024035 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024042 | DLP-007-000024044 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024063 | DLP-007-000024063 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024131 | DLP-007-000024135 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024149 | DLP-007-000024150 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024193 | DLP-007-000024196 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024232 | DLP-007-000024233 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024257 | DLP-007-000024262 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024266 | DLP-007-000024268 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024275 | DLP-007-000024276 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024309 | DLP-007-000024314 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024354 | DLP-007-000024355 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024365 | DLP-007-000024367 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024378 | DLP-007-000024379 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024389 | DLP-007-000024390 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024403 | DLP-007-000024404 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024408 | DLP-007-000024417 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024449 | DLP-007-000024450 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024464 | DLP-007-000024469 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024473 | DLP-007-000024474 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024504 | DLP-007-000024505 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024527 | DLP-007-000024533 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024544 | DLP-007-000024545 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024557 | DLP-007-000024562 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024619 | DLP-007-000024622 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024650 | DLP-007-000024654 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024671 | DLP-007-000024672 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024675 | DLP-007-000024675 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024693 | DLP-007-000024694 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024696 | DLP-007-000024697 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024721 | DLP-007-000024723 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024728 | DLP-007-000024728 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024759 | DLP-007-000024760 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024766 | DLP-007-000024766 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024768 | DLP-007-000024768 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024883 | DLP-007-000024883 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000024885 | DLP-007-000024885 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024904 | DLP-007-000024905 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024930 | DLP-007-000024931 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024948 | DLP-007-000024949 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000024994 | DLP-007-000024994 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025007 | DLP-007-000025008 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025023 | DLP-007-000025026 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025031 | DLP-007-000025034 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025041 | DLP-007-000025042 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025051 | DLP-007-000025051 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025062 | DLP-007-000025062 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025068 | DLP-007-000025068 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025075 | DLP-007-000025081 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025086 | DLP-007-000025088 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025112 | DLP-007-000025115 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025117 | DLP-007-000025118 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025120 | DLP-007-000025122 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025136 | DLP-007-000025136 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025146 | DLP-007-000025146 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025154 | DLP-007-000025155 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025177 | DLP-007-000025181 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025218 | DLP-007-000025221 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025231 | DLP-007-000025232 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025253 | DLP-007-000025254 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025257 | DLP-007-000025259 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025269 | DLP-007-000025276 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025302 | DLP-007-000025304 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025312 | DLP-007-000025314 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025317 | DLP-007-000025320 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 007 | DLP-007-000025384 | DLP-007-000025386 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 007 | DLP-007-000025392 | DLP-007-000025395 | USACE; MVD; MVN; CEMVN-CD-B | Steve E Conravey | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000040 | DLP-008-000000040 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000048 | DLP-008-000000049 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000069 | DLP-008-000000069 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000080 | DLP-008-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000099 | DLP-008-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000115 | DLP-008-000000115 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000142 | DLP-008-000000147 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000152 | DLP-008-000000153 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000184 | DLP-008-000000191 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000228 | DLP-008-000000229 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000241 | DLP-008-000000241 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000243 | DLP-008-000000243 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000300 | DLP-008-000000300 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000327 | DLP-008-000000327 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000329 | DLP-008-000000330 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000334 | DLP-008-000000334 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000384 | DLP-008-000000384 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000406 | DLP-008-000000406 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000452 | DLP-008-000000454 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000473 | DLP-008-000000476 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000529 | DLP-008-000000532 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000539 | DLP-008-000000543 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000550 | DLP-008-000000550 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000552 | DLP-008-000000552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000560 | DLP-008-000000560 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000571 | DLP-008-000000572 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000616 | DLP-008-000000632 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000636 | DLP-008-000000637 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000647 | DLP-008-000000647 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000656 | DLP-008-000000657 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000675 | DLP-008-000000675 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000682 | DLP-008-000000705 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000729 | DLP-008-000000729 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000751 | DLP-008-000000751 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000756 | DLP-008-000000758 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000769 | DLP-008-000000770 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000776 | DLP-008-000000779 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000824 | DLP-008-000000825 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000832 | DLP-008-000000833 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000886 | DLP-008-000000887 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000925 | DLP-008-000000926 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000000929 | DLP-008-000000929 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000943 | DLP-008-000000944 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000982 | DLP-008-000000982 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000990 | DLP-008-000000990 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000000998 | DLP-008-000000998 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001022 | DLP-008-000001028 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001061 | DLP-008-000001061 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001081 | DLP-008-000001081 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001084 | DLP-008-000001085 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001093 | DLP-008-000001093 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001103 | DLP-008-000001104 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001141 | DLP-008-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001185 | DLP-008-000001185 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001199 | DLP-008-000001202 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001237 | DLP-008-000001239 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001247 | DLP-008-000001249 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001298 | DLP-008-000001298 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001322 | DLP-008-000001323 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001325 | DLP-008-000001327 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001364 | DLP-008-000001364 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001373 | DLP-008-000001374 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001387 | DLP-008-000001388 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001440 | DLP-008-000001441 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001481 | DLP-008-000001482 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001511 | DLP-008-000001511 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001552 | DLP-008-000001552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001593 | DLP-008-000001593 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001625 | DLP-008-000001625 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001670 | DLP-008-000001673 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001689 | DLP-008-000001690 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001699 | DLP-008-000001699 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001701 | DLP-008-000001702 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001723 | DLP-008-000001746 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001748 | DLP-008-000001748 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001791 | DLP-008-000001791 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001801 | DLP-008-000001820 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000001837 | DLP-008-000001837 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001847 | DLP-008-000001851 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001869 | DLP-008-000001869 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001871 | DLP-008-000001893 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001945 | DLP-008-000001955 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000001987 | DLP-008-000001987 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002061 | DLP-008-000002062 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002064 | DLP-008-000002064 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002087 | DLP-008-000002088 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002133 | DLP-008-000002133 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002157 | DLP-008-000002157 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002167 | DLP-008-000002170 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002184 | DLP-008-000002185 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002210 | DLP-008-000002211 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002214 | DLP-008-000002214 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002232 | DLP-008-000002232 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002260 | DLP-008-000002266 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002296 | DLP-008-000002296 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002322 | DLP-008-000002333 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002338 | DLP-008-000002339 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002372 | DLP-008-000002373 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002399 | DLP-008-000002399 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002416 | DLP-008-000002419 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002427 | DLP-008-000002428 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002431 | DLP-008-000002431 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002449 | DLP-008-000002449 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002461 | DLP-008-000002461 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002467 | DLP-008-000002468 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002472 | DLP-008-000002474 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002509 | DLP-008-000002509 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002511 | DLP-008-000002511 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002513 | DLP-008-000002513 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002563 | DLP-008-000002565 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002582 | DLP-008-000002582 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002613 | DLP-008-000002614 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002617 | DLP-008-000002618 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002630 | DLP-008-000002631 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002635 | DLP-008-000002638 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002650 | DLP-008-000002652 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002664 | DLP-008-000002666 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002669 | DLP-008-000002670 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002706 | DLP-008-000002707 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002759 | DLP-008-000002762 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002772 | DLP-008-000002773 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002787 | DLP-008-000002792 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002823 | DLP-008-000002823 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002837 | DLP-008-000002842 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002844 | DLP-008-000002847 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002861 | DLP-008-000002861 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002867 | DLP-008-000002868 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002874 | DLP-008-000002874 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002879 | DLP-008-000002879 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002942 | DLP-008-000002942 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002955 | DLP-008-000002957 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000002959 | DLP-008-000002961 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000002983 | DLP-008-000002990 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003022 | DLP-008-000003023 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003040 | DLP-008-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003068 | DLP-008-000003068 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003142 | DLP-008-000003143 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003243 | DLP-008-000003244 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003263 | DLP-008-000003263 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003299 | DLP-008-000003299 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003353 | DLP-008-000003353 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003420 | DLP-008-000003421 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003432 | DLP-008-000003433 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003470 | DLP-008-000003474 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003524 | DLP-008-000003524 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003536 | DLP-008-000003539 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003556 | DLP-008-000003557 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003678 | DLP-008-000003679 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003746 | DLP-008-000003755 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000003785 | DLP-008-000003786 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003832 | DLP-008-000003833 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003852 | DLP-008-000003852 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003919 | DLP-008-000003919 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000003958 | DLP-008-000003958 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004097 | DLP-008-000004100 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004126 | DLP-008-000004133 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004248 | DLP-008-000004250 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004254 | DLP-008-000004256 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004274 | DLP-008-000004275 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004346 | DLP-008-000004353 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004365 | DLP-008-000004367 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004471 | DLP-008-000004472 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004481 | DLP-008-000004481 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004485 | DLP-008-000004489 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004647 | DLP-008-000004649 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004657 | DLP-008-000004659 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004796 | DLP-008-000004798 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000004858 | DLP-008-000004858 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004911 | DLP-008-000004911 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004914 | DLP-008-000004914 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000004980 | DLP-008-000004981 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005007 | DLP-008-000005008 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005035 | DLP-008-000005046 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005084 | DLP-008-000005084 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005117 | DLP-008-000005118 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005165 | DLP-008-000005167 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005224 | DLP-008-000005224 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005276 | DLP-008-000005276 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005331 | DLP-008-000005333 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005366 | DLP-008-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005401 | DLP-008-000005403 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005428 | DLP-008-000005437 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005448 | DLP-008-000005461 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005553 | DLP-008-000005554 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005564 | DLP-008-000005565 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005570 | DLP-008-000005571 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005610 | DLP-008-000005610 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005627 | DLP-008-000005633 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005703 | DLP-008-000005703 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005717 | DLP-008-000005718 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005726 | DLP-008-000005741 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005756 | DLP-008-000005758 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005762 | DLP-008-000005792 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005796 | DLP-008-000005819 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005849 | DLP-008-000005855 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005861 | DLP-008-000005862 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005866 | DLP-008-000005870 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000005872 | DLP-008-000005895 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005914 | DLP-008-000005920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005926 | DLP-008-000005927 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005930 | DLP-008-000005931 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005942 | DLP-008-000005942 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000005949 | DLP-008-000005972 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006001 | DLP-008-000006002 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006007 | DLP-008-000006030 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006042 | DLP-008-000006043 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006098 | DLP-008-000006111 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006116 | DLP-008-000006129 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006149 | DLP-008-000006160 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006168 | DLP-008-000006191 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006223 | DLP-008-000006233 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006242 | DLP-008-000006265 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006291 | DLP-008-000006304 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006321 | DLP-008-000006344 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006368 | DLP-008-000006381 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006403 | DLP-008-000006412 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006449 | DLP-008-000006454 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006486 | DLP-008-000006487 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006536 | DLP-008-000006536 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006553 | DLP-008-000006556 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006570 | DLP-008-000006579 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006625 | DLP-008-000006625 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006648 | DLP-008-000006648 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006674 | DLP-008-000006681 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006689 | DLP-008-000006690 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006767 | DLP-008-000006768 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006773 | DLP-008-000006773 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006787 | DLP-008-000006788 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006816 | DLP-008-000006817 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006821 | DLP-008-000006821 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006823 | DLP-008-000006824 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006830 | DLP-008-000006831 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006879 | DLP-008-000006879 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000006910 | DLP-008-000006926 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006931 | DLP-008-000006933 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006943 | DLP-008-000006943 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000006977 | DLP-008-000007000 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007005 | DLP-008-000007006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007020 | DLP-008-000007021 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007036 | DLP-008-000007042 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007049 | DLP-008-000007060 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007072 | DLP-008-000007074 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007076 | DLP-008-000007076 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007093 | DLP-008-000007093 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007104 | DLP-008-000007104 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007157 | DLP-008-000007163 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007166 | DLP-008-000007166 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007188 | DLP-008-000007189 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007201 | DLP-008-000007201 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007222 | DLP-008-000007223 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007255 | DLP-008-000007256 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007283 | DLP-008-000007288 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007299 | DLP-008-000007304 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007327 | DLP-008-000007327 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007358 | DLP-008-000007359 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007376 | DLP-008-000007377 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007396 | DLP-008-000007397 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007410 | DLP-008-000007411 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007456 | DLP-008-000007457 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007481 | DLP-008-000007521 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007561 | DLP-008-000007583 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007679 | DLP-008-000007681 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007720 | DLP-008-000007721 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000007729 | DLP-008-000007731 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007812 | DLP-008-000007814 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000007993 | DLP-008-000007994 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008005 | DLP-008-000008006 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008008 | DLP-008-000008009 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008011 | DLP-008-000008011 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008014 | DLP-008-000008016 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008042 | DLP-008-000008044 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008057 | DLP-008-000008058 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008065 | DLP-008-000008065 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008294 | DLP-008-000008294 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008356 | DLP-008-000008356 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008380 | DLP-008-000008381 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008576 | DLP-008-000008579 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008581 | DLP-008-000008581 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008584 | DLP-008-000008586 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008591 | DLP-008-000008593 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008607 | DLP-008-000008608 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008659 | DLP-008-000008659 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008674 | DLP-008-000008674 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008715 | DLP-008-000008716 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008768 | DLP-008-000008768 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008834 | DLP-008-000008835 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008885 | DLP-008-000008885 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000008915 | DLP-008-000008916 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008940 | DLP-008-000008941 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008945 | DLP-008-000008946 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000008975 | DLP-008-000008976 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009007 | DLP-008-000009008 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009027 | DLP-008-000009027 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009077 | DLP-008-000009078 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009118 | DLP-008-000009119 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009150 | DLP-008-000009163 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009166 | DLP-008-000009170 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009181 | DLP-008-000009185 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009219 | DLP-008-000009227 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009239 | DLP-008-000009239 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009298 | DLP-008-000009299 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009322 | DLP-008-000009323 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009390 | DLP-008-000009395 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009412 | DLP-008-000009412 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009447 | DLP-008-000009453 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009503 | DLP-008-000009504 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009521 | DLP-008-000009521 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009534 | DLP-008-000009535 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009606 | DLP-008-000009617 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009681 | DLP-008-000009682 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009811 | DLP-008-000009811 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009833 | DLP-008-000009835 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009841 | DLP-008-000009841 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009849 | DLP-008-000009850 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009853 | DLP-008-000009854 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009864 | DLP-008-000009865 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009868 | DLP-008-000009868 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000009873 | DLP-008-000009873 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009876 | DLP-008-000009876 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009889 | DLP-008-000009889 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009895 | DLP-008-000009895 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009906 | DLP-008-000009906 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000009970 | DLP-008-000009971 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010034 | DLP-008-000010034 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010040 | DLP-008-000010040 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010099 | DLP-008-000010100 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010200 | DLP-008-000010202 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010227 | DLP-008-000010227 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010229 | DLP-008-000010231 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010241 | DLP-008-000010241 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010275 | DLP-008-000010278 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010308 | DLP-008-000010308 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010322 | DLP-008-000010323 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010333 | DLP-008-000010334 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010449 | DLP-008-000010449 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010504 | DLP-008-000010507 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010528 | DLP-008-000010528 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010609 | DLP-008-000010609 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010655 | DLP-008-000010658 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010843 | DLP-008-000010843 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010904 | DLP-008-000010905 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000010911 | DLP-008-000010912 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010915 | DLP-008-000010916 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010921 | DLP-008-000010921 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010968 | DLP-008-000010972 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000010998 | DLP-008-000010999 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011005 | DLP-008-000011005 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011007 | DLP-008-000011007 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011058 | DLP-008-000011058 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011070 | DLP-008-000011071 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011078 | DLP-008-000011079 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011081 | DLP-008-000011087 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011144 | DLP-008-000011145 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011245 | DLP-008-000011246 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011290 | DLP-008-000011291 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011374 | DLP-008-000011374 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011428 | DLP-008-000011429 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011532 | DLP-008-000011535 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011593 | DLP-008-000011593 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011605 | DLP-008-000011606 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011614 | DLP-008-000011614 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011623 | DLP-008-000011626 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011642 | DLP-008-000011642 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011673 | DLP-008-000011673 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011728 | DLP-008-000011733 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000011804 | DLP-008-000011804 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011869 | DLP-008-000011870 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011898 | DLP-008-000011899 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011929 | DLP-008-000011934 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011954 | DLP-008-000011954 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000011984 | DLP-008-000011984 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012020 | DLP-008-000012020 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012022 | DLP-008-000012022 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012025 | DLP-008-000012025 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012027 | DLP-008-000012027 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012100 | DLP-008-000012101 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012247 | DLP-008-000012250 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012263 | DLP-008-000012263 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012268 | DLP-008-000012268 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012316 | DLP-008-000012316 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012335 | DLP-008-000012335 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012346 | DLP-008-000012347 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012357 | DLP-008-000012357 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012394 | DLP-008-000012395 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012401 | DLP-008-000012402 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012457 | DLP-008-000012465 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012486 | DLP-008-000012487 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012518 | DLP-008-000012518 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012520 | DLP-008-000012521 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012531 | DLP-008-000012532 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012536 | DLP-008-000012536 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012567 | DLP-008-000012567 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012571 | DLP-008-000012572 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012624 | DLP-008-000012628 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012654 | DLP-008-000012657 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012666 | DLP-008-000012668 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012677 | DLP-008-000012677 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012679 | DLP-008-000012679 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012716 | DLP-008-000012718 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012725 | DLP-008-000012726 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012728 | DLP-008-000012729 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012740 | DLP-008-000012740 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012749 | DLP-008-000012750 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012784 | DLP-008-000012788 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012810 | DLP-008-000012810 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012855 | DLP-008-000012855 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012859 | DLP-008-000012861 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000012897 | DLP-008-000012899 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000012921 | DLP-008-000012921 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013162 | DLP-008-000013162 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013181 | DLP-008-000013181 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013195 | DLP-008-000013195 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013223 | DLP-008-000013223 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013252 | DLP-008-000013252 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013284 | DLP-008-000013284 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013389 | DLP-008-000013393 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013441 | DLP-008-000013454 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013456 | DLP-008-000013462 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013512 | DLP-008-000013523 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013531 | DLP-008-000013531 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013552 | DLP-008-000013552 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013810 | DLP-008-000013810 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013812 | DLP-008-000013812 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013819 | DLP-008-000013819 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013907 | DLP-008-000013909 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000013912 | DLP-008-000013912 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013937 | DLP-008-000013937 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013940 | DLP-008-000013940 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000013991 | DLP-008-000013991 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014062 | DLP-008-000014064 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014082 | DLP-008-000014082 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014084 | DLP-008-000014084 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014113 | DLP-008-000014126 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014130 | DLP-008-000014131 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014134 | DLP-008-000014134 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014144 | DLP-008-000014145 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014156 | DLP-008-000014160 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014162 | DLP-008-000014162 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014171 | DLP-008-000014171 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014177 | DLP-008-000014177 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014199 | DLP-008-000014199 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014210 | DLP-008-000014210 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014221 | DLP-008-000014222 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014268 | DLP-008-000014268 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014278 | DLP-008-000014278 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014296 | DLP-008-000014296 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014300 | DLP-008-000014300 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014305 | DLP-008-000014305 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014309 | DLP-008-000014309 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014326 | DLP-008-000014327 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014331 | DLP-008-000014331 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014334 | DLP-008-000014335 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014345 | DLP-008-000014345 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014364 | DLP-008-000014365 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014369 | DLP-008-000014369 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014371 | DLP-008-000014371 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014385 | DLP-008-000014389 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014398 | DLP-008-000014398 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014410 | DLP-008-000014419 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014426 | DLP-008-000014426 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014428 | DLP-008-000014428 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014473 | DLP-008-000014477 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014498 | DLP-008-000014501 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014504 | DLP-008-000014505 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014513 | DLP-008-000014515 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014558 | DLP-008-000014558 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014620 | DLP-008-000014621 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014625 | DLP-008-000014625 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014631 | DLP-008-000014636 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014657 | DLP-008-000014659 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014679 | DLP-008-000014679 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014683 | DLP-008-000014684 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014691 | DLP-008-000014691 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014712 | DLP-008-000014712 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014727 | DLP-008-000014727 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014743 | DLP-008-000014743 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014760 | DLP-008-000014763 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014768 | DLP-008-000014769 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014778 | DLP-008-000014778 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014787 | DLP-008-000014787 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014789 | DLP-008-000014789 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014824 | DLP-008-000014824 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014830 | DLP-008-000014834 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014837 | DLP-008-000014837 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014840 | DLP-008-000014841 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014849 | DLP-008-000014850 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014853 | DLP-008-000014853 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014867 | DLP-008-000014867 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014876 | DLP-008-000014879 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014886 | DLP-008-000014887 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014899 | DLP-008-000014900 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014903 | DLP-008-000014903 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014910 | DLP-008-000014911 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014919 | DLP-008-000014920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014953 | DLP-008-000014955 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014960 | DLP-008-000014961 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014963 | DLP-008-000014967 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000014970 | DLP-008-000014970 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014974 | DLP-008-000014975 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000014977 | DLP-008-000014979 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015022 | DLP-008-000015023 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015065 | DLP-008-000015065 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015084 | DLP-008-000015085 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015112 | DLP-008-000015112 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015120 | DLP-008-000015120 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015129 | DLP-008-000015129 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015131 | DLP-008-000015132 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015143 | DLP-008-000015144 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015146 | DLP-008-000015148 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015159 | DLP-008-000015160 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015162 | DLP-008-000015164 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015178 | DLP-008-000015179 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015182 | DLP-008-000015184 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015187 | DLP-008-000015188 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015197 | DLP-008-000015197 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015212 | DLP-008-000015212 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015238 | DLP-008-000015239 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015243 | DLP-008-000015243 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015246 | DLP-008-000015251 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015274 | DLP-008-000015274 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015290 | DLP-008-000015290 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015300 | DLP-008-000015300 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015305 | DLP-008-000015307 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015311 | DLP-008-000015318 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015333 | DLP-008-000015335 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015346 | DLP-008-000015348 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015354 | DLP-008-000015354 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015361 | DLP-008-000015361 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015377 | DLP-008-000015378 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015383 | DLP-008-000015384 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015394 | DLP-008-000015394 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015396 | DLP-008-000015396 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015400 | DLP-008-000015422 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015424 | DLP-008-000015424 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015431 | DLP-008-000015433 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015452 | DLP-008-000015452 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015456 | DLP-008-000015456 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015462 | DLP-008-000015462 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015484 | DLP-008-000015491 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015513 | DLP-008-000015519 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015522 | DLP-008-000015525 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015540 | DLP-008-000015542 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015556 | DLP-008-000015562 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015568 | DLP-008-000015568 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015574 | DLP-008-000015593 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015602 | DLP-008-000015602 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015614 | DLP-008-000015620 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015628 | DLP-008-000015628 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015643 | DLP-008-000015645 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015650 | DLP-008-000015651 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015656 | DLP-008-000015656 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015665 | DLP-008-000015665 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015683 | DLP-008-000015683 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015703 | DLP-008-000015703 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015719 | DLP-008-000015723 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015726 | DLP-008-000015726 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015733 | DLP-008-000015733 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015770 | DLP-008-000015770 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015790 | DLP-008-000015790 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015792 | DLP-008-000015793 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015798 | DLP-008-000015798 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015803 | DLP-008-000015803 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015817 | DLP-008-000015817 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015833 | DLP-008-000015833 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015846 | DLP-008-000015846 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015852 | DLP-008-000015853 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015856 | DLP-008-000015859 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015865 | DLP-008-000015865 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015869 | DLP-008-000015869 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015897 | DLP-008-000015907 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015910 | DLP-008-000015911 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015918 | DLP-008-000015920 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015929 | DLP-008-000015931 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015943 | DLP-008-000015944 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015948 | DLP-008-000015948 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000015968 | DLP-008-000015973 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015975 | DLP-008-000015976 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000015980 | DLP-008-000015980 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016002 | DLP-008-000016002 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016007 | DLP-008-000016009 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016012 | DLP-008-000016012 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016037 | DLP-008-000016037 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016049 | DLP-008-000016049 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016086 | DLP-008-000016088 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016104 | DLP-008-000016105 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016122 | DLP-008-000016123 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016135 | DLP-008-000016135 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016137 | DLP-008-000016139 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016142 | DLP-008-000016144 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016147 | DLP-008-000016148 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016154 | DLP-008-000016155 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016158 | DLP-008-000016162 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016169 | DLP-008-000016169 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016173 | DLP-008-000016176 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016179 | DLP-008-000016183 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016187 | DLP-008-000016187 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016196 | DLP-008-000016197 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016200 | DLP-008-000016203 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016219 | DLP-008-000016219 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016257 | DLP-008-000016257 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016259 | DLP-008-000016262 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016264 | DLP-008-000016264 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016268 | DLP-008-000016268 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016271 | DLP-008-000016273 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016320 | DLP-008-000016320 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016336 | DLP-008-000016337 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016353 | DLP-008-000016374 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016391 | DLP-008-000016414 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016430 | DLP-008-000016453 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016464 | DLP-008-000016477 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016559 | DLP-008-000016560 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016580 | DLP-008-000016581 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016584 | DLP-008-000016585 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016602 | DLP-008-000016606 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016610 | DLP-008-000016614 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016633 | DLP-008-000016634 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016665 | DLP-008-000016665 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016688 | DLP-008-000016688 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016718 | DLP-008-000016720 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016786 | DLP-008-000016787 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016823 | DLP-008-000016823 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016826 | DLP-008-000016826 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016840 | DLP-008-000016844 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016848 | DLP-008-000016854 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016859 | DLP-008-000016860 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016884 | DLP-008-000016888 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016894 | DLP-008-000016895 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016922 | DLP-008-000016924 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000016933 | DLP-008-000016934 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000016982 | DLP-008-000016992 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017009 | DLP-008-000017011 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017059 | DLP-008-000017060 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017063 | DLP-008-000017070 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017138 | DLP-008-000017139 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017189 | DLP-008-000017192 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017205 | DLP-008-000017208 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017253 | DLP-008-000017254 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017271 | DLP-008-000017271 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017303 | DLP-008-000017303 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017314 | DLP-008-000017321 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017325 | DLP-008-000017347 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017372 | DLP-008-000017378 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017380 | DLP-008-000017388 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017394 | DLP-008-000017421 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017447 | DLP-008-000017449 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017474 | DLP-008-000017476 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017487 | DLP-008-000017489 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017495 | DLP-008-000017495 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017501 | DLP-008-000017502 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017506 | DLP-008-000017507 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017514 | DLP-008-000017518 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017569 | DLP-008-000017570 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017621 | DLP-008-000017622 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 008 | DLP-008-000017644 | DLP-008-000017646 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 008 | DLP-008-000017657 | DLP-008-000017658 | USACE; MVD; MVN; CEMVN-CD-NW | Glenn M Gremillion | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000034 | DLP-009-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000047 | DLP-009-000000048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000063 | DLP-009-000000064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000069 | DLP-009-000000070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 009 | DLP-009-000000076 | DLP-009-000000076 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 009 | DLP-009-000000079 | DLP-009-000000081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000005 | DLP-011-000000006 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000028 | DLP-011-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000053 | DLP-011-000000054 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000059 | DLP-011-000000061 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000082 | DLP-011-000000084 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000176 | DLP-011-000000185 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000197 | DLP-011-000000198 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000210 | DLP-011-000000214 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000254 | DLP-011-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000314 | DLP-011-000000321 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000327 | DLP-011-000000329 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000335 | DLP-011-000000335 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000348 | DLP-011-000000348 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000356 | DLP-011-000000356 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000393 | DLP-011-000000393 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000457 | DLP-011-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000488 | DLP-011-000000494 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000540 | DLP-011-000000541 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000543 | DLP-011-000000544 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000563 | DLP-011-000000566 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000583 | DLP-011-000000583 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000586 | DLP-011-000000587 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000639 | DLP-011-000000640 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000694 | DLP-011-000000695 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000698 | DLP-011-000000702 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000768 | DLP-011-000000769 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000790 | DLP-011-000000791 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000797 | DLP-011-000000800 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000820 | DLP-011-000000821 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000850 | DLP-011-000000850 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000855 | DLP-011-000000857 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000862 | DLP-011-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000894 | DLP-011-000000896 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000899 | DLP-011-000000902 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000000909 | DLP-011-000000910 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000921 | DLP-011-000000922 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000944 | DLP-011-000000944 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000962 | DLP-011-000000963 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000980 | DLP-011-000000981 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000000997 | DLP-011-000000997 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001024 | DLP-011-000001025 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001071 | DLP-011-000001071 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001094 | DLP-011-000001094 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001099 | DLP-011-000001100 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001130 | DLP-011-000001132 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001139 | DLP-011-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001183 | DLP-011-000001183 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001188 | DLP-011-000001192 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001243 | DLP-011-000001243 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001295 | DLP-011-000001300 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001399 | DLP-011-000001401 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001412 | DLP-011-000001415 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001436 | DLP-011-000001437 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001528 | DLP-011-000001529 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001548 | DLP-011-000001549 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001584 | DLP-011-000001586 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001598 | DLP-011-000001599 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001623 | DLP-011-000001623 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000001640 | DLP-011-000001647 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001649 | DLP-011-000001660 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001714 | DLP-011-000001734 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001843 | DLP-011-000001845 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000001938 | DLP-011-000001940 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002013 | DLP-011-000002014 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002052 | DLP-011-000002053 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002077 | DLP-011-000002077 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002081 | DLP-011-000002083 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002146 | DLP-011-000002146 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002152 | DLP-011-000002152 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002225 | DLP-011-000002225 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002309 | DLP-011-000002310 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002316 | DLP-011-000002317 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002362 | DLP-011-000002363 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002369 | DLP-011-000002372 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002384 | DLP-011-000002385 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002445 | DLP-011-000002445 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002596 | DLP-011-000002596 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002598 | DLP-011-000002598 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002602 | DLP-011-000002602 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002641 | DLP-011-000002641 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002658 | DLP-011-000002658 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002677 | DLP-011-000002677 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000002682 | DLP-011-000002682 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002752 | DLP-011-000002753 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002791 | DLP-011-000002792 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002796 | DLP-011-000002797 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002871 | DLP-011-000002874 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000002934 | DLP-011-000002939 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003086 | DLP-011-000003087 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003116 | DLP-011-000003117 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003158 | DLP-011-000003159 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003214 | DLP-011-000003214 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003228 | DLP-011-000003230 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003307 | DLP-011-000003308 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003310 | DLP-011-000003311 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003313 | DLP-011-000003315 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003339 | DLP-011-000003340 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003366 | DLP-011-000003367 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003390 | DLP-011-000003395 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003412 | DLP-011-000003413 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003450 | DLP-011-000003450 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003456 | DLP-011-000003458 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003469 | DLP-011-000003469 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003558 | DLP-011-000003558 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003590 | DLP-011-000003592 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003609 | DLP-011-000003609 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003678 | DLP-011-000003678 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003692 | DLP-011-000003694 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003712 | DLP-011-000003714 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003783 | DLP-011-000003784 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003792 | DLP-011-000003794 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003809 | DLP-011-000003811 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003860 | DLP-011-000003865 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003923 | DLP-011-000003923 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003926 | DLP-011-000003926 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003930 | DLP-011-000003930 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003941 | DLP-011-000003944 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003946 | DLP-011-000003946 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000003949 | DLP-011-000003951 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003969 | DLP-011-000003970 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003978 | DLP-011-000003979 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003987 | DLP-011-000003990 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003992 | DLP-011-000003994 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000003996 | DLP-011-000004000 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004045 | DLP-011-000004047 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004054 | DLP-011-000004059 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004072 | DLP-011-000004072 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004125 | DLP-011-000004126 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004167 | DLP-011-000004168 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004181 | DLP-011-000004183 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004185 | DLP-011-000004187 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004190 | DLP-011-000004211 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004220 | DLP-011-000004228 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004263 | DLP-011-000004285 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004309 | DLP-011-000004309 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004316 | DLP-011-000004318 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004321 | DLP-011-000004324 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004331 | DLP-011-000004355 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004371 | DLP-011-000004382 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004389 | DLP-011-000004391 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004394 | DLP-011-000004394 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004397 | DLP-011-000004397 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004406 | DLP-011-000004451 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004494 | DLP-011-000004512 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004521 | DLP-011-000004521 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004567 | DLP-011-000004589 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004618 | DLP-011-000004618 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004622 | DLP-011-000004623 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004627 | DLP-011-000004630 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004632 | DLP-011-000004639 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004680 | DLP-011-000004681 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004695 | DLP-011-000004696 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004705 | DLP-011-000004706 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004731 | DLP-011-000004732 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004736 | DLP-011-000004739 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004781 | DLP-011-000004781 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004820 | DLP-011-000004820 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004822 | DLP-011-000004825 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004828 | DLP-011-000004830 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004864 | DLP-011-000004864 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000004872 | DLP-011-000004872 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004905 | DLP-011-000004906 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004925 | DLP-011-000004926 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000004986 | DLP-011-000004991 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005018 | DLP-011-000005024 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005033 | DLP-011-000005035 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005077 | DLP-011-000005093 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005097 | DLP-011-000005098 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005103 | DLP-011-000005104 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005124 | DLP-011-000005125 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005134 | DLP-011-000005134 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005138 | DLP-011-000005192 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005203 | DLP-011-000005204 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005218 | DLP-011-000005219 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005247 | DLP-011-000005249 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005540 | DLP-011-000005542 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005571 | DLP-011-000005574 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005578 | DLP-011-000005579 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005594 | DLP-011-000005595 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005664 | DLP-011-000005665 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005684 | DLP-011-000005685 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005722 | DLP-011-000005723 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005737 | DLP-011-000005737 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005860 | DLP-011-000005882 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 011 | DLP-011-000005896 | DLP-011-000005900 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005912 | DLP-011-000005912 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 011 | DLP-011-000005922 | DLP-011-000005926 | USACE; MVD; MVN; CEMVN-CD-NW | Renato M Basurto | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000012 | DLP-055-000000012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000062 | DLP-055-000000062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000078 | DLP-055-000000078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000096 | DLP-055-000000096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000098 | DLP-055-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000103 | DLP-055-000000103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000121 | DLP-055-000000121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000144 | DLP-055-000000144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000151 | DLP-055-000000152 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000179 | DLP-055-000000179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000193 | DLP-055-000000194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000198 | DLP-055-000000198 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000201 | DLP-055-000000201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000207 | DLP-055-000000208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000217 | DLP-055-000000217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000297 | DLP-055-000000297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000299 | DLP-055-000000299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000316 | DLP-055-000000316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000336 | DLP-055-000000336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000344 | DLP-055-000000344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000365 | DLP-055-000000365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000395 | DLP-055-000000395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000423 | DLP-055-000000423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000473 | DLP-055-000000473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000493 | DLP-055-000000493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000497 | DLP-055-000000497 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000517 | DLP-055-000000517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000526 | DLP-055-000000526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000539 | DLP-055-000000539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000555 | DLP-055-000000555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000562 | DLP-055-000000562 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000564 | DLP-055-000000564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000575 | DLP-055-000000575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000582 | DLP-055-000000582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000585 | DLP-055-000000585 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000587 | DLP-055-000000587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000596 | DLP-055-000000596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000615 | DLP-055-000000615 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000636 | DLP-055-000000636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000671 | DLP-055-000000672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000738 | DLP-055-000000738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000766 | DLP-055-000000766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000820 | DLP-055-000000820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000828 | DLP-055-000000828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000845 | DLP-055-000000845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000000857 | DLP-055-000000857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000871 | DLP-055-000000871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000902 | DLP-055-000000902 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000973 | DLP-055-000000973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000000985 | DLP-055-000000985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001004 | DLP-055-000001004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001011 | DLP-055-000001011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001072 | DLP-055-000001072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001081 | DLP-055-000001081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001088 | DLP-055-000001088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001115 | DLP-055-000001115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001141 | DLP-055-000001141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001214 | DLP-055-000001215 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001226 | DLP-055-000001226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001228 | DLP-055-000001228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001246 | DLP-055-000001246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001269 | DLP-055-000001271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001285 | DLP-055-000001285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001289 | DLP-055-000001289 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001297 | DLP-055-000001297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001305 | DLP-055-000001305 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001315 | DLP-055-000001315 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001327 | DLP-055-000001327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001346 | DLP-055-000001346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001349 | DLP-055-000001349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001387 | DLP-055-000001387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001399 | DLP-055-000001399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001418 | DLP-055-000001418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001423 | DLP-055-000001423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001435 | DLP-055-000001435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001447 | DLP-055-000001447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001449 | DLP-055-000001449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001467 | DLP-055-000001467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001478 | DLP-055-000001478 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001483 | DLP-055-000001483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001486 | DLP-055-000001486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001492 | DLP-055-000001492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001502 | DLP-055-000001503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001526 | DLP-055-000001526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001553 | DLP-055-000001553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001556 | DLP-055-000001557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001564 | DLP-055-000001564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001566 | DLP-055-000001566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001576 | DLP-055-000001577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001622 | DLP-055-000001622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001636 | DLP-055-000001636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001643 | DLP-055-000001643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001645 | DLP-055-000001645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001652 | DLP-055-000001652 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001655 | DLP-055-000001655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001674 | DLP-055-000001674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001677 | DLP-055-000001677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001686 | DLP-055-000001686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001708 | DLP-055-000001709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001714 | DLP-055-000001714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001717 | DLP-055-000001717 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001744 | DLP-055-000001744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001746 | DLP-055-000001746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001751 | DLP-055-000001751 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001761 | DLP-055-000001761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001770 | DLP-055-000001770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001772 | DLP-055-000001772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001776 | DLP-055-000001776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001801 | DLP-055-000001801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001806 | DLP-055-000001806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001809 | DLP-055-000001809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001820 | DLP-055-000001820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001826 | DLP-055-000001826 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001836 | DLP-055-000001836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001844 | DLP-055-000001846 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001848 | DLP-055-000001848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001868 | DLP-055-000001868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001870 | DLP-055-000001870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001889 | DLP-055-000001890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001900 | DLP-055-000001900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001906 | DLP-055-000001906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001909 | DLP-055-000001909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001911 | DLP-055-000001911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001929 | DLP-055-000001929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001931 | DLP-055-000001931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001939 | DLP-055-000001939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001941 | DLP-055-000001941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001953 | DLP-055-000001953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001963 | DLP-055-000001963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000001968 | DLP-055-000001969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001984 | DLP-055-000001984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000001995 | DLP-055-000001995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002009 | DLP-055-000002009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002011 | DLP-055-000002011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002014 | DLP-055-000002014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002023 | DLP-055-000002023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002029 | DLP-055-000002029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002032 | DLP-055-000002032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002034 | DLP-055-000002034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002042 | DLP-055-000002044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002050 | DLP-055-000002050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002053 | DLP-055-000002053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002055 | DLP-055-000002057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002060 | DLP-055-000002060 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002075 | DLP-055-000002075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002092 | DLP-055-000002093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002098 | DLP-055-000002098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002100 | DLP-055-000002100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002107 | DLP-055-000002107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002110 | DLP-055-000002110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002141 | DLP-055-000002141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002147 | DLP-055-000002154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002161 | DLP-055-000002161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002186 | DLP-055-000002186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002188 | DLP-055-000002192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002195 | DLP-055-000002195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002199 | DLP-055-000002201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002206 | DLP-055-000002209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002229 | DLP-055-000002241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002246 | DLP-055-000002246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002248 | DLP-055-000002248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002265 | DLP-055-000002266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002299 | DLP-055-000002300 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002336 | DLP-055-000002337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002342 | DLP-055-000002342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002371 | DLP-055-000002371 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002397 | DLP-055-000002397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002402 | DLP-055-000002402 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002408 | DLP-055-000002408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002411 | DLP-055-000002411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002425 | DLP-055-000002425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002435 | DLP-055-000002435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002437 | DLP-055-000002437 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002442 | DLP-055-000002442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002459 | DLP-055-000002459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002482 | DLP-055-000002482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002484 | DLP-055-000002484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002487 | DLP-055-000002487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002490 | DLP-055-000002490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002492 | DLP-055-000002493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002496 | DLP-055-000002496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002537 | DLP-055-000002537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002540 | DLP-055-000002540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002543 | DLP-055-000002543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002569 | DLP-055-000002569 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002582 | DLP-055-000002582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002588 | DLP-055-000002588 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002595 | DLP-055-000002596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002654 | DLP-055-000002654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002656 | DLP-055-000002657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002678 | DLP-055-000002678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002704 | DLP-055-000002704 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002708 | DLP-055-000002709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002715 | DLP-055-000002716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002728 | DLP-055-000002728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002784 | DLP-055-000002784 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002825 | DLP-055-000002825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002886 | DLP-055-000002886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002900 | DLP-055-000002900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002965 | DLP-055-000002967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002971 | DLP-055-000002972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000002984 | DLP-055-000002984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002987 | DLP-055-000002987 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002989 | DLP-055-000002989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002994 | DLP-055-000002995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000002998 | DLP-055-000002998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003109 | DLP-055-000003109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003124 | DLP-055-000003125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003141 | DLP-055-000003141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003146 | DLP-055-000003146 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003148 | DLP-055-000003148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003150 | DLP-055-000003150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003154 | DLP-055-000003155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003161 | DLP-055-000003161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003164 | DLP-055-000003164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003177 | DLP-055-000003177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003180 | DLP-055-000003180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003207 | DLP-055-000003207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003217 | DLP-055-000003218 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003260 | DLP-055-000003260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003310 | DLP-055-000003319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003327 | DLP-055-000003327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003349 | DLP-055-000003349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003411 | DLP-055-000003411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003415 | DLP-055-000003415 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003417 | DLP-055-000003419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003421 | DLP-055-000003428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003452 | DLP-055-000003454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003465 | DLP-055-000003468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003473 | DLP-055-000003473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003479 | DLP-055-000003479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003492 | DLP-055-000003493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003511 | DLP-055-000003512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003514 | DLP-055-000003514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003516 | DLP-055-000003517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003528 | DLP-055-000003528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003605 | DLP-055-000003606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003647 | DLP-055-000003647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003649 | DLP-055-000003649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003678 | DLP-055-000003679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003700 | DLP-055-000003700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003703 | DLP-055-000003703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003708 | DLP-055-000003708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003716 | DLP-055-000003728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003758 | DLP-055-000003759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003793 | DLP-055-000003802 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003804 | DLP-055-000003805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003819 | DLP-055-000003830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003832 | DLP-055-000003832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000003891 | DLP-055-000003894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003896 | DLP-055-000003904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003922 | DLP-055-000003929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003931 | DLP-055-000003935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000003957 | DLP-055-000003972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004005 | DLP-055-000004005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004007 | DLP-055-000004007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004009 | DLP-055-000004009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004012 | DLP-055-000004012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004014 | DLP-055-000004016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004018 | DLP-055-000004018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004020 | DLP-055-000004033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004036 | DLP-055-000004036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004038 | DLP-055-000004041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004059 | DLP-055-000004061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004094 | DLP-055-000004095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004099 | DLP-055-000004099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004104 | DLP-055-000004104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004106 | DLP-055-000004115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004117 | DLP-055-000004131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004147 | DLP-055-000004148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004208 | DLP-055-000004208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004228 | DLP-055-000004232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004234 | DLP-055-000004234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004236 | DLP-055-000004236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004238 | DLP-055-000004241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004281 | DLP-055-000004282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004286 | DLP-055-000004288 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004297 | DLP-055-000004299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004344 | DLP-055-000004362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004364 | DLP-055-000004375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004377 | DLP-055-000004377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004379 | DLP-055-000004407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004409 | DLP-055-000004420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004422 | DLP-055-000004423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004425 | DLP-055-000004437 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004439 | DLP-055-000004443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004445 | DLP-055-000004445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004449 | DLP-055-000004449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004457 | DLP-055-000004458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004460 | DLP-055-000004472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004478 | DLP-055-000004479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004524 | DLP-055-000004524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004527 | DLP-055-000004527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004531 | DLP-055-000004533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004550 | DLP-055-000004550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004555 | DLP-055-000004555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004566 | DLP-055-000004570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004573 | DLP-055-000004575 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004578 | DLP-055-000004579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004585 | DLP-055-000004586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004593 | DLP-055-000004593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004612 | DLP-055-000004614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004624 | DLP-055-000004625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004632 | DLP-055-000004632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004634 | DLP-055-000004634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004636 | DLP-055-000004637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004639 | DLP-055-000004639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004641 | DLP-055-000004641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004653 | DLP-055-000004653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004658 | DLP-055-000004658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004662 | DLP-055-000004677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004684 | DLP-055-000004684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004693 | DLP-055-000004693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004695 | DLP-055-000004696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004698 | DLP-055-000004698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004701 | DLP-055-000004702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004704 | DLP-055-000004722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004724 | DLP-055-000004728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004730 | DLP-055-000004738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004740 | DLP-055-000004754 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004757 | DLP-055-000004758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004769 | DLP-055-000004769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004771 | DLP-055-000004771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004773 | DLP-055-000004778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004784 | DLP-055-000004784 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004790 | DLP-055-000004790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004798 | DLP-055-000004799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004801 | DLP-055-000004802 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004809 | DLP-055-000004809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004811 | DLP-055-000004811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004813 | DLP-055-000004818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004821 | DLP-055-000004822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004825 | DLP-055-000004825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004829 | DLP-055-000004829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004839 | DLP-055-000004851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004855 | DLP-055-000004856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004858 | DLP-055-000004858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004861 | DLP-055-000004862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004888 | DLP-055-000004888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004890 | DLP-055-000004891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004893 | DLP-055-000004894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004908 | DLP-055-000004908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004910 | DLP-055-000004910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004929 | DLP-055-000004929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004931 | DLP-055-000004931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000004943 | DLP-055-000004944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004959 | DLP-055-000004959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004961 | DLP-055-000004963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004973 | DLP-055-000004975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004991 | DLP-055-000004992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000004998 | DLP-055-000004998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005001 | DLP-055-000005002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005010 | DLP-055-000005011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005016 | DLP-055-000005018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005058 | DLP-055-000005058 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005087 | DLP-055-000005087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005092 | DLP-055-000005092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005117 | DLP-055-000005122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005126 | DLP-055-000005126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005187 | DLP-055-000005187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005226 | DLP-055-000005226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005232 | DLP-055-000005232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005235 | DLP-055-000005235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005248 | DLP-055-000005248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005253 | DLP-055-000005253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005267 | DLP-055-000005267 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005270 | DLP-055-000005270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005274 | DLP-055-000005274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005278 | DLP-055-000005278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005282 | DLP-055-000005282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005295 | DLP-055-000005295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005309 | DLP-055-000005309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005332 | DLP-055-000005332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005334 | DLP-055-000005334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005336 | DLP-055-000005336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005343 | DLP-055-000005343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005347 | DLP-055-000005347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005349 | DLP-055-000005349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005418 | DLP-055-000005418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005421 | DLP-055-000005421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005424 | DLP-055-000005425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005442 | DLP-055-000005442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005452 | DLP-055-000005452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005459 | DLP-055-000005459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005472 | DLP-055-000005472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005478 | DLP-055-000005479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005481 | DLP-055-000005481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005515 | DLP-055-000005515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005517 | DLP-055-000005517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005528 | DLP-055-000005528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005530 | DLP-055-000005530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005545 | DLP-055-000005545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005567 | DLP-055-000005567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005570 | DLP-055-000005570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005591 | DLP-055-000005592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005594 | DLP-055-000005594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005613 | DLP-055-000005613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005620 | DLP-055-000005620 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005627 | DLP-055-000005628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005631 | DLP-055-000005631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005635 | DLP-055-000005635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005639 | DLP-055-000005639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005642 | DLP-055-000005642 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005646 | DLP-055-000005646 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005654 | DLP-055-000005655 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005674 | DLP-055-000005674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005677 | DLP-055-000005677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005694 | DLP-055-000005694 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005702 | DLP-055-000005702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005726 | DLP-055-000005728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005736 | DLP-055-000005736 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005745 | DLP-055-000005745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005762 | DLP-055-000005763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005789 | DLP-055-000005790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005794 | DLP-055-000005794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005796 | DLP-055-000005796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005805 | DLP-055-000005805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005808 | DLP-055-000005808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005815 | DLP-055-000005815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005824 | DLP-055-000005824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005830 | DLP-055-000005830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005838 | DLP-055-000005838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005845 | DLP-055-000005845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005856 | DLP-055-000005856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005865 | DLP-055-000005865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005891 | DLP-055-000005891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005896 | DLP-055-000005896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005902 | DLP-055-000005903 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005913 | DLP-055-000005913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005919 | DLP-055-000005919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005932 | DLP-055-000005932 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005940 | DLP-055-000005940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005945 | DLP-055-000005945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005954 | DLP-055-000005954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005967 | DLP-055-000005967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000005977 | DLP-055-000005977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005981 | DLP-055-000005981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000005990 | DLP-055-000005990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006003 | DLP-055-000006003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006029 | DLP-055-000006029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006032 | DLP-055-000006032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006034 | DLP-055-000006034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006051 | DLP-055-000006051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006053 | DLP-055-000006053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006055 | DLP-055-000006055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006066 | DLP-055-000006066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006071 | DLP-055-000006071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006086 | DLP-055-000006086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006090 | DLP-055-000006090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006101 | DLP-055-000006101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006110 | DLP-055-000006110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006116 | DLP-055-000006116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006126 | DLP-055-000006127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006132 | DLP-055-000006132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006149 | DLP-055-000006149 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006161 | DLP-055-000006162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006174 | DLP-055-000006174 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006176 | DLP-055-000006176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006182 | DLP-055-000006182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006185 | DLP-055-000006185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006187 | DLP-055-000006187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006192 | DLP-055-000006192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006206 | DLP-055-000006207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006223 | DLP-055-000006223 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006231 | DLP-055-000006231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006234 | DLP-055-000006234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006243 | DLP-055-000006243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006246 | DLP-055-000006246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006257 | DLP-055-000006258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006260 | DLP-055-000006260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006263 | DLP-055-000006263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006267 | DLP-055-000006267 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006273 | DLP-055-000006273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006331 | DLP-055-000006332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006340 | DLP-055-000006340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006346 | DLP-055-000006347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006349 | DLP-055-000006349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006360 | DLP-055-000006360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006381 | DLP-055-000006381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006384 | DLP-055-000006384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006396 | DLP-055-000006396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006406 | DLP-055-000006407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006425 | DLP-055-000006426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006432 | DLP-055-000006433 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006441 | DLP-055-000006441 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006449 | DLP-055-000006449 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006463 | DLP-055-000006464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006483 | DLP-055-000006485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006489 | DLP-055-000006489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006494 | DLP-055-000006494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006507 | DLP-055-000006507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006526 | DLP-055-000006526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006538 | DLP-055-000006538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006549 | DLP-055-000006549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006553 | DLP-055-000006554 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006568 | DLP-055-000006568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006579 | DLP-055-000006579 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006593 | DLP-055-000006593 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006595 | DLP-055-000006595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006597 | DLP-055-000006597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006604 | DLP-055-000006604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006606 | DLP-055-000006606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006609 | DLP-055-000006609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006613 | DLP-055-000006613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006618 | DLP-055-000006622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006651 | DLP-055-000006651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006684 | DLP-055-000006684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006692 | DLP-055-000006692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006695 | DLP-055-000006695 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006702 | DLP-055-000006703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006719 | DLP-055-000006720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006744 | DLP-055-000006744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006760 | DLP-055-000006760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006764 | DLP-055-000006765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006805 | DLP-055-000006805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006832 | DLP-055-000006832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006836 | DLP-055-000006836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006853 | DLP-055-000006853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006857 | DLP-055-000006857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006879 | DLP-055-000006879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006893 | DLP-055-000006893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006907 | DLP-055-000006907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006910 | DLP-055-000006910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006912 | DLP-055-000006912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006915 | DLP-055-000006915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006923 | DLP-055-000006923 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006925 | DLP-055-000006925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006929 | DLP-055-000006930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006953 | DLP-055-000006954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006966 | DLP-055-000006966 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006969 | DLP-055-000006969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000006980 | DLP-055-000006981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000006997 | DLP-055-000006997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007011 | DLP-055-000007011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007033 | DLP-055-000007034 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007041 | DLP-055-000007041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007047 | DLP-055-000007048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007050 | DLP-055-000007050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007067 | DLP-055-000007069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007073 | DLP-055-000007073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007077 | DLP-055-000007077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007092 | DLP-055-000007092 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007095 | DLP-055-000007096 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007104 | DLP-055-000007104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007110 | DLP-055-000007110 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007116 | DLP-055-000007116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007138 | DLP-055-000007138 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007147 | DLP-055-000007147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007158 | DLP-055-000007158 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007166 | DLP-055-000007166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007170 | DLP-055-000007170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007177 | DLP-055-000007177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007180 | DLP-055-000007181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007185 | DLP-055-000007185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007203 | DLP-055-000007203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007218 | DLP-055-000007218 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007220 | DLP-055-000007220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007226 | DLP-055-000007226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007253 | DLP-055-000007254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007260 | DLP-055-000007260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007265 | DLP-055-000007265 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007271 | DLP-055-000007271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007274 | DLP-055-000007274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007280 | DLP-055-000007280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007291 | DLP-055-000007291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007293 | DLP-055-000007293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007300 | DLP-055-000007300 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007309 | DLP-055-000007309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007323 | DLP-055-000007323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007326 | DLP-055-000007326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007330 | DLP-055-000007331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007335 | DLP-055-000007335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007338 | DLP-055-000007338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007343 | DLP-055-000007343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007347 | DLP-055-000007347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007356 | DLP-055-000007357 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007360 | DLP-055-000007361 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007374 | DLP-055-000007374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007379 | DLP-055-000007379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007384 | DLP-055-000007384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007395 | DLP-055-000007395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007402 | DLP-055-000007403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007406 | DLP-055-000007406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007408 | DLP-055-000007408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007418 | DLP-055-000007419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007421 | DLP-055-000007421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007423 | DLP-055-000007423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007426 | DLP-055-000007426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007428 | DLP-055-000007429 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007439 | DLP-055-000007439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007441 | DLP-055-000007442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007473 | DLP-055-000007474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007476 | DLP-055-000007477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007480 | DLP-055-000007480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007483 | DLP-055-000007483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007489 | DLP-055-000007489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007491 | DLP-055-000007492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007497 | DLP-055-000007499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007507 | DLP-055-000007507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007510 | DLP-055-000007511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007534 | DLP-055-000007534 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007555 | DLP-055-000007556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007564 | DLP-055-000007564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007585 | DLP-055-000007585 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007588 | DLP-055-000007588 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007591 | DLP-055-000007591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007600 | DLP-055-000007600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007602 | DLP-055-000007602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007604 | DLP-055-000007604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007614 | DLP-055-000007614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007617 | DLP-055-000007617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007628 | DLP-055-000007632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007636 | DLP-055-000007636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007652 | DLP-055-000007653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007674 | DLP-055-000007674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007676 | DLP-055-000007677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007684 | DLP-055-000007684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007692 | DLP-055-000007692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007704 | DLP-055-000007704 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007708 | DLP-055-000007708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007724 | DLP-055-000007724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007729 | DLP-055-000007729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007735 | DLP-055-000007738 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007740 | DLP-055-000007741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007771 | DLP-055-000007771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007784 | DLP-055-000007792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007795 | DLP-055-000007796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007814 | DLP-055-000007815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007823 | DLP-055-000007824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007828 | DLP-055-000007828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007830 | DLP-055-000007831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007838 | DLP-055-000007838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007840 | DLP-055-000007841 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007850 | DLP-055-000007850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007860 | DLP-055-000007860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007862 | DLP-055-000007866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007874 | DLP-055-000007874 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007880 | DLP-055-000007880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007884 | DLP-055-000007885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007890 | DLP-055-000007892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007894 | DLP-055-000007895 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007898 | DLP-055-000007900 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007906 | DLP-055-000007906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007911 | DLP-055-000007911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007926 | DLP-055-000007926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007929 | DLP-055-000007929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007931 | DLP-055-000007931 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007933 | DLP-055-000007933 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007937 | DLP-055-000007937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007939 | DLP-055-000007939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007943 | DLP-055-000007943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000007969 | DLP-055-000007970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000007994 | DLP-055-000007994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008014 | DLP-055-000008014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008033 | DLP-055-000008033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008062 | DLP-055-000008062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008179 | DLP-055-000008179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008219 | DLP-055-000008219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008221 | DLP-055-000008226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008228 | DLP-055-000008236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008238 | DLP-055-000008239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008242 | DLP-055-000008246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008248 | DLP-055-000008253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008255 | DLP-055-000008258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008312 | DLP-055-000008312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008316 | DLP-055-000008319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008490 | DLP-055-000008490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008492 | DLP-055-000008492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008586 | DLP-055-000008587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008595 | DLP-055-000008595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008599 | DLP-055-000008600 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008608 | DLP-055-000008608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008617 | DLP-055-000008621 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008627 | DLP-055-000008628 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008660 | DLP-055-000008660 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008680 | DLP-055-000008680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008696 | DLP-055-000008701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008714 | DLP-055-000008715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008750 | DLP-055-000008750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008778 | DLP-055-000008779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008782 | DLP-055-000008782 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008828 | DLP-055-000008828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008849 | DLP-055-000008850 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008852 | DLP-055-000008854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008883 | DLP-055-000008883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008894 | DLP-055-000008894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008899 | DLP-055-000008899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000008919 | DLP-055-000008919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008938 | DLP-055-000008939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008949 | DLP-055-000008949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008951 | DLP-055-000008951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008967 | DLP-055-000008967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000008983 | DLP-055-000008986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009001 | DLP-055-000009004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009006 | DLP-055-000009006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009008 | DLP-055-000009009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009011 | DLP-055-000009020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009169 | DLP-055-000009169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009174 | DLP-055-000009175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009177 | DLP-055-000009177 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009180 | DLP-055-000009180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009244 | DLP-055-000009246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009251 | DLP-055-000009252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009254 | DLP-055-000009254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009271 | DLP-055-000009271 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009284 | DLP-055-000009284 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009368 | DLP-055-000009368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009374 | DLP-055-000009374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009384 | DLP-055-000009385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009418 | DLP-055-000009418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009438 | DLP-055-000009438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009451 | DLP-055-000009453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009457 | DLP-055-000009457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009459 | DLP-055-000009460 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009462 | DLP-055-000009462 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009464 | DLP-055-000009466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009469 | DLP-055-000009469 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009472 | DLP-055-000009476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009478 | DLP-055-000009480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009483 | DLP-055-000009487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009489 | DLP-055-000009491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009493 | DLP-055-000009496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009499 | DLP-055-000009502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009505 | DLP-055-000009508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009510 | DLP-055-000009514 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009518 | DLP-055-000009518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009543 | DLP-055-000009543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009559 | DLP-055-000009559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009572 | DLP-055-000009574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009618 | DLP-055-000009618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009672 | DLP-055-000009672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009690 | DLP-055-000009691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009727 | DLP-055-000009727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009747 | DLP-055-000009747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009753 | DLP-055-000009753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009761 | DLP-055-000009763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009766 | DLP-055-000009768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009772 | DLP-055-000009772 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009774 | DLP-055-000009774 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009794 | DLP-055-000009794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009805 | DLP-055-000009805 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009833 | DLP-055-000009833 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009855 | DLP-055-000009855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009863 | DLP-055-000009863 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009873 | DLP-055-000009873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009877 | DLP-055-000009877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009880 | DLP-055-000009881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009885 | DLP-055-000009885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009894 | DLP-055-000009897 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009902 | DLP-055-000009908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009929 | DLP-055-000009929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009935 | DLP-055-000009935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009940 | DLP-055-000009940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009942 | DLP-055-000009942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009945 | DLP-055-000009945 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009951 | DLP-055-000009951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009954 | DLP-055-000009957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009974 | DLP-055-000009974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009976 | DLP-055-000009978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000009980 | DLP-055-000009980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009982 | DLP-055-000009982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000009989 | DLP-055-000009990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010007 | DLP-055-000010012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010014 | DLP-055-000010014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010026 | DLP-055-000010026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010036 | DLP-055-000010047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010049 | DLP-055-000010051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010053 | DLP-055-000010053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010055 | DLP-055-000010057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010059 | DLP-055-000010059 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010061 | DLP-055-000010062 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010064 | DLP-055-000010065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010072 | DLP-055-000010072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010085 | DLP-055-000010085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010099 | DLP-055-000010099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010104 | DLP-055-000010105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010123 | DLP-055-000010123 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010161 | DLP-055-000010161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010171 | DLP-055-000010171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010173 | DLP-055-000010173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010189 | DLP-055-000010189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010231 | DLP-055-000010231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010237 | DLP-055-000010241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010259 | DLP-055-000010259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010277 | DLP-055-000010277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010292 | DLP-055-000010292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010298 | DLP-055-000010298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010321 | DLP-055-000010321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010324 | DLP-055-000010324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010328 | DLP-055-000010328 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010337 | DLP-055-000010338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010342 | DLP-055-000010342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010344 | DLP-055-000010344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010346 | DLP-055-000010350 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010365 | DLP-055-000010365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010396 | DLP-055-000010396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010398 | DLP-055-000010398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010400 | DLP-055-000010400 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010412 | DLP-055-000010412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010414 | DLP-055-000010414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010421 | DLP-055-000010424 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010428 | DLP-055-000010429 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010433 | DLP-055-000010433 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010439 | DLP-055-000010439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010452 | DLP-055-000010452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010454 | DLP-055-000010454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010474 | DLP-055-000010474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010480 | DLP-055-000010481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010485 | DLP-055-000010486 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010490 | DLP-055-000010494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010503 | DLP-055-000010503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010508 | DLP-055-000010508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010512 | DLP-055-000010513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010518 | DLP-055-000010519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010521 | DLP-055-000010521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010523 | DLP-055-000010523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010528 | DLP-055-000010528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010532 | DLP-055-000010533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010535 | DLP-055-000010535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010538 | DLP-055-000010539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010543 | DLP-055-000010543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010546 | DLP-055-000010546 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010552 | DLP-055-000010552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010554 | DLP-055-000010556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010561 | DLP-055-000010562 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010575 | DLP-055-000010576 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010581 | DLP-055-000010581 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010595 | DLP-055-000010595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010602 | DLP-055-000010604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010607 | DLP-055-000010607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010612 | DLP-055-000010612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010614 | DLP-055-000010614 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010620 | DLP-055-000010620 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010631 | DLP-055-000010631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010664 | DLP-055-000010665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010669 | DLP-055-000010669 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010684 | DLP-055-000010684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010686 | DLP-055-000010687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010698 | DLP-055-000010698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010706 | DLP-055-000010706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010709 | DLP-055-000010709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010726 | DLP-055-000010726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010733 | DLP-055-000010733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010735 | DLP-055-000010735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010754 | DLP-055-000010754 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010758 | DLP-055-000010759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010769 | DLP-055-000010769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010779 | DLP-055-000010779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010784 | DLP-055-000010784 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010786 | DLP-055-000010786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010788 | DLP-055-000010788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010793 | DLP-055-000010793 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010800 | DLP-055-000010801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010804 | DLP-055-000010804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010822 | DLP-055-000010823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010825 | DLP-055-000010826 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010833 | DLP-055-000010833 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010835 | DLP-055-000010835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010848 | DLP-055-000010849 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010851 | DLP-055-000010855 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010863 | DLP-055-000010864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010869 | DLP-055-000010871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010874 | DLP-055-000010874 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010882 | DLP-055-000010883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010895 | DLP-055-000010895 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010897 | DLP-055-000010897 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010910 | DLP-055-000010914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000010916 | DLP-055-000010921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010923 | DLP-055-000010925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010935 | DLP-055-000010936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010938 | DLP-055-000010946 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010951 | DLP-055-000010951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000010995 | DLP-055-000010995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011019 | DLP-055-000011019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011035 | DLP-055-000011035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011040 | DLP-055-000011040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011048 | DLP-055-000011050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011055 | DLP-055-000011057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011059 | DLP-055-000011059 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011064 | DLP-055-000011067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011070 | DLP-055-000011070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011078 | DLP-055-000011078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011080 | DLP-055-000011083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011086 | DLP-055-000011087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011090 | DLP-055-000011090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011093 | DLP-055-000011093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011112 | DLP-055-000011113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011115 | DLP-055-000011116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011118 | DLP-055-000011119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011132 | DLP-055-000011132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011135 | DLP-055-000011135 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011143 | DLP-055-000011147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011178 | DLP-055-000011183 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011187 | DLP-055-000011187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011189 | DLP-055-000011190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011203 | DLP-055-000011203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011223 | DLP-055-000011226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011236 | DLP-055-000011240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011242 | DLP-055-000011249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011255 | DLP-055-000011255 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011257 | DLP-055-000011264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011266 | DLP-055-000011273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011277 | DLP-055-000011290 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011302 | DLP-055-000011302 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011305 | DLP-055-000011306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011331 | DLP-055-000011331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011333 | DLP-055-000011333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011336 | DLP-055-000011337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011341 | DLP-055-000011342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011345 | DLP-055-000011345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011347 | DLP-055-000011347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011359 | DLP-055-000011359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011366 | DLP-055-000011366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011368 | DLP-055-000011368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011370 | DLP-055-000011373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011377 | DLP-055-000011377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011393 | DLP-055-000011396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011405 | DLP-055-000011405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011429 | DLP-055-000011430 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011447 | DLP-055-000011448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011450 | DLP-055-000011450 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011456 | DLP-055-000011456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011459 | DLP-055-000011459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011475 | DLP-055-000011475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011477 | DLP-055-000011477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011490 | DLP-055-000011490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011494 | DLP-055-000011494 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011496 | DLP-055-000011496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011499 | DLP-055-000011500 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011502 | DLP-055-000011503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011505 | DLP-055-000011511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011513 | DLP-055-000011518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011521 | DLP-055-000011521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011544 | DLP-055-000011548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011564 | DLP-055-000011564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011571 | DLP-055-000011573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011606 | DLP-055-000011606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011619 | DLP-055-000011619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011637 | DLP-055-000011639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011658 | DLP-055-000011661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011663 | DLP-055-000011665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011670 | DLP-055-000011670 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011672 | DLP-055-000011672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011674 | DLP-055-000011675 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011677 | DLP-055-000011678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011680 | DLP-055-000011680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011682 | DLP-055-000011684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011695 | DLP-055-000011696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011698 | DLP-055-000011698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011717 | DLP-055-000011721 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011725 | DLP-055-000011726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011728 | DLP-055-000011729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011744 | DLP-055-000011744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011749 | DLP-055-000011749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011789 | DLP-055-000011791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011839 | DLP-055-000011839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011841 | DLP-055-000011845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011847 | DLP-055-000011848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011863 | DLP-055-000011868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011920 | DLP-055-000011938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011948 | DLP-055-000011948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011964 | DLP-055-000011964 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011967 | DLP-055-000011967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000011970 | DLP-055-000011970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011976 | DLP-055-000011976 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011993 | DLP-055-000011995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000011998 | DLP-055-000011998 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012002 | DLP-055-000012002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012005 | DLP-055-000012005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012007 | DLP-055-000012007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012009 | DLP-055-000012023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012025 | DLP-055-000012032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012044 | DLP-055-000012044 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012054 | DLP-055-000012055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012063 | DLP-055-000012064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012075 | DLP-055-000012075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012098 | DLP-055-000012102 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012105 | DLP-055-000012105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012110 | DLP-055-000012112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012126 | DLP-055-000012126 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012130 | DLP-055-000012131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012157 | DLP-055-000012157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012276 | DLP-055-000012278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012282 | DLP-055-000012282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012297 | DLP-055-000012297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012307 | DLP-055-000012312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012360 | DLP-055-000012360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012393 | DLP-055-000012393 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012407 | DLP-055-000012407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012410 | DLP-055-000012411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012420 | DLP-055-000012420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012453 | DLP-055-000012453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012510 | DLP-055-000012510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012520 | DLP-055-000012520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012525 | DLP-055-000012527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012534 | DLP-055-000012535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012537 | DLP-055-000012537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012540 | DLP-055-000012540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012550 | DLP-055-000012550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012553 | DLP-055-000012553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012591 | DLP-055-000012592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012594 | DLP-055-000012595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012598 | DLP-055-000012599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012604 | DLP-055-000012604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012610 | DLP-055-000012610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012612 | DLP-055-000012612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012629 | DLP-055-000012629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012636 | DLP-055-000012636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012742 | DLP-055-000012742 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012747 | DLP-055-000012747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012802 | DLP-055-000012803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012854 | DLP-055-000012854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012856 | DLP-055-000012856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012858 | DLP-055-000012858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012860 | DLP-055-000012860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012863 | DLP-055-000012864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012866 | DLP-055-000012866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012868 | DLP-055-000012868 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012870 | DLP-055-000012881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012887 | DLP-055-000012887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012890 | DLP-055-000012890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012892 | DLP-055-000012892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000012941 | DLP-055-000012941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000012993 | DLP-055-000012993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013015 | DLP-055-000013019 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013068 | DLP-055-000013072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013074 | DLP-055-000013074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013076 | DLP-055-000013077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013083 | DLP-055-000013083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013086 | DLP-055-000013086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013104 | DLP-055-000013104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013144 | DLP-055-000013144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013154 | DLP-055-000013154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013156 | DLP-055-000013159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013163 | DLP-055-000013163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013169 | DLP-055-000013170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013173 | DLP-055-000013173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013190 | DLP-055-000013190 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013194 | DLP-055-000013194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013196 | DLP-055-000013196 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013206 | DLP-055-000013207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013262 | DLP-055-000013262 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013265 | DLP-055-000013265 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013267 | DLP-055-000013267 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013269 | DLP-055-000013269 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013320 | DLP-055-000013327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013347 | DLP-055-000013347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013355 | DLP-055-000013355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013361 | DLP-055-000013365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013397 | DLP-055-000013401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013403 | DLP-055-000013403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013411 | DLP-055-000013414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013421 | DLP-055-000013421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013447 | DLP-055-000013447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013453 | DLP-055-000013453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013464 | DLP-055-000013466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013470 | DLP-055-000013470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013533 | DLP-055-000013533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013555 | DLP-055-000013555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013558 | DLP-055-000013559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013566 | DLP-055-000013566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013570 | DLP-055-000013570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013585 | DLP-055-000013586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013597 | DLP-055-000013597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013599 | DLP-055-000013599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013602 | DLP-055-000013603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013606 | DLP-055-000013606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013608 | DLP-055-000013608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013643 | DLP-055-000013645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013648 | DLP-055-000013650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013652 | DLP-055-000013653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013686 | DLP-055-000013686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013688 | DLP-055-000013690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013692 | DLP-055-000013692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013697 | DLP-055-000013697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013707 | DLP-055-000013707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013716 | DLP-055-000013720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013723 | DLP-055-000013723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013730 | DLP-055-000013730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013732 | DLP-055-000013732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013734 | DLP-055-000013734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013743 | DLP-055-000013743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013752 | DLP-055-000013752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013760 | DLP-055-000013760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013778 | DLP-055-000013778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013798 | DLP-055-000013798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013801 | DLP-055-000013801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013803 | DLP-055-000013803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013805 | DLP-055-000013808 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013811 | DLP-055-000013811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013813 | DLP-055-000013813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013828 | DLP-055-000013828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013838 | DLP-055-000013838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013876 | DLP-055-000013877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013906 | DLP-055-000013906 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013908 | DLP-055-000013908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013941 | DLP-055-000013941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013943 | DLP-055-000013944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013946 | DLP-055-000013949 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013951 | DLP-055-000013955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000013995 | DLP-055-000013995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000013997 | DLP-055-000013999 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014001 | DLP-055-000014001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014003 | DLP-055-000014014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014016 | DLP-055-000014018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014020 | DLP-055-000014020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014023 | DLP-055-000014023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014025 | DLP-055-000014026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014028 | DLP-055-000014029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014049 | DLP-055-000014051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014062 | DLP-055-000014085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014087 | DLP-055-000014108 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014120 | DLP-055-000014121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014125 | DLP-055-000014125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014144 | DLP-055-000014144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014151 | DLP-055-000014156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014158 | DLP-055-000014159 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014161 | DLP-055-000014162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014165 | DLP-055-000014165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014188 | DLP-055-000014189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014196 | DLP-055-000014200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014202 | DLP-055-000014202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014204 | DLP-055-000014205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014209 | DLP-055-000014209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014215 | DLP-055-000014215 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014227 | DLP-055-000014228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014233 | DLP-055-000014252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014259 | DLP-055-000014259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014281 | DLP-055-000014281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014317 | DLP-055-000014317 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014324 | DLP-055-000014324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014331 | DLP-055-000014331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014346 | DLP-055-000014346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014349 | DLP-055-000014352 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014371 | DLP-055-000014374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014379 | DLP-055-000014379 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014381 | DLP-055-000014381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014385 | DLP-055-000014385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014398 | DLP-055-000014399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014401 | DLP-055-000014401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014403 | DLP-055-000014404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014442 | DLP-055-000014442 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014458 | DLP-055-000014459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014462 | DLP-055-000014463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014465 | DLP-055-000014465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014475 | DLP-055-000014475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014538 | DLP-055-000014538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014550 | DLP-055-000014550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014552 | DLP-055-000014552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014554 | DLP-055-000014555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014557 | DLP-055-000014558 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014560 | DLP-055-000014563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014571 | DLP-055-000014571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014587 | DLP-055-000014587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014607 | DLP-055-000014607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014651 | DLP-055-000014651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014665 | DLP-055-000014665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014677 | DLP-055-000014685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014734 | DLP-055-000014734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014736 | DLP-055-000014740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014742 | DLP-055-000014750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014752 | DLP-055-000014756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014763 | DLP-055-000014764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014774 | DLP-055-000014774 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014777 | DLP-055-000014778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014795 | DLP-055-000014798 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014800 | DLP-055-000014803 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014822 | DLP-055-000014822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014833 | DLP-055-000014834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014856 | DLP-055-000014856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014860 | DLP-055-000014861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014878 | DLP-055-000014882 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014897 | DLP-055-000014897 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014903 | DLP-055-000014904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014916 | DLP-055-000014916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014927 | DLP-055-000014927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014946 | DLP-055-000014950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014975 | DLP-055-000014975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014977 | DLP-055-000014977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000014983 | DLP-055-000014983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014986 | DLP-055-000014986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000014994 | DLP-055-000014995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015024 | DLP-055-000015024 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015031 | DLP-055-000015033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015043 | DLP-055-000015046 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015050 | DLP-055-000015050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015052 | DLP-055-000015052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015064 | DLP-055-000015065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015068 | DLP-055-000015069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015073 | DLP-055-000015074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015101 | DLP-055-000015101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015113 | DLP-055-000015113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015137 | DLP-055-000015148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015151 | DLP-055-000015166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015168 | DLP-055-000015169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015180 | DLP-055-000015181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015185 | DLP-055-000015186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015211 | DLP-055-000015211 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015230 | DLP-055-000015234 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015237 | DLP-055-000015239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015243 | DLP-055-000015243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015246 | DLP-055-000015246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015265 | DLP-055-000015270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015276 | DLP-055-000015277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015302 | DLP-055-000015318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015320 | DLP-055-000015324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015326 | DLP-055-000015330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015332 | DLP-055-000015332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015336 | DLP-055-000015336 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015339 | DLP-055-000015339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015341 | DLP-055-000015341 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015344 | DLP-055-000015344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015346 | DLP-055-000015346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015349 | DLP-055-000015349 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015351 | DLP-055-000015354 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015356 | DLP-055-000015356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015358 | DLP-055-000015358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015360 | DLP-055-000015360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015362 | DLP-055-000015363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015365 | DLP-055-000015366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015368 | DLP-055-000015368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015383 | DLP-055-000015383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015385 | DLP-055-000015385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015389 | DLP-055-000015389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015398 | DLP-055-000015398 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015460 | DLP-055-000015460 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015525 | DLP-055-000015525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015533 | DLP-055-000015533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015540 | DLP-055-000015540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015548 | DLP-055-000015548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015555 | DLP-055-000015555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015557 | DLP-055-000015557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015579 | DLP-055-000015580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015591 | DLP-055-000015591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015594 | DLP-055-000015594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015596 | DLP-055-000015602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015604 | DLP-055-000015607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015613 | DLP-055-000015613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015624 | DLP-055-000015624 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015632 | DLP-055-000015633 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015641 | DLP-055-000015641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015646 | DLP-055-000015646 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015658 | DLP-055-000015659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015684 | DLP-055-000015684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015686 | DLP-055-000015689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015691 | DLP-055-000015691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015708 | DLP-055-000015708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015710 | DLP-055-000015712 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015717 | DLP-055-000015719 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015725 | DLP-055-000015725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015730 | DLP-055-000015730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015735 | DLP-055-000015735 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015737 | DLP-055-000015737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015751 | DLP-055-000015751 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015759 | DLP-055-000015759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015761 | DLP-055-000015762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015765 | DLP-055-000015765 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015778 | DLP-055-000015779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015799 | DLP-055-000015800 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015807 | DLP-055-000015807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015823 | DLP-055-000015823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015848 | DLP-055-000015848 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015855 | DLP-055-000015856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015870 | DLP-055-000015871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015873 | DLP-055-000015873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015875 | DLP-055-000015879 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015881 | DLP-055-000015881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015885 | DLP-055-000015888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015890 | DLP-055-000015891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015894 | DLP-055-000015894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015896 | DLP-055-000015908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015910 | DLP-055-000015911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015913 | DLP-055-000015921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015923 | DLP-055-000015924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015962 | DLP-055-000015963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000015977 | DLP-055-000015977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000015997 | DLP-055-000016000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016002 | DLP-055-000016007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016009 | DLP-055-000016011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016014 | DLP-055-000016014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016016 | DLP-055-000016023 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016027 | DLP-055-000016027 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016029 | DLP-055-000016029 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016031 | DLP-055-000016032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016036 | DLP-055-000016036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016054 | DLP-055-000016054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016056 | DLP-055-000016056 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016065 | DLP-055-000016065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016067 | DLP-055-000016067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016071 | DLP-055-000016071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016073 | DLP-055-000016073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016080 | DLP-055-000016081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016083 | DLP-055-000016083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016086 | DLP-055-000016086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016090 | DLP-055-000016091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016093 | DLP-055-000016094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016097 | DLP-055-000016098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016112 | DLP-055-000016112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016115 | DLP-055-000016115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016118 | DLP-055-000016118 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016120 | DLP-055-000016120 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016129 | DLP-055-000016130 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016137 | DLP-055-000016138 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016143 | DLP-055-000016154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016161 | DLP-055-000016161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016170 | DLP-055-000016171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016175 | DLP-055-000016175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016178 | DLP-055-000016179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016189 | DLP-055-000016189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016191 | DLP-055-000016191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016194 | DLP-055-000016194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016201 | DLP-055-000016202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016238 | DLP-055-000016238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016253 | DLP-055-000016258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016263 | DLP-055-000016263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016266 | DLP-055-000016266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016285 | DLP-055-000016286 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016302 | DLP-055-000016302 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016310 | DLP-055-000016311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016344 | DLP-055-000016345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016349 | DLP-055-000016351 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016355 | DLP-055-000016355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016364 | DLP-055-000016366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016386 | DLP-055-000016386 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016389 | DLP-055-000016390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016397 | DLP-055-000016397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016399 | DLP-055-000016399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016404 | DLP-055-000016404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016406 | DLP-055-000016406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016408 | DLP-055-000016409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016413 | DLP-055-000016419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016422 | DLP-055-000016423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016427 | DLP-055-000016427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016433 | DLP-055-000016436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016444 | DLP-055-000016444 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016449 | DLP-055-000016473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016476 | DLP-055-000016483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016497 | DLP-055-000016497 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016501 | DLP-055-000016502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016510 | DLP-055-000016511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016531 | DLP-055-000016531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016534 | DLP-055-000016534 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016549 | DLP-055-000016549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016551 | DLP-055-000016551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016555 | DLP-055-000016559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016570 | DLP-055-000016571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016587 | DLP-055-000016587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016607 | DLP-055-000016607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016625 | DLP-055-000016629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016644 | DLP-055-000016645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016656 | DLP-055-000016656 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016663 | DLP-055-000016663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016669 | DLP-055-000016669 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016672 | DLP-055-000016674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016689 | DLP-055-000016689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016706 | DLP-055-000016706 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016716 | DLP-055-000016716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016728 | DLP-055-000016728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016730 | DLP-055-000016730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016746 | DLP-055-000016746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016754 | DLP-055-000016754 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016777 | DLP-055-000016778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016799 | DLP-055-000016799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016809 | DLP-055-000016809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016820 | DLP-055-000016820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016832 | DLP-055-000016832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016834 | DLP-055-000016834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016849 | DLP-055-000016849 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016851 | DLP-055-000016851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016854 | DLP-055-000016854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016857 | DLP-055-000016857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016866 | DLP-055-000016866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016870 | DLP-055-000016870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016873 | DLP-055-000016873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016875 | DLP-055-000016875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016901 | DLP-055-000016901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016903 | DLP-055-000016903 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016907 | DLP-055-000016907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016912 | DLP-055-000016912 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016921 | DLP-055-000016921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016925 | DLP-055-000016925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016971 | DLP-055-000016971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016981 | DLP-055-000016981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000016989 | DLP-055-000016989 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016991 | DLP-055-000016992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000016995 | DLP-055-000016995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017014 | DLP-055-000017014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017069 | DLP-055-000017069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017087 | DLP-055-000017087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017113 | DLP-055-000017113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017128 | DLP-055-000017129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017131 | DLP-055-000017131 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017134 | DLP-055-000017134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017136 | DLP-055-000017136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017149 | DLP-055-000017149 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017154 | DLP-055-000017154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017160 | DLP-055-000017160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017178 | DLP-055-000017178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017186 | DLP-055-000017186 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017190 | DLP-055-000017191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017202 | DLP-055-000017203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017208 | DLP-055-000017208 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017227 | DLP-055-000017227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017231 | DLP-055-000017231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017236 | DLP-055-000017237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017247 | DLP-055-000017247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017264 | DLP-055-000017264 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017274 | DLP-055-000017274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017298 | DLP-055-000017298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017307 | DLP-055-000017307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017320 | DLP-055-000017320 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017341 | DLP-055-000017342 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017344 | DLP-055-000017344 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017356 | DLP-055-000017356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017374 | DLP-055-000017374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017381 | DLP-055-000017382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017388 | DLP-055-000017388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017390 | DLP-055-000017390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017392 | DLP-055-000017392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017406 | DLP-055-000017407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017411 | DLP-055-000017412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017414 | DLP-055-000017414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017416 | DLP-055-000017416 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017426 | DLP-055-000017426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017431 | DLP-055-000017431 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017439 | DLP-055-000017439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017464 | DLP-055-000017464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017470 | DLP-055-000017470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017491 | DLP-055-000017491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017493 | DLP-055-000017493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017510 | DLP-055-000017510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017523 | DLP-055-000017523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017533 | DLP-055-000017533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017536 | DLP-055-000017536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017541 | DLP-055-000017541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017545 | DLP-055-000017545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017549 | DLP-055-000017549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017559 | DLP-055-000017559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017587 | DLP-055-000017587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017597 | DLP-055-000017597 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017607 | DLP-055-000017607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017613 | DLP-055-000017613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017615 | DLP-055-000017615 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017618 | DLP-055-000017618 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017627 | DLP-055-000017627 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017629 | DLP-055-000017629 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017637 | DLP-055-000017637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017656 | DLP-055-000017656 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017659 | DLP-055-000017659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017672 | DLP-055-000017672 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017680 | DLP-055-000017682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017684 | DLP-055-000017684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017687 | DLP-055-000017687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017693 | DLP-055-000017693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017700 | DLP-055-000017700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017703 | DLP-055-000017705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017709 | DLP-055-000017709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017730 | DLP-055-000017730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017733 | DLP-055-000017734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017736 | DLP-055-000017737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017750 | DLP-055-000017750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017754 | DLP-055-000017754 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017758 | DLP-055-000017758 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017767 | DLP-055-000017767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017771 | DLP-055-000017775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017788 | DLP-055-000017789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017791 | DLP-055-000017791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017801 | DLP-055-000017801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017809 | DLP-055-000017809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017813 | DLP-055-000017813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017830 | DLP-055-000017834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017836 | DLP-055-000017836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017840 | DLP-055-000017840 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017854 | DLP-055-000017854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017862 | DLP-055-000017864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017866 | DLP-055-000017866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017870 | DLP-055-000017870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017876 | DLP-055-000017876 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017893 | DLP-055-000017893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000017910 | DLP-055-000017910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017930 | DLP-055-000017930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017935 | DLP-055-000017935 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017985 | DLP-055-000017985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000017997 | DLP-055-000017997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018000 | DLP-055-000018000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018008 | DLP-055-000018008 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018012 | DLP-055-000018012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018020 | DLP-055-000018020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018027 | DLP-055-000018028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018038 | DLP-055-000018038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018044 | DLP-055-000018045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018051 | DLP-055-000018051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018053 | DLP-055-000018055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018065 | DLP-055-000018067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018088 | DLP-055-000018088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018114 | DLP-055-000018114 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018119 | DLP-055-000018119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018136 | DLP-055-000018136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018139 | DLP-055-000018140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018142 | DLP-055-000018142 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018144 | DLP-055-000018144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018156 | DLP-055-000018156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018158 | DLP-055-000018158 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018162 | DLP-055-000018162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018166 | DLP-055-000018166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018171 | DLP-055-000018171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018178 | DLP-055-000018178 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018193 | DLP-055-000018194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018209 | DLP-055-000018209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018214 | DLP-055-000018214 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018216 | DLP-055-000018216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018219 | DLP-055-000018219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018221 | DLP-055-000018223 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018232 | DLP-055-000018232 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018269 | DLP-055-000018270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018278 | DLP-055-000018278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018282 | DLP-055-000018283 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018285 | DLP-055-000018287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018307 | DLP-055-000018307 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018311 | DLP-055-000018311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018315 | DLP-055-000018316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018321 | DLP-055-000018321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018324 | DLP-055-000018324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018343 | DLP-055-000018343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018345 | DLP-055-000018345 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018347 | DLP-055-000018347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018355 | DLP-055-000018355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018377 | DLP-055-000018380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018388 | DLP-055-000018390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018394 | DLP-055-000018394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018396 | DLP-055-000018397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018399 | DLP-055-000018400 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018404 | DLP-055-000018404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018407 | DLP-055-000018407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018414 | DLP-055-000018414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018418 | DLP-055-000018418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018420 | DLP-055-000018426 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018428 | DLP-055-000018428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018436 | DLP-055-000018436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018439 | DLP-055-000018439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018448 | DLP-055-000018448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018456 | DLP-055-000018457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018459 | DLP-055-000018461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018466 | DLP-055-000018466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018475 | DLP-055-000018475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018477 | DLP-055-000018478 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018482 | DLP-055-000018482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018489 | DLP-055-000018489 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018500 | DLP-055-000018500 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018503 | DLP-055-000018503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018508 | DLP-055-000018508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018515 | DLP-055-000018518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018520 | DLP-055-000018520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018522 | DLP-055-000018522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018524 | DLP-055-000018524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018526 | DLP-055-000018526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018531 | DLP-055-000018533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018540 | DLP-055-000018550 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018571 | DLP-055-000018571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018602 | DLP-055-000018602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018604 | DLP-055-000018604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018607 | DLP-055-000018607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018609 | DLP-055-000018610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018612 | DLP-055-000018612 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018615 | DLP-055-000018615 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018624 | DLP-055-000018625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018635 | DLP-055-000018635 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018640 | DLP-055-000018643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018646 | DLP-055-000018647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018651 | DLP-055-000018651 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018659 | DLP-055-000018659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018667 | DLP-055-000018668 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018673 | DLP-055-000018674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018680 | DLP-055-000018682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018699 | DLP-055-000018700 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018704 | DLP-055-000018704 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018706 | DLP-055-000018707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018715 | DLP-055-000018715 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018717 | DLP-055-000018717 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018721 | DLP-055-000018721 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018723 | DLP-055-000018723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018725 | DLP-055-000018725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018727 | DLP-055-000018727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018734 | DLP-055-000018734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018736 | DLP-055-000018737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018739 | DLP-055-000018739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018743 | DLP-055-000018743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018750 | DLP-055-000018753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018759 | DLP-055-000018761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018770 | DLP-055-000018770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018776 | DLP-055-000018776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018793 | DLP-055-000018794 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018797 | DLP-055-000018797 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018815 | DLP-055-000018815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018823 | DLP-055-000018823 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018825 | DLP-055-000018825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018829 | DLP-055-000018829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018844 | DLP-055-000018845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018854 | DLP-055-000018854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018865 | DLP-055-000018865 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018870 | DLP-055-000018870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018876 | DLP-055-000018876 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018880 | DLP-055-000018880 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018886 | DLP-055-000018886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018894 | DLP-055-000018894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018910 | DLP-055-000018911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018915 | DLP-055-000018915 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018923 | DLP-055-000018923 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018925 | DLP-055-000018927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018929 | DLP-055-000018929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018940 | DLP-055-000018940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000018944 | DLP-055-000018944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018946 | DLP-055-000018947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018969 | DLP-055-000018969 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018978 | DLP-055-000018978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000018988 | DLP-055-000018988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019007 | DLP-055-000019007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019016 | DLP-055-000019016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019030 | DLP-055-000019030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019036 | DLP-055-000019036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019043 | DLP-055-000019043 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019066 | DLP-055-000019066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019068 | DLP-055-000019068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019075 | DLP-055-000019075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019077 | DLP-055-000019079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019082 | DLP-055-000019082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019085 | DLP-055-000019086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019090 | DLP-055-000019090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019097 | DLP-055-000019097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019100 | DLP-055-000019100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019103 | DLP-055-000019103 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019105 | DLP-055-000019105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019111 | DLP-055-000019111 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019122 | DLP-055-000019122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019154 | DLP-055-000019154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019161 | DLP-055-000019161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019163 | DLP-055-000019163 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019168 | DLP-055-000019168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019172 | DLP-055-000019172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019176 | DLP-055-000019176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019180 | DLP-055-000019180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019200 | DLP-055-000019200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019223 | DLP-055-000019223 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019227 | DLP-055-000019227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019232 | DLP-055-000019233 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019246 | DLP-055-000019246 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019249 | DLP-055-000019249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019253 | DLP-055-000019253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019272 | DLP-055-000019272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019281 | DLP-055-000019281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019297 | DLP-055-000019297 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019301 | DLP-055-000019301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019316 | DLP-055-000019316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019321 | DLP-055-000019321 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019331 | DLP-055-000019331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019333 | DLP-055-000019333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019340 | DLP-055-000019340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019347 | DLP-055-000019347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019368 | DLP-055-000019368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019385 | DLP-055-000019385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019403 | DLP-055-000019403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019406 | DLP-055-000019406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019408 | DLP-055-000019408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019459 | DLP-055-000019459 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019480 | DLP-055-000019480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019491 | DLP-055-000019491 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019497 | DLP-055-000019497 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019505 | DLP-055-000019505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019513 | DLP-055-000019513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019521 | DLP-055-000019521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019529 | DLP-055-000019529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019541 | DLP-055-000019541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019552 | DLP-055-000019553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019566 | DLP-055-000019567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019575 | DLP-055-000019576 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019603 | DLP-055-000019603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019609 | DLP-055-000019609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019637 | DLP-055-000019637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019639 | DLP-055-000019639 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019648 | DLP-055-000019648 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019654 | DLP-055-000019654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019682 | DLP-055-000019682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019703 | DLP-055-000019703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019709 | DLP-055-000019710 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019718 | DLP-055-000019718 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019720 | DLP-055-000019721 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019724 | DLP-055-000019724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019740 | DLP-055-000019740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019750 | DLP-055-000019750 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019756 | DLP-055-000019757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019759 | DLP-055-000019759 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019768 | DLP-055-000019768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019770 | DLP-055-000019775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019781 | DLP-055-000019781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019790 | DLP-055-000019790 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019792 | DLP-055-000019792 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019802 | DLP-055-000019804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019806 | DLP-055-000019806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019822 | DLP-055-000019822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019829 | DLP-055-000019829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019842 | DLP-055-000019842 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019866 | DLP-055-000019866 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019886 | DLP-055-000019886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019888 | DLP-055-000019888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019892 | DLP-055-000019892 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019899 | DLP-055-000019899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019925 | DLP-055-000019925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000019930 | DLP-055-000019930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019963 | DLP-055-000019963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019977 | DLP-055-000019977 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019979 | DLP-055-000019980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019990 | DLP-055-000019990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000019992 | DLP-055-000019992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020000 | DLP-055-000020003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020009 | DLP-055-000020009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020028 | DLP-055-000020028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020037 | DLP-055-000020037 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020039 | DLP-055-000020039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020047 | DLP-055-000020056 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020065 | DLP-055-000020065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020073 | DLP-055-000020074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020087 | DLP-055-000020087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020089 | DLP-055-000020089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020094 | DLP-055-000020094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020112 | DLP-055-000020112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020125 | DLP-055-000020125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020129 | DLP-055-000020129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020133 | DLP-055-000020134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020140 | DLP-055-000020141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020144 | DLP-055-000020144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020151 | DLP-055-000020151 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020176 | DLP-055-000020176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020180 | DLP-055-000020180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020187 | DLP-055-000020188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020192 | DLP-055-000020192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020202 | DLP-055-000020202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020204 | DLP-055-000020205 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020210 | DLP-055-000020210 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020221 | DLP-055-000020221 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020237 | DLP-055-000020238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020252 | DLP-055-000020252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020261 | DLP-055-000020261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020272 | DLP-055-000020272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020274 | DLP-055-000020274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020285 | DLP-055-000020285 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020294 | DLP-055-000020294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020303 | DLP-055-000020304 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020311 | DLP-055-000020312 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020325 | DLP-055-000020327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020334 | DLP-055-000020334 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020347 | DLP-055-000020347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020363 | DLP-055-000020363 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020367 | DLP-055-000020367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020388 | DLP-055-000020388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020406 | DLP-055-000020406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020428 | DLP-055-000020428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020455 | DLP-055-000020457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020462 | DLP-055-000020463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020466 | DLP-055-000020466 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020468 | DLP-055-000020468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020470 | DLP-055-000020470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020476 | DLP-055-000020476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020486 | DLP-055-000020487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020492 | DLP-055-000020492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020495 | DLP-055-000020495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020512 | DLP-055-000020512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020532 | DLP-055-000020532 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020537 | DLP-055-000020537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020545 | DLP-055-000020545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020550 | DLP-055-000020552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020564 | DLP-055-000020564 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020566 | DLP-055-000020566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020570 | DLP-055-000020570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020573 | DLP-055-000020573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020590 | DLP-055-000020590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020594 | DLP-055-000020594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020601 | DLP-055-000020602 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020609 | DLP-055-000020609 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020634 | DLP-055-000020634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020646 | DLP-055-000020647 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020652 | DLP-055-000020652 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020655 | DLP-055-000020665 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020673 | DLP-055-000020673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020675 | DLP-055-000020675 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020699 | DLP-055-000020699 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020702 | DLP-055-000020702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020707 | DLP-055-000020707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020736 | DLP-055-000020737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020739 | DLP-055-000020740 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020763 | DLP-055-000020763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020767 | DLP-055-000020767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020779 | DLP-055-000020779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020787 | DLP-055-000020787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020790 | DLP-055-000020791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020796 | DLP-055-000020796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020813 | DLP-055-000020813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020815 | DLP-055-000020815 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020817 | DLP-055-000020817 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020836 | DLP-055-000020836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020846 | DLP-055-000020846 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020856 | DLP-055-000020856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020858 | DLP-055-000020858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020869 | DLP-055-000020872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020878 | DLP-055-000020878 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020905 | DLP-055-000020905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020911 | DLP-055-000020911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020930 | DLP-055-000020930 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020939 | DLP-055-000020940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020943 | DLP-055-000020943 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000020953 | DLP-055-000020954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020957 | DLP-055-000020960 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000020981 | DLP-055-000020982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021012 | DLP-055-000021012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021014 | DLP-055-000021014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021016 | DLP-055-000021016 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021067 | DLP-055-000021067 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021073 | DLP-055-000021073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021079 | DLP-055-000021079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021085 | DLP-055-000021085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021091 | DLP-055-000021091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021093 | DLP-055-000021093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021099 | DLP-055-000021101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021119 | DLP-055-000021119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021137 | DLP-055-000021137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021151 | DLP-055-000021151 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021168 | DLP-055-000021168 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021179 | DLP-055-000021179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021191 | DLP-055-000021192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021195 | DLP-055-000021195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021230 | DLP-055-000021231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021239 | DLP-055-000021239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021251 | DLP-055-000021251 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021279 | DLP-055-000021279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021281 | DLP-055-000021281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021287 | DLP-055-000021287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021293 | DLP-055-000021293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021299 | DLP-055-000021299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021316 | DLP-055-000021316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021318 | DLP-055-000021318 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021331 | DLP-055-000021331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021335 | DLP-055-000021335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021350 | DLP-055-000021350 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021394 | DLP-055-000021394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021401 | DLP-055-000021401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021403 | DLP-055-000021403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021419 | DLP-055-000021419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021422 | DLP-055-000021422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021425 | DLP-055-000021425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021439 | DLP-055-000021440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021447 | DLP-055-000021447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021450 | DLP-055-000021451 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021453 | DLP-055-000021453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021455 | DLP-055-000021455 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021458 | DLP-055-000021458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021470 | DLP-055-000021470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021473 | DLP-055-000021473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021475 | DLP-055-000021477 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021485 | DLP-055-000021485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021505 | DLP-055-000021505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021513 | DLP-055-000021513 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021529 | DLP-055-000021529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021539 | DLP-055-000021539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021541 | DLP-055-000021541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021551 | DLP-055-000021551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021562 | DLP-055-000021562 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021566 | DLP-055-000021566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021569 | DLP-055-000021571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021603 | DLP-055-000021603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021606 | DLP-055-000021606 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021641 | DLP-055-000021641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021672 | DLP-055-000021674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021679 | DLP-055-000021679 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021687 | DLP-055-000021687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021689 | DLP-055-000021689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021692 | DLP-055-000021692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021701 | DLP-055-000021701 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021705 | DLP-055-000021705 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021729 | DLP-055-000021730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021751 | DLP-055-000021752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021781 | DLP-055-000021781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021809 | DLP-055-000021809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021817 | DLP-055-000021818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021822 | DLP-055-000021822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021828 | DLP-055-000021828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021835 | DLP-055-000021835 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021845 | DLP-055-000021845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021857 | DLP-055-000021857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021882 | DLP-055-000021882 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021889 | DLP-055-000021889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021902 | DLP-055-000021902 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021913 | DLP-055-000021913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021919 | DLP-055-000021920 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021924 | DLP-055-000021924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021927 | DLP-055-000021927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021929 | DLP-055-000021929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021941 | DLP-055-000021941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021947 | DLP-055-000021947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021951 | DLP-055-000021952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021959 | DLP-055-000021959 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000021974 | DLP-055-000021974 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021981 | DLP-055-000021981 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021983 | DLP-055-000021983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000021986 | DLP-055-000021988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022004 | DLP-055-000022004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022006 | DLP-055-000022006 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022011 | DLP-055-000022011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022013 | DLP-055-000022013 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022019 | DLP-055-000022020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022028 | DLP-055-000022028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022045 | DLP-055-000022045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022050 | DLP-055-000022050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022052 | DLP-055-000022052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022065 | DLP-055-000022065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022072 | DLP-055-000022072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022099 | DLP-055-000022099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022112 | DLP-055-000022112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022116 | DLP-055-000022117 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022119 | DLP-055-000022119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022129 | DLP-055-000022129 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022134 | DLP-055-000022134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022140 | DLP-055-000022140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022161 | DLP-055-000022161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022165 | DLP-055-000022166 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022172 | DLP-055-000022173 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022187 | DLP-055-000022187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022191 | DLP-055-000022191 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022202 | DLP-055-000022202 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022227 | DLP-055-000022227 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022250 | DLP-055-000022250 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022270 | DLP-055-000022270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022274 | DLP-055-000022275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022277 | DLP-055-000022277 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022281 | DLP-055-000022281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022287 | DLP-055-000022287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022295 | DLP-055-000022295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022308 | DLP-055-000022308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022317 | DLP-055-000022317 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022368 | DLP-055-000022368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022383 | DLP-055-000022383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022385 | DLP-055-000022385 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022392 | DLP-055-000022392 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022410 | DLP-055-000022410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022412 | DLP-055-000022412 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022418 | DLP-055-000022419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022422 | DLP-055-000022422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022436 | DLP-055-000022436 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022443 | DLP-055-000022443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022454 | DLP-055-000022454 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022457 | DLP-055-000022457 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022463 | DLP-055-000022463 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022465 | DLP-055-000022465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022494 | DLP-055-000022495 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022500 | DLP-055-000022505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022507 | DLP-055-000022509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022511 | DLP-055-000022512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022514 | DLP-055-000022516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022520 | DLP-055-000022520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022522 | DLP-055-000022523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022527 | DLP-055-000022528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022533 | DLP-055-000022533 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022545 | DLP-055-000022546 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022548 | DLP-055-000022548 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022567 | DLP-055-000022567 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022570 | DLP-055-000022571 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022583 | DLP-055-000022583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022585 | DLP-055-000022586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022589 | DLP-055-000022589 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022596 | DLP-055-000022596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022607 | DLP-055-000022607 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022622 | DLP-055-000022622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022630 | DLP-055-000022630 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022638 | DLP-055-000022638 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022652 | DLP-055-000022653 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022673 | DLP-055-000022674 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022699 | DLP-055-000022699 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022701 | DLP-055-000022702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022707 | DLP-055-000022707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022722 | DLP-055-000022722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022737 | DLP-055-000022737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022743 | DLP-055-000022743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022752 | DLP-055-000022752 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022756 | DLP-055-000022756 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022760 | DLP-055-000022762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022768 | DLP-055-000022768 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022773 | DLP-055-000022777 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022779 | DLP-055-000022780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022782 | DLP-055-000022782 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022796 | DLP-055-000022796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022807 | DLP-055-000022807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022824 | DLP-055-000022824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022828 | DLP-055-000022828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022832 | DLP-055-000022834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022851 | DLP-055-000022851 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022859 | DLP-055-000022860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022875 | DLP-055-000022875 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022881 | DLP-055-000022881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022905 | DLP-055-000022905 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022946 | DLP-055-000022948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022957 | DLP-055-000022957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022968 | DLP-055-000022968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022980 | DLP-055-000022980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000022984 | DLP-055-000022984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000022994 | DLP-055-000022994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023006 | DLP-055-000023007 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023011 | DLP-055-000023011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023015 | DLP-055-000023017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023055 | DLP-055-000023055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023066 | DLP-055-000023066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023070 | DLP-055-000023070 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023072 | DLP-055-000023072 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023086 | DLP-055-000023086 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023102 | DLP-055-000023102 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023108 | DLP-055-000023109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023127 | DLP-055-000023127 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023136 | DLP-055-000023136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023155 | DLP-055-000023155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023157 | DLP-055-000023157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023179 | DLP-055-000023179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023184 | DLP-055-000023185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023187 | DLP-055-000023187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023197 | DLP-055-000023197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023210 | DLP-055-000023213 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023217 | DLP-055-000023217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023223 | DLP-055-000023224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023240 | DLP-055-000023241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023243 | DLP-055-000023243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023258 | DLP-055-000023258 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023278 | DLP-055-000023278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023280 | DLP-055-000023280 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023282 | DLP-055-000023282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023325 | DLP-055-000023326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023333 | DLP-055-000023333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023336 | DLP-055-000023337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023340 | DLP-055-000023343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023358 | DLP-055-000023358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023362 | DLP-055-000023362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023367 | DLP-055-000023367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023369 | DLP-055-000023369 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023373 | DLP-055-000023373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023380 | DLP-055-000023380 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023399 | DLP-055-000023399 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023422 | DLP-055-000023422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023454 | DLP-055-000023455 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023472 | DLP-055-000023472 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023490 | DLP-055-000023490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023531 | DLP-055-000023531 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023537 | DLP-055-000023537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023542 | DLP-055-000023542 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023588 | DLP-055-000023588 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023590 | DLP-055-000023590 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023645 | DLP-055-000023645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023709 | DLP-055-000023709 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023712 | DLP-055-000023713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023716 | DLP-055-000023716 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023733 | DLP-055-000023733 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023753 | DLP-055-000023753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023784 | DLP-055-000023784 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023788 | DLP-055-000023788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023796 | DLP-055-000023796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023801 | DLP-055-000023801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023810 | DLP-055-000023810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023812 | DLP-055-000023812 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023814 | DLP-055-000023814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023819 | DLP-055-000023820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023822 | DLP-055-000023822 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023824 | DLP-055-000023828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023830 | DLP-055-000023832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023834 | DLP-055-000023834 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023842 | DLP-055-000023842 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023884 | DLP-055-000023886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023942 | DLP-055-000023942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023957 | DLP-055-000023957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023972 | DLP-055-000023973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000023981 | DLP-055-000023982 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023991 | DLP-055-000023991 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000023993 | DLP-055-000023993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024015 | DLP-055-000024015 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024026 | DLP-055-000024026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024055 | DLP-055-000024055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024175 | DLP-055-000024176 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024178 | DLP-055-000024180 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024182 | DLP-055-000024182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024187 | DLP-055-000024187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024192 | DLP-055-000024192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024261 | DLP-055-000024261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024294 | DLP-055-000024294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024298 | DLP-055-000024299 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024319 | DLP-055-000024319 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024330 | DLP-055-000024330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024343 | DLP-055-000024343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024381 | DLP-055-000024381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024417 | DLP-055-000024417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024474 | DLP-055-000024475 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024523 | DLP-055-000024523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024557 | DLP-055-000024557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024574 | DLP-055-000024574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024610 | DLP-055-000024610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024631 | DLP-055-000024631 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024677 | DLP-055-000024677 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024683 | DLP-055-000024683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024725 | DLP-055-000024725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024744 | DLP-055-000024744 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024746 | DLP-055-000024746 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024748 | DLP-055-000024748 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024753 | DLP-055-000024753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024757 | DLP-055-000024757 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024791 | DLP-055-000024791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024806 | DLP-055-000024806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024810 | DLP-055-000024810 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024813 | DLP-055-000024813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024816 | DLP-055-000024816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024818 | DLP-055-000024818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024820 | DLP-055-000024820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024823 | DLP-055-000024824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024828 | DLP-055-000024828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024830 | DLP-055-000024830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024836 | DLP-055-000024836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024844 | DLP-055-000024845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024853 | DLP-055-000024853 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024868 | DLP-055-000024869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024884 | DLP-055-000024884 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024901 | DLP-055-000024901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024917 | DLP-055-000024917 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024919 | DLP-055-000024919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024936 | DLP-055-000024937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024941 | DLP-055-000024941 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024944 | DLP-055-000024944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000024946 | DLP-055-000024946 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024980 | DLP-055-000024980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000024995 | DLP-055-000024995 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025002 | DLP-055-000025002 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025012 | DLP-055-000025012 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025014 | DLP-055-000025014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025031 | DLP-055-000025031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025042 | DLP-055-000025042 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025051 | DLP-055-000025051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025055 | DLP-055-000025055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025116 | DLP-055-000025116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025122 | DLP-055-000025122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025124 | DLP-055-000025124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025130 | DLP-055-000025130 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025141 | DLP-055-000025141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025144 | DLP-055-000025144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025146 | DLP-055-000025146 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025149 | DLP-055-000025150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025199 | DLP-055-000025200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025226 | DLP-055-000025226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025247 | DLP-055-000025247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025252 | DLP-055-000025253 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025291 | DLP-055-000025291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025352 | DLP-055-000025352 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025391 | DLP-055-000025391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025420 | DLP-055-000025420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025422 | DLP-055-000025422 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025456 | DLP-055-000025456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025458 | DLP-055-000025458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025464 | DLP-055-000025465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025510 | DLP-055-000025512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025525 | DLP-055-000025525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025528 | DLP-055-000025528 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025547 | DLP-055-000025547 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025551 | DLP-055-000025551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025594 | DLP-055-000025594 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025615 | DLP-055-000025616 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025662 | DLP-055-000025662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025680 | DLP-055-000025680 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025713 | DLP-055-000025713 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025725 | DLP-055-000025725 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025773 | DLP-055-000025773 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025778 | DLP-055-000025778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025789 | DLP-055-000025789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025807 | DLP-055-000025807 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025809 | DLP-055-000025809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025816 | DLP-055-000025816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025925 | DLP-055-000025925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025953 | DLP-055-000025953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025955 | DLP-055-000025955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025958 | DLP-055-000025958 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025971 | DLP-055-000025971 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025973 | DLP-055-000025973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000025985 | DLP-055-000025985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000025992 | DLP-055-000025992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026011 | DLP-055-000026011 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026017 | DLP-055-000026017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026036 | DLP-055-000026036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026040 | DLP-055-000026040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026048 | DLP-055-000026048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026066 | DLP-055-000026066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026069 | DLP-055-000026069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026075 | DLP-055-000026075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026099 | DLP-055-000026099 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026113 | DLP-055-000026113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026120 | DLP-055-000026121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026134 | DLP-055-000026134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026136 | DLP-055-000026136 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026153 | DLP-055-000026153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026167 | DLP-055-000026167 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026192 | DLP-055-000026192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026225 | DLP-055-000026226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026235 | DLP-055-000026235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026237 | DLP-055-000026237 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026239 | DLP-055-000026239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026260 | DLP-055-000026261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026288 | DLP-055-000026288 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026305 | DLP-055-000026305 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026308 | DLP-055-000026310 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026317 | DLP-055-000026317 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026322 | DLP-055-000026322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026332 | DLP-055-000026332 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026351 | DLP-055-000026351 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026353 | DLP-055-000026355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026357 | DLP-055-000026359 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026362 | DLP-055-000026362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026366 | DLP-055-000026367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026369 | DLP-055-000026369 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026376 | DLP-055-000026377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026381 | DLP-055-000026383 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026408 | DLP-055-000026408 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026410 | DLP-055-000026410 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026419 | DLP-055-000026419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026421 | DLP-055-000026421 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026439 | DLP-055-000026439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026456 | DLP-055-000026456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026462 | DLP-055-000026462 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026470 | DLP-055-000026470 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026479 | DLP-055-000026479 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026487 | DLP-055-000026487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026496 | DLP-055-000026496 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026511 | DLP-055-000026512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026517 | DLP-055-000026518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026529 | DLP-055-000026529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026535 | DLP-055-000026535 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026540 | DLP-055-000026540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026556 | DLP-055-000026556 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026559 | DLP-055-000026559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026563 | DLP-055-000026563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026566 | DLP-055-000026566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026570 | DLP-055-000026570 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026587 | DLP-055-000026587 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026596 | DLP-055-000026596 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026661 | DLP-055-000026661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026667 | DLP-055-000026667 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026681 | DLP-055-000026681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026683 | DLP-055-000026683 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026691 | DLP-055-000026692 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026697 | DLP-055-000026697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026714 | DLP-055-000026714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026727 | DLP-055-000026727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026737 | DLP-055-000026737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026767 | DLP-055-000026767 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026791 | DLP-055-000026791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026800 | DLP-055-000026801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026814 | DLP-055-000026814 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026816 | DLP-055-000026816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026827 | DLP-055-000026827 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026831 | DLP-055-000026831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026842 | DLP-055-000026842 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026860 | DLP-055-000026860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026872 | DLP-055-000026872 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000026881 | DLP-055-000026881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026898 | DLP-055-000026898 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026907 | DLP-055-000026907 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000026915 | DLP-055-000026916 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027009 | DLP-055-000027009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027018 | DLP-055-000027018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027035 | DLP-055-000027036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027047 | DLP-055-000027048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027056 | DLP-055-000027056 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027063 | DLP-055-000027063 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027067 | DLP-055-000027068 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027073 | DLP-055-000027075 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027082 | DLP-055-000027082 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027087 | DLP-055-000027088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027090 | DLP-055-000027090 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027094 | DLP-055-000027094 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027104 | DLP-055-000027105 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027107 | DLP-055-000027107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027120 | DLP-055-000027120 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027144 | DLP-055-000027144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027168 | DLP-055-000027169 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027171 | DLP-055-000027171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027194 | DLP-055-000027195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027200 | DLP-055-000027201 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027212 | DLP-055-000027212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027225 | DLP-055-000027225 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027230 | DLP-055-000027230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027248 | DLP-055-000027248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027254 | DLP-055-000027254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027262 | DLP-055-000027263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027267 | DLP-055-000027267 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027269 | DLP-055-000027269 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027273 | DLP-055-000027273 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027292 | DLP-055-000027293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027300 | DLP-055-000027300 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027307 | DLP-055-000027308 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027314 | DLP-055-000027314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027316 | DLP-055-000027316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027324 | DLP-055-000027324 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027332 | DLP-055-000027333 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027343 | DLP-055-000027343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027389 | DLP-055-000027391 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027394 | DLP-055-000027394 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027396 | DLP-055-000027397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027471 | DLP-055-000027473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027503 | DLP-055-000027503 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027509 | DLP-055-000027510 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027524 | DLP-055-000027524 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027533 | DLP-055-000027539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027550 | DLP-055-000027552 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027560 | DLP-055-000027560 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027566 | DLP-055-000027566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027579 | DLP-055-000027580 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027602 | DLP-055-000027610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027626 | DLP-055-000027626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027644 | DLP-055-000027644 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027663 | DLP-055-000027663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027683 | DLP-055-000027684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027693 | DLP-055-000027697 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027702 | DLP-055-000027702 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027710 | DLP-055-000027714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027743 | DLP-055-000027743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027763 | DLP-055-000027764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027789 | DLP-055-000027789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027835 | DLP-055-000027838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027856 | DLP-055-000027856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027861 | DLP-055-000027861 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027866 | DLP-055-000027871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027884 | DLP-055-000027885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027888 | DLP-055-000027894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027928 | DLP-055-000027934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027951 | DLP-055-000027952 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000027956 | DLP-055-000027956 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027959 | DLP-055-000027963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027983 | DLP-055-000027983 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027986 | DLP-055-000027988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027990 | DLP-055-000027997 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000027999 | DLP-055-000028010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028045 | DLP-055-000028045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028048 | DLP-055-000028048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028050 | DLP-055-000028050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028052 | DLP-055-000028052 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028054 | DLP-055-000028055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028065 | DLP-055-000028066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028097 | DLP-055-000028097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028115 | DLP-055-000028137 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028148 | DLP-055-000028148 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028156 | DLP-055-000028157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028161 | DLP-055-000028165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028171 | DLP-055-000028171 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028174 | DLP-055-000028175 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028185 | DLP-055-000028185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028226 | DLP-055-000028226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028228 | DLP-055-000028228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028230 | DLP-055-000028241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028243 | DLP-055-000028243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028245 | DLP-055-000028248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028250 | DLP-055-000028252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028254 | DLP-055-000028255 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028257 | DLP-055-000028260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028283 | DLP-055-000028288 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028293 | DLP-055-000028294 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028296 | DLP-055-000028301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028323 | DLP-055-000028326 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028335 | DLP-055-000028335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028338 | DLP-055-000028343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028357 | DLP-055-000028357 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028364 | DLP-055-000028364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028372 | DLP-055-000028377 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028407 | DLP-055-000028407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028409 | DLP-055-000028409 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028411 | DLP-055-000028414 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028467 | DLP-055-000028468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028473 | DLP-055-000028473 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028476 | DLP-055-000028480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028489 | DLP-055-000028493 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028504 | DLP-055-000028505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028509 | DLP-055-000028509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028516 | DLP-055-000028517 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028529 | DLP-055-000028529 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028532 | DLP-055-000028538 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028540 | DLP-055-000028545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028547 | DLP-055-000028559 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028586 | DLP-055-000028589 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028592 | DLP-055-000028592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028603 | DLP-055-000028603 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028625 | DLP-055-000028625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028737 | DLP-055-000028737 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028739 | DLP-055-000028739 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028741 | DLP-055-000028741 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028759 | DLP-055-000028761 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028802 | DLP-055-000028804 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028806 | DLP-055-000028806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028813 | DLP-055-000028813 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028815 | DLP-055-000028818 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028825 | DLP-055-000028825 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028839 | DLP-055-000028839 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028852 | DLP-055-000028854 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000028862 | DLP-055-000028862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028908 | DLP-055-000028908 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028944 | DLP-055-000028944 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028967 | DLP-055-000028967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028991 | DLP-055-000028996 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000028999 | DLP-055-000029000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029003 | DLP-055-000029003 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029005 | DLP-055-000029018 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029051 | DLP-055-000029053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029056 | DLP-055-000029057 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029080 | DLP-055-000029080 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029082 | DLP-055-000029083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029095 | DLP-055-000029095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029145 | DLP-055-000029147 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029150 | DLP-055-000029151 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029160 | DLP-055-000029160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029162 | DLP-055-000029162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029164 | DLP-055-000029164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029188 | DLP-055-000029192 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029215 | DLP-055-000029216 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029220 | DLP-055-000029220 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029240 | DLP-055-000029240 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029276 | DLP-055-000029278 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029280 | DLP-055-000029281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029339 | DLP-055-000029339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029359 | DLP-055-000029360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029365 | DLP-055-000029366 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029403 | DLP-055-000029404 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029417 | DLP-055-000029417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029421 | DLP-055-000029427 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029429 | DLP-055-000029429 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029431 | DLP-055-000029446 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029448 | DLP-055-000029448 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029450 | DLP-055-000029452 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029454 | DLP-055-000029460 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029463 | DLP-055-000029465 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029488 | DLP-055-000029490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029492 | DLP-055-000029497 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029499 | DLP-055-000029499 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029501 | DLP-055-000029502 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029506 | DLP-055-000029506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029508 | DLP-055-000029508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029510 | DLP-055-000029511 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029513 | DLP-055-000029518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029520 | DLP-055-000029520 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029523 | DLP-055-000029523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029525 | DLP-055-000029525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029549 | DLP-055-000029549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029566 | DLP-055-000029566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029574 | DLP-055-000029574 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029610 | DLP-055-000029610 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029682 | DLP-055-000029682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029724 | DLP-055-000029724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029736 | DLP-055-000029736 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029766 | DLP-055-000029766 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029780 | DLP-055-000029780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029870 | DLP-055-000029870 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029873 | DLP-055-000029873 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029919 | DLP-055-000029921 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029926 | DLP-055-000029926 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000029937 | DLP-055-000029938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029948 | DLP-055-000029948 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029954 | DLP-055-000029954 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029960 | DLP-055-000029961 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000029963 | DLP-055-000029963 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030037 | DLP-055-000030039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030045 | DLP-055-000030045 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030064 | DLP-055-000030065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030084 | DLP-055-000030084 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030119 | DLP-055-000030119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030122 | DLP-055-000030122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030149 | DLP-055-000030150 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030152 | DLP-055-000030152 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030154 | DLP-055-000030154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030156 | DLP-055-000030156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030160 | DLP-055-000030162 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030172 | DLP-055-000030182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030185 | DLP-055-000030185 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030187 | DLP-055-000030187 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030228 | DLP-055-000030228 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030230 | DLP-055-000030231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030246 | DLP-055-000030248 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030254 | DLP-055-000030254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030262 | DLP-055-000030263 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030313 | DLP-055-000030313 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030360 | DLP-055-000030360 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030381 | DLP-055-000030382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030389 | DLP-055-000030390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030395 | DLP-055-000030395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030453 | DLP-055-000030453 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030472 | DLP-055-000030476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030500 | DLP-055-000030505 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030507 | DLP-055-000030512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030515 | DLP-055-000030515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030519 | DLP-055-000030519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030521 | DLP-055-000030521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030536 | DLP-055-000030536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030540 | DLP-055-000030540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030608 | DLP-055-000030608 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030632 | DLP-055-000030632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030659 | DLP-055-000030659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030691 | DLP-055-000030691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030707 | DLP-055-000030707 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030710 | DLP-055-000030710 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030724 | DLP-055-000030724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030726 | DLP-055-000030726 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030728 | DLP-055-000030728 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030730 | DLP-055-000030732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030734 | DLP-055-000030734 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030738 | DLP-055-000030743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030779 | DLP-055-000030779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030837 | DLP-055-000030837 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030860 | DLP-055-000030867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030869 | DLP-055-000030869 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030871 | DLP-055-000030871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030881 | DLP-055-000030882 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030913 | DLP-055-000030913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030922 | DLP-055-000030922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030965 | DLP-055-000030965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030967 | DLP-055-000030967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000030970 | DLP-055-000030970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030972 | DLP-055-000030972 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000030974 | DLP-055-000030979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031009 | DLP-055-000031009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031011 | DLP-055-000031014 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031016 | DLP-055-000031020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031022 | DLP-055-000031022 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031061 | DLP-055-000031061 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031085 | DLP-055-000031085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031087 | DLP-055-000031087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031116 | DLP-055-000031116 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031142 | DLP-055-000031143 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031149 | DLP-055-000031154 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031164 | DLP-055-000031164 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031181 | DLP-055-000031181 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031184 | DLP-055-000031184 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031196 | DLP-055-000031197 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031233 | DLP-055-000031235 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031279 | DLP-055-000031281 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031289 | DLP-055-000031289 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031293 | DLP-055-000031293 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031296 | DLP-055-000031296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031300 | DLP-055-000031301 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031334 | DLP-055-000031338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031358 | DLP-055-000031358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031367 | DLP-055-000031367 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031371 | DLP-055-000031372 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031374 | DLP-055-000031375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031388 | DLP-055-000031388 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031397 | DLP-055-000031397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031399 | DLP-055-000031405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031407 | DLP-055-000031413 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031425 | DLP-055-000031425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031437 | DLP-055-000031438 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031440 | DLP-055-000031440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031447 | DLP-055-000031447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031456 | DLP-055-000031456 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031474 | DLP-055-000031474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031479 | DLP-055-000031480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031482 | DLP-055-000031482 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031485 | DLP-055-000031485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031487 | DLP-055-000031487 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031507 | DLP-055-000031508 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031511 | DLP-055-000031512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031514 | DLP-055-000031516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031525 | DLP-055-000031526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031540 | DLP-055-000031541 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031543 | DLP-055-000031543 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031546 | DLP-055-000031555 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031568 | DLP-055-000031568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031570 | DLP-055-000031572 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031575 | DLP-055-000031577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031616 | DLP-055-000031619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031623 | DLP-055-000031623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031626 | DLP-055-000031626 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031634 | DLP-055-000031634 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031637 | DLP-055-000031637 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031640 | DLP-055-000031643 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031651 | DLP-055-000031652 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031657 | DLP-055-000031657 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031659 | DLP-055-000031659 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031666 | DLP-055-000031666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031673 | DLP-055-000031673 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031678 | DLP-055-000031678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031690 | DLP-055-000031691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031723 | DLP-055-000031724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031747 | DLP-055-000031747 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031749 | DLP-055-000031749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031798 | DLP-055-000031799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031820 | DLP-055-000031820 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031829 | DLP-055-000031829 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031833 | DLP-055-000031833 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031851 | DLP-055-000031852 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031860 | DLP-055-000031860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031863 | DLP-055-000031864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031886 | DLP-055-000031886 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031889 | DLP-055-000031889 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031891 | DLP-055-000031891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031893 | DLP-055-000031894 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031904 | DLP-055-000031904 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031911 | DLP-055-000031911 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031913 | DLP-055-000031913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031946 | DLP-055-000031947 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031951 | DLP-055-000031953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000031965 | DLP-055-000031965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031968 | DLP-055-000031968 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031980 | DLP-055-000031980 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000031985 | DLP-055-000031985 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032000 | DLP-055-000032001 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032004 | DLP-055-000032005 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032007 | DLP-055-000032009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032024 | DLP-055-000032024 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032031 | DLP-055-000032031 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032035 | DLP-055-000032035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032037 | DLP-055-000032038 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032048 | DLP-055-000032048 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032051 | DLP-055-000032051 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032065 | DLP-055-000032065 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032073 | DLP-055-000032077 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032080 | DLP-055-000032081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032083 | DLP-055-000032083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032085 | DLP-055-000032085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032087 | DLP-055-000032087 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032089 | DLP-055-000032089 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032091 | DLP-055-000032091 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032093 | DLP-055-000032093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032095 | DLP-055-000032095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032098 | DLP-055-000032098 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032100 | DLP-055-000032100 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032107 | DLP-055-000032107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032114 | DLP-055-000032115 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032123 | DLP-055-000032124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032128 | DLP-055-000032128 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032132 | DLP-055-000032132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032144 | DLP-055-000032145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032154 | DLP-055-000032155 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032157 | DLP-055-000032157 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032161 | DLP-055-000032161 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032172 | DLP-055-000032172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032182 | DLP-055-000032182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032213 | DLP-055-000032217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032219 | DLP-055-000032219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032251 | DLP-055-000032252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032256 | DLP-055-000032257 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032264 | DLP-055-000032266 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032281 | DLP-055-000032282 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032286 | DLP-055-000032287 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032292 | DLP-055-000032292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032338 | DLP-055-000032338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032362 | DLP-055-000032362 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032368 | DLP-055-000032368 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032381 | DLP-055-000032382 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032386 | DLP-055-000032387 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032390 | DLP-055-000032390 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032393 | DLP-055-000032395 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032397 | DLP-055-000032397 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032405 | DLP-055-000032405 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032409 | DLP-055-000032411 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032417 | DLP-055-000032417 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032420 | DLP-055-000032420 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032423 | DLP-055-000032423 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032437 | DLP-055-000032437 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032439 | DLP-055-000032439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032446 | DLP-055-000032447 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032471 | DLP-055-000032471 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032476 | DLP-055-000032476 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032480 | DLP-055-000032480 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032482 | DLP-055-000032483 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032512 | DLP-055-000032512 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032518 | DLP-055-000032519 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032526 | DLP-055-000032526 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032530 | DLP-055-000032530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032549 | DLP-055-000032549 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032567 | DLP-055-000032568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032570 | DLP-055-000032573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032575 | DLP-055-000032577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032583 | DLP-055-000032583 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032613 | DLP-055-000032613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032617 | DLP-055-000032617 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032619 | DLP-055-000032619 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032623 | DLP-055-000032623 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032632 | DLP-055-000032632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032636 | DLP-055-000032636 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032648 | DLP-055-000032649 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032656 | DLP-055-000032656 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032669 | DLP-055-000032671 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032686 | DLP-055-000032686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032689 | DLP-055-000032689 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032721 | DLP-055-000032722 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032724 | DLP-055-000032724 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032730 | DLP-055-000032730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032732 | DLP-055-000032732 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032763 | DLP-055-000032763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032779 | DLP-055-000032779 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032787 | DLP-055-000032787 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032789 | DLP-055-000032789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032791 | DLP-055-000032791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032811 | DLP-055-000032811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032838 | DLP-055-000032838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032845 | DLP-055-000032845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032886 | DLP-055-000032887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032899 | DLP-055-000032899 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032909 | DLP-055-000032910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032920 | DLP-055-000032920 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032936 | DLP-055-000032936 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032939 | DLP-055-000032940 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000032953 | DLP-055-000032953 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032955 | DLP-055-000032955 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032957 | DLP-055-000032957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032960 | DLP-055-000032961 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032966 | DLP-055-000032967 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000032985 | DLP-055-000032988 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033009 | DLP-055-000033009 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033024 | DLP-055-000033026 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033029 | DLP-055-000033030 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033039 | DLP-055-000033040 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033047 | DLP-055-000033047 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033049 | DLP-055-000033054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033056 | DLP-055-000033056 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033069 | DLP-055-000033069 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033073 | DLP-055-000033074 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033080 | DLP-055-000033080 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033082 | DLP-055-000033083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033087 | DLP-055-000033088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033097 | DLP-055-000033097 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033103 | DLP-055-000033107 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033112 | DLP-055-000033113 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033121 | DLP-055-000033121 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033124 | DLP-055-000033124 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033138 | DLP-055-000033140 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033143 | DLP-055-000033145 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033156 | DLP-055-000033156 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033179 | DLP-055-000033179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033182 | DLP-055-000033182 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033193 | DLP-055-000033195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033212 | DLP-055-000033212 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033217 | DLP-055-000033217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033226 | DLP-055-000033226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033231 | DLP-055-000033231 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033233 | DLP-055-000033236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033244 | DLP-055-000033244 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033305 | DLP-055-000033306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033309 | DLP-055-000033311 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033313 | DLP-055-000033316 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033338 | DLP-055-000033339 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033352 | DLP-055-000033355 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033357 | DLP-055-000033358 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033360 | DLP-055-000033364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033376 | DLP-055-000033376 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033419 | DLP-055-000033419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033443 | DLP-055-000033443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033445 | DLP-055-000033445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033464 | DLP-055-000033464 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033483 | DLP-055-000033484 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033507 | DLP-055-000033507 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033509 | DLP-055-000033509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033516 | DLP-055-000033516 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033522 | DLP-055-000033522 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033525 | DLP-055-000033525 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033539 | DLP-055-000033539 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033551 | DLP-055-000033551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033566 | DLP-055-000033566 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033568 | DLP-055-000033568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033577 | DLP-055-000033577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033581 | DLP-055-000033582 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033599 | DLP-055-000033599 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033620 | DLP-055-000033620 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033623 | DLP-055-000033625 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033640 | DLP-055-000033640 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033642 | DLP-055-000033642 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033662 | DLP-055-000033662 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033664 | DLP-055-000033664 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033682 | DLP-055-000033684 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033686 | DLP-055-000033686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033743 | DLP-055-000033743 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033747 | DLP-055-000033749 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033751 | DLP-055-000033753 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033762 | DLP-055-000033762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033764 | DLP-055-000033764 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033770 | DLP-055-000033771 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033775 | DLP-055-000033775 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033781 | DLP-055-000033781 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033786 | DLP-055-000033786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033788 | DLP-055-000033788 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033799 | DLP-055-000033799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033840 | DLP-055-000033840 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033845 | DLP-055-000033845 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033859 | DLP-055-000033860 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033877 | DLP-055-000033877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033879 | DLP-055-000033881 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033884 | DLP-055-000033888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033890 | DLP-055-000033891 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033893 | DLP-055-000033893 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033895 | DLP-055-000033898 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033909 | DLP-055-000033910 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033914 | DLP-055-000033914 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033924 | DLP-055-000033924 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033946 | DLP-055-000033946 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033951 | DLP-055-000033951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033964 | DLP-055-000033964 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033969 | DLP-055-000033970 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033973 | DLP-055-000033973 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000033975 | DLP-055-000033979 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033984 | DLP-055-000033984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000033998 | DLP-055-000034000 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034017 | DLP-055-000034017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034020 | DLP-055-000034020 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034033 | DLP-055-000034033 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034041 | DLP-055-000034041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034043 | DLP-055-000034043 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034052 | DLP-055-000034055 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034079 | DLP-055-000034079 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034095 | DLP-055-000034095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034101 | DLP-055-000034104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034119 | DLP-055-000034125 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034131 | DLP-055-000034132 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034134 | DLP-055-000034134 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034141 | DLP-055-000034141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034144 | DLP-055-000034144 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034164 | DLP-055-000034165 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034170 | DLP-055-000034170 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034172 | DLP-055-000034172 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034195 | DLP-055-000034195 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034206 | DLP-055-000034206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034211 | DLP-055-000034211 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034213 | DLP-055-000034213 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034215 | DLP-055-000034215 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034219 | DLP-055-000034219 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034226 | DLP-055-000034226 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034228 | DLP-055-000034230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034232 | DLP-055-000034233 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034235 | DLP-055-000034236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034238 | DLP-055-000034238 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034242 | DLP-055-000034242 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034248 | DLP-055-000034249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034260 | DLP-055-000034260 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034267 | DLP-055-000034269 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034275 | DLP-055-000034275 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034277 | DLP-055-000034279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034288 | DLP-055-000034292 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034298 | DLP-055-000034298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034300 | DLP-055-000034300 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034306 | DLP-055-000034306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034313 | DLP-055-000034314 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034327 | DLP-055-000034327 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034329 | DLP-055-000034331 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034337 | DLP-055-000034338 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034340 | DLP-055-000034343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034345 | DLP-055-000034348 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034381 | DLP-055-000034381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034388 | DLP-055-000034389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034394 | DLP-055-000034396 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034406 | DLP-055-000034406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034417 | DLP-055-000034419 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034428 | DLP-055-000034428 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034439 | DLP-055-000034439 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034441 | DLP-055-000034443 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034458 | DLP-055-000034458 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034468 | DLP-055-000034468 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034484 | DLP-055-000034485 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034506 | DLP-055-000034506 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034553 | DLP-055-000034553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034576 | DLP-055-000034577 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034642 | DLP-055-000034642 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034645 | DLP-055-000034645 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034650 | DLP-055-000034650 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034659 | DLP-055-000034661 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034677 | DLP-055-000034678 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034680 | DLP-055-000034681 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034684 | DLP-055-000034685 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034687 | DLP-055-000034687 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034691 | DLP-055-000034691 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034693 | DLP-055-000034693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034696 | DLP-055-000034696 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034698 | DLP-055-000034698 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034701 | DLP-055-000034703 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034721 | DLP-055-000034730 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034760 | DLP-055-000034762 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034769 | DLP-055-000034769 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034779 | DLP-055-000034780 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034782 | DLP-055-000034782 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034784 | DLP-055-000034786 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034790 | DLP-055-000034791 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034801 | DLP-055-000034801 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034823 | DLP-055-000034828 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034830 | DLP-055-000034830 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034832 | DLP-055-000034832 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034836 | DLP-055-000034836 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034838 | DLP-055-000034838 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034855 | DLP-055-000034856 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034858 | DLP-055-000034858 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034864 | DLP-055-000034864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034866 | DLP-055-000034867 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034877 | DLP-055-000034877 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034880 | DLP-055-000034885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034888 | DLP-055-000034888 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034890 | DLP-055-000034890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034892 | DLP-055-000034896 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034901 | DLP-055-000034901 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034908 | DLP-055-000034909 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034917 | DLP-055-000034925 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034927 | DLP-055-000034927 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034929 | DLP-055-000034929 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034931 | DLP-055-000034934 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034936 | DLP-055-000034937 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034939 | DLP-055-000034939 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034941 | DLP-055-000034950 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034952 | DLP-055-000034957 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034965 | DLP-055-000034965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034968 | DLP-055-000034975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000034977 | DLP-055-000034978 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034982 | DLP-055-000034984 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000034992 | DLP-055-000034993 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035024 | DLP-055-000035024 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035030 | DLP-055-000035032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035036 | DLP-055-000035036 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035041 | DLP-055-000035041 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035048 | DLP-055-000035050 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035053 | DLP-055-000035054 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035056 | DLP-055-000035059 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035064 | DLP-055-000035064 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035066 | DLP-055-000035066 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035069 | DLP-055-000035073 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035075 | DLP-055-000035076 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035078 | DLP-055-000035078 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035080 | DLP-055-000035081 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035083 | DLP-055-000035085 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035104 | DLP-055-000035104 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035112 | DLP-055-000035112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035119 | DLP-055-000035119 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035189 | DLP-055-000035189 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035198 | DLP-055-000035200 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035206 | DLP-055-000035206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035209 | DLP-055-000035209 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035211 | DLP-055-000035236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035238 | DLP-055-000035239 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035241 | DLP-055-000035241 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035243 | DLP-055-000035243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035245 | DLP-055-000035245 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035247 | DLP-055-000035247 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035249 | DLP-055-000035252 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035254 | DLP-055-000035254 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035256 | DLP-055-000035256 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035258 | DLP-055-000035270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035272 | DLP-055-000035283 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035285 | DLP-055-000035286 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035288 | DLP-055-000035291 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035293 | DLP-055-000035296 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035298 | DLP-055-000035298 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035300 | DLP-055-000035306 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035308 | DLP-055-000035335 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035337 | DLP-055-000035337 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035339 | DLP-055-000035340 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035343 | DLP-055-000035343 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035346 | DLP-055-000035346 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035373 | DLP-055-000035373 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035375 | DLP-055-000035375 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035378 | DLP-055-000035378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035381 | DLP-055-000035381 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035384 | DLP-055-000035384 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035415 | DLP-055-000035415 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035418 | DLP-055-000035418 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035434 | DLP-055-000035435 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035445 | DLP-055-000035445 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035518 | DLP-055-000035518 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035525 | DLP-055-000035534 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035536 | DLP-055-000035536 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035538 | DLP-055-000035540 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035543 | DLP-055-000035545 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035550 | DLP-055-000035551 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035571 | DLP-055-000035573 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035581 | DLP-055-000035581 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035592 | DLP-055-000035592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035604 | DLP-055-000035604 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035612 | DLP-055-000035613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035622 | DLP-055-000035622 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035631 | DLP-055-000035632 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035649 | DLP-055-000035654 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035658 | DLP-055-000035658 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035662 | DLP-055-000035663 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035667 | DLP-055-000035667 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035686 | DLP-055-000035686 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035690 | DLP-055-000035690 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035704 | DLP-055-000035704 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035707 | DLP-055-000035708 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035710 | DLP-055-000035711 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035713 | DLP-055-000035723 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035725 | DLP-055-000035727 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035729 | DLP-055-000035729 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035731 | DLP-055-000035745 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035747 | DLP-055-000035763 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035766 | DLP-055-000035776 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035779 | DLP-055-000035789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035791 | DLP-055-000035796 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035799 | DLP-055-000035799 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035801 | DLP-055-000035809 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035811 | DLP-055-000035811 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035813 | DLP-055-000035817 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035819 | DLP-055-000035819 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035822 | DLP-055-000035824 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035837 | DLP-055-000035837 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035870 | DLP-055-000035871 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035873 | DLP-055-000035883 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035885 | DLP-055-000035885 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035887 | DLP-055-000035887 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035920 | DLP-055-000035922 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035928 | DLP-055-000035928 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035938 | DLP-055-000035938 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035946 | DLP-055-000035946 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035950 | DLP-055-000035951 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035963 | DLP-055-000035965 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035975 | DLP-055-000035975 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000035977 | DLP-055-000035986 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035989 | DLP-055-000035990 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000035999 | DLP-055-000036004 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036006 | DLP-055-000036010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036028 | DLP-055-000036028 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036035 | DLP-055-000036035 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036083 | DLP-055-000036088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036108 | DLP-055-000036109 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036111 | DLP-055-000036112 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036116 | DLP-055-000036120 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036139 | DLP-055-000036141 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036194 | DLP-055-000036194 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036198 | DLP-055-000036199 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036201 | DLP-055-000036203 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036205 | DLP-055-000036206 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036215 | DLP-055-000036215 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036223 | DLP-055-000036224 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036236 | DLP-055-000036236 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036246 | DLP-055-000036250 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036252 | DLP-055-000036259 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036261 | DLP-055-000036261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036263 | DLP-055-000036265 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036267 | DLP-055-000036270 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036272 | DLP-055-000036272 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036274 | DLP-055-000036274 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036276 | DLP-055-000036276 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036294 | DLP-055-000036295 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036305 | DLP-055-000036305 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036309 | DLP-055-000036309 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036322 | DLP-055-000036322 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036365 | DLP-055-000036365 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036373 | DLP-055-000036374 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036388 | DLP-055-000036389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036406 | DLP-055-000036406 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036433 | DLP-055-000036434 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036441 | DLP-055-000036441 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036459 | DLP-055-000036461 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036481 | DLP-055-000036481 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036484 | DLP-055-000036490 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036492 | DLP-055-000036492 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036494 | DLP-055-000036498 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036509 | DLP-055-000036509 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036515 | DLP-055-000036515 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036521 | DLP-055-000036521 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036523 | DLP-055-000036523 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036527 | DLP-055-000036527 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036530 | DLP-055-000036530 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036534 | DLP-055-000036537 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036552 | DLP-055-000036553 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036557 | DLP-055-000036557 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036562 | DLP-055-000036563 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036566 | DLP-055-000036568 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036584 | DLP-055-000036584 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036586 | DLP-055-000036586 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036589 | DLP-055-000036591 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036613 | DLP-055-000036613 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036636 | DLP-055-000036641 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036666 | DLP-055-000036666 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036677 | DLP-055-000036682 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036693 | DLP-055-000036693 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036712 | DLP-055-000036714 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036719 | DLP-055-000036720 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036759 | DLP-055-000036760 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036770 | DLP-055-000036770 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036778 | DLP-055-000036778 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036789 | DLP-055-000036789 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036795 | DLP-055-000036795 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036806 | DLP-055-000036806 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036816 | DLP-055-000036816 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036831 | DLP-055-000036831 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036844 | DLP-055-000036857 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036859 | DLP-055-000036862 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036864 | DLP-055-000036864 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036867 | DLP-055-000036890 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036892 | DLP-055-000036897 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036911 | DLP-055-000036913 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036918 | DLP-055-000036919 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036942 | DLP-055-000036942 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000036992 | DLP-055-000036992 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000036994 | DLP-055-000036994 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037009 | DLP-055-000037010 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037014 | DLP-055-000037017 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037032 | DLP-055-000037032 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037035 | DLP-055-000037039 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037053 | DLP-055-000037053 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037071 | DLP-055-000037071 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037083 | DLP-055-000037083 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037087 | DLP-055-000037088 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037092 | DLP-055-000037093 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037095 | DLP-055-000037095 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037101 | DLP-055-000037101 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037122 | DLP-055-000037122 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037153 | DLP-055-000037153 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037159 | DLP-055-000037160 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037179 | DLP-055-000037179 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037188 | DLP-055-000037188 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037207 | DLP-055-000037207 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037210 | DLP-055-000037211 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037217 | DLP-055-000037217 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037222 | DLP-055-000037222 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037225 | DLP-055-000037230 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037243 | DLP-055-000037243 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037249 | DLP-055-000037249 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037261 | DLP-055-000037261 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037278 | DLP-055-000037279 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037285 | DLP-055-000037286 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037302 | DLP-055-000037323 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037330 | DLP-055-000037330 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037347 | DLP-055-000037347 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037349 | DLP-055-000037356 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037363 | DLP-055-000037364 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037377 | DLP-055-000037378 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037381 | DLP-055-000037389 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037400 | DLP-055-000037401 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037403 | DLP-055-000037403 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037405 | DLP-055-000037407 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037410 | DLP-055-000037425 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037434 | DLP-055-000037440 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037467 | DLP-055-000037467 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037474 | DLP-055-000037474 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 055 | DLP-055-000037544 | DLP-055-000037544 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037591 | DLP-055-000037592 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037595 | DLP-055-000037595 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 055 | DLP-055-000037602 | DLP-055-000037605 | USACE; MVD; MVN; CEMVN-CD-NW | Stephen B Hinkamp | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| HLP | 095 | HLP-095-000000014 | HLP-095-000000015 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000031 | HLP-095-000000031 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000035 | HLP-095-000000035 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000037 | HLP-095-000000038 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000041 | HLP-095-000000041 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000043 | HLP-095-000000044 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000052 | HLP-095-000000052 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000067 | HLP-095-000000067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000070 | HLP-095-000000070 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000075 | HLP-095-000000076 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000078 | HLP-095-000000079 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000082 | HLP-095-000000085 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000089 | HLP-095-000000089 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000096 | HLP-095-000000096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000101 | HLP-095-000000101 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000109 | HLP-095-000000110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000125 | HLP-095-000000125 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000128 | HLP-095-000000128 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000138 | HLP-095-000000138 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000141 | HLP-095-000000141 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000145 | HLP-095-000000145 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000159 | HLP-095-000000163 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000166 | HLP-095-000000170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000178 | HLP-095-000000180 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000202 | HLP-095-000000202 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000231 | HLP-095-000000236 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000248 | HLP-095-000000249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000262 | HLP-095-000000262 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000266 | HLP-095-000000266 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000277 | HLP-095-000000279 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000283 | HLP-095-000000283 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000286 | HLP-095-000000286 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000288 | HLP-095-000000288 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000294 | HLP-095-000000294 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000304 | HLP-095-000000304 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000310 | HLP-095-000000310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000315 | HLP-095-000000315 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000321 | HLP-095-000000321 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000326 | HLP-095-000000326 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000333 | HLP-095-000000334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000337 | HLP-095-000000337 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000340 | HLP-095-000000340 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000344 | HLP-095-000000344 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000346 | HLP-095-000000346 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000362 | HLP-095-000000362 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000364 | HLP-095-000000364 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000367 | HLP-095-000000367 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000370 | HLP-095-000000370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000388 | HLP-095-000000388 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000406 | HLP-095-000000406 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000411 | HLP-095-000000414 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000446 | HLP-095-000000446 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000448 | HLP-095-000000450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000454 | HLP-095-000000454 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000458 | HLP-095-000000458 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000464 | HLP-095-000000464 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000468 | HLP-095-000000468 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000471 | HLP-095-000000473 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000481 | HLP-095-000000481 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000484 | HLP-095-000000484 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000492 | HLP-095-000000493 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000503 | HLP-095-000000503 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000507 | HLP-095-000000508 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000519 | HLP-095-000000523 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000526 | HLP-095-000000527 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000536 | HLP-095-000000548 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000556 | HLP-095-000000574 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000576 | HLP-095-000000579 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000587 | HLP-095-000000601 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000607 | HLP-095-000000621 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000624 | HLP-095-000000628 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000634 | HLP-095-000000634 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000644 | HLP-095-000000646 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000658 | HLP-095-000000658 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000660 | HLP-095-000000665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000667 | HLP-095-000000667 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000680 | HLP-095-000000693 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000696 | HLP-095-000000696 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000703 | HLP-095-000000703 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000706 | HLP-095-000000706 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000711 | HLP-095-000000712 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000715 | HLP-095-000000715 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000719 | HLP-095-000000719 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000721 | HLP-095-000000722 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000726 | HLP-095-000000726 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000729 | HLP-095-000000729 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000738 | HLP-095-000000738 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000740 | HLP-095-000000740 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000745 | HLP-095-000000745 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000753 | HLP-095-000000753 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000757 | HLP-095-000000757 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000772 | HLP-095-000000773 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000810 | HLP-095-000000822 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000830 | HLP-095-000000830 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000833 | HLP-095-000000834 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000849 | HLP-095-000000849 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000855 | HLP-095-000000855 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000858 | HLP-095-000000859 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000861 | HLP-095-000000861 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000864 | HLP-095-000000865 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000872 | HLP-095-000000872 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000895 | HLP-095-000000895 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000945 | HLP-095-000000945 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000963 | HLP-095-000000963 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000000965 | HLP-095-000000965 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000969 | HLP-095-000000969 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000971 | HLP-095-000000971 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000000973 | HLP-095-000000973 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001006 | HLP-095-000001006 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001013 | HLP-095-000001013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001023 | HLP-095-000001023 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001028 | HLP-095-000001028 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001057 | HLP-095-000001058 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001068 | HLP-095-000001068 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001078 | HLP-095-000001078 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001104 | HLP-095-000001104 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001119 | HLP-095-000001119 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001124 | HLP-095-000001124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001130 | HLP-095-000001130 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001137 | HLP-095-000001137 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001175 | HLP-095-000001175 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001177 | HLP-095-000001177 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001184 | HLP-095-000001184 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001200 | HLP-095-000001200 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001202 | HLP-095-000001203 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001210 | HLP-095-000001211 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001217 | HLP-095-000001218 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001233 | HLP-095-000001233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001259 | HLP-095-000001259 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001266 | HLP-095-000001266 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001268 | HLP-095-000001268 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001272 | HLP-095-000001272 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001279 | HLP-095-000001279 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001291 | HLP-095-000001291 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001315 | HLP-095-000001315 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001323 | HLP-095-000001323 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001334 | HLP-095-000001335 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001339 | HLP-095-000001339 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001341 | HLP-095-000001341 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001387 | HLP-095-000001387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001390 | HLP-095-000001390 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001397 | HLP-095-000001397 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001399 | HLP-095-000001399 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001403 | HLP-095-000001403 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001438 | HLP-095-000001438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001467 | HLP-095-000001467 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001486 | HLP-095-000001486 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001488 | HLP-095-000001488 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001516 | HLP-095-000001516 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001536 | HLP-095-000001536 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001556 | HLP-095-000001556 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001573 | HLP-095-000001573 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001583 | HLP-095-000001583 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001594 | HLP-095-000001594 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001607 | HLP-095-000001607 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001611 | HLP-095-000001611 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001629 | HLP-095-000001631 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001638 | HLP-095-000001639 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001644 | HLP-095-000001644 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001656 | HLP-095-000001656 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001663 | HLP-095-000001664 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001666 | HLP-095-000001667 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001669 | HLP-095-000001669 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001680 | HLP-095-000001680 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001686 | HLP-095-000001686 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001689 | HLP-095-000001689 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001697 | HLP-095-000001697 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001704 | HLP-095-000001704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001709 | HLP-095-000001709 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001715 | HLP-095-000001716 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001738 | HLP-095-000001738 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001770 | HLP-095-000001770 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001795 | HLP-095-000001795 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001800 | HLP-095-000001800 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001814 | HLP-095-000001814 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001839 | HLP-095-000001839 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000001847 | HLP-095-000001847 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001864 | HLP-095-000001864 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001878 | HLP-095-000001879 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001881 | HLP-095-000001881 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000001988 | HLP-095-000001992 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002022 | HLP-095-000002023 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002041 | HLP-095-000002044 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002056 | HLP-095-000002057 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002062 | HLP-095-000002062 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002074 | HLP-095-000002077 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002079 | HLP-095-000002079 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002086 | HLP-095-000002087 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002141 | HLP-095-000002142 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002176 | HLP-095-000002176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002193 | HLP-095-000002199 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002208 | HLP-095-000002208 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002264 | HLP-095-000002264 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002268 | HLP-095-000002269 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002271 | HLP-095-000002271 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002273 | HLP-095-000002274 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002300 | HLP-095-000002319 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002342 | HLP-095-000002342 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002346 | HLP-095-000002348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002391 | HLP-095-000002392 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002447 | HLP-095-000002453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002455 | HLP-095-000002458 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002502 | HLP-095-000002502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002506 | HLP-095-000002511 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002515 | HLP-095-000002516 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002523 | HLP-095-000002525 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002542 | HLP-095-000002546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002572 | HLP-095-000002577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002585 | HLP-095-000002585 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002587 | HLP-095-000002592 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002595 | HLP-095-000002595 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002637 | HLP-095-000002637 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002647 | HLP-095-000002663 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002666 | HLP-095-000002666 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002670 | HLP-095-000002675 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002678 | HLP-095-000002680 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002691 | HLP-095-000002691 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002693 | HLP-095-000002694 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002700 | HLP-095-000002704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002706 | HLP-095-000002713 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002715 | HLP-095-000002715 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002724 | HLP-095-000002724 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002793 | HLP-095-000002793 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002798 | HLP-095-000002798 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002807 | HLP-095-000002808 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002828 | HLP-095-000002828 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002831 | HLP-095-000002831 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002901 | HLP-095-000002901 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002928 | HLP-095-000002928 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002935 | HLP-095-000002936 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000002959 | HLP-095-000002959 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000002996 | HLP-095-000003022 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003079 | HLP-095-000003079 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003082 | HLP-095-000003082 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003177 | HLP-095-000003177 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003184 | HLP-095-000003186 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003189 | HLP-095-000003190 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003192 | HLP-095-000003195 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003197 | HLP-095-000003197 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003211 | HLP-095-000003211 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003215 | HLP-095-000003217 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003258 | HLP-095-000003258 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003281 | HLP-095-000003282 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003288 | HLP-095-000003288 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003298 | HLP-095-000003298 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003310 | HLP-095-000003310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003317 | HLP-095-000003317 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003322 | HLP-095-000003322 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003338 | HLP-095-000003338 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003358 | HLP-095-000003358 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003360 | HLP-095-000003360 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003363 | HLP-095-000003363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003371 | HLP-095-000003371 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003375 | HLP-095-000003376 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003380 | HLP-095-000003380 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003387 | HLP-095-000003387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003401 | HLP-095-000003401 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003404 | HLP-095-000003405 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003409 | HLP-095-000003409 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003411 | HLP-095-000003411 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003421 | HLP-095-000003421 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003429 | HLP-095-000003429 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003433 | HLP-095-000003434 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003440 | HLP-095-000003441 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003448 | HLP-095-000003448 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003451 | HLP-095-000003451 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003454 | HLP-095-000003454 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003462 | HLP-095-000003462 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003464 | HLP-095-000003464 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003481 | HLP-095-000003481 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003485 | HLP-095-000003485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003497 | HLP-095-000003497 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003505 | HLP-095-000003506 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003511 | HLP-095-000003513 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003520 | HLP-095-000003520 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003525 | HLP-095-000003526 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003530 | HLP-095-000003530 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003533 | HLP-095-000003533 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003540 | HLP-095-000003540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003542 | HLP-095-000003542 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003549 | HLP-095-000003549 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003551 | HLP-095-000003551 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003556 | HLP-095-000003558 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003566 | HLP-095-000003566 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003571 | HLP-095-000003571 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003574 | HLP-095-000003575 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003580 | HLP-095-000003586 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003595 | HLP-095-000003609 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003627 | HLP-095-000003627 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003633 | HLP-095-000003633 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003641 | HLP-095-000003641 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003643 | HLP-095-000003643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003645 | HLP-095-000003660 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003662 | HLP-095-000003662 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003666 | HLP-095-000003666 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003674 | HLP-095-000003675 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003679 | HLP-095-000003679 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003694 | HLP-095-000003694 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003703 | HLP-095-000003704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003713 | HLP-095-000003713 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003719 | HLP-095-000003719 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003721 | HLP-095-000003722 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003727 | HLP-095-000003727 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003766 | HLP-095-000003767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003771 | HLP-095-000003773 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003808 | HLP-095-000003808 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003816 | HLP-095-000003817 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003843 | HLP-095-000003843 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003886 | HLP-095-000003887 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003892 | HLP-095-000003893 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003895 | HLP-095-000003897 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003901 | HLP-095-000003901 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003932 | HLP-095-000003932 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003934 | HLP-095-000003934 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003937 | HLP-095-000003937 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003939 | HLP-095-000003939 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003941 | HLP-095-000003941 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003946 | HLP-095-000003946 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003950 | HLP-095-000003950 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003955 | HLP-095-000003959 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 095 | HLP-095-000003964 | HLP-095-000003964 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003970 | HLP-095-000003971 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 095 | HLP-095-000003980 | HLP-095-000003980 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000003 | HLP-096-000000003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000007 | HLP-096-000000009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000011 | HLP-096-000000011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000018 | HLP-096-000000018 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000037 | HLP-096-000000037 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000065 | HLP-096-000000066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000068 | HLP-096-000000068 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000074 | HLP-096-000000074 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000076 | HLP-096-000000076 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000079 | HLP-096-000000079 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000084 | HLP-096-000000084 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000115 | HLP-096-000000115 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000124 | HLP-096-000000124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000126 | HLP-096-000000126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000129 | HLP-096-000000129 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000143 | HLP-096-000000143 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000148 | HLP-096-000000148 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000152 | HLP-096-000000153 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000156 | HLP-096-000000156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000163 | HLP-096-000000163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000167 | HLP-096-000000167 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000175 | HLP-096-000000175 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000191 | HLP-096-000000191 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000195 | HLP-096-000000195 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000214 | HLP-096-000000214 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000224 | HLP-096-000000224 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000230 | HLP-096-000000230 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000241 | HLP-096-000000241 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000248 | HLP-096-000000248 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000258 | HLP-096-000000260 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000262 | HLP-096-000000262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000284 | HLP-096-000000284 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000287 | HLP-096-000000287 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000292 | HLP-096-000000292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000297 | HLP-096-000000297 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000304 | HLP-096-000000304 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000311 | HLP-096-000000311 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000315 | HLP-096-000000315 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000330 | HLP-096-000000330 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000353 | HLP-096-000000353 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000357 | HLP-096-000000357 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000360 | HLP-096-000000360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000364 | HLP-096-000000364 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000366 | HLP-096-000000366 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000368 | HLP-096-000000368 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000371 | HLP-096-000000372 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000403 | HLP-096-000000403 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000411 | HLP-096-000000412 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000414 | HLP-096-000000414 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000445 | HLP-096-000000445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000451 | HLP-096-000000451 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000454 | HLP-096-000000454 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000460 | HLP-096-000000461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000481 | HLP-096-000000481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000496 | HLP-096-000000496 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000498 | HLP-096-000000500 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000545 | HLP-096-000000550 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000572 | HLP-096-000000572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000574 | HLP-096-000000575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000604 | HLP-096-000000611 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000690 | HLP-096-000000690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000697 | HLP-096-000000701 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000704 | HLP-096-000000705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000708 | HLP-096-000000710 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000712 | HLP-096-000000717 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000720 | HLP-096-000000721 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000742 | HLP-096-000000742 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000754 | HLP-096-000000754 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000765 | HLP-096-000000768 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000777 | HLP-096-000000777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000781 | HLP-096-000000781 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000786 | HLP-096-000000786 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000791 | HLP-096-000000791 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000797 | HLP-096-000000797 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000799 | HLP-096-000000800 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000809 | HLP-096-000000809 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000817 | HLP-096-000000818 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000835 | HLP-096-000000836 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000839 | HLP-096-000000840 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000851 | HLP-096-000000851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000853 | HLP-096-000000853 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000890 | HLP-096-000000890 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000894 | HLP-096-000000894 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000912 | HLP-096-000000912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000946 | HLP-096-000000946 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000961 | HLP-096-000000961 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000984 | HLP-096-000000984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000000992 | HLP-096-000000992 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000000997 | HLP-096-000000998 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001001 | HLP-096-000001001 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001010 | HLP-096-000001010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001023 | HLP-096-000001023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001033 | HLP-096-000001033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001036 | HLP-096-000001038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001057 | HLP-096-000001057 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001065 | HLP-096-000001066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001072 | HLP-096-000001072 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001076 | HLP-096-000001077 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001081 | HLP-096-000001081 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001107 | HLP-096-000001108 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001113 | HLP-096-000001114 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001116 | HLP-096-000001117 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001122 | HLP-096-000001122 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001125 | HLP-096-000001125 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001131 | HLP-096-000001131 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001134 | HLP-096-000001134 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001138 | HLP-096-000001138 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001154 | HLP-096-000001154 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001174 | HLP-096-000001174 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001181 | HLP-096-000001181 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001197 | HLP-096-000001197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001199 | HLP-096-000001201 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001203 | HLP-096-000001203 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001210 | HLP-096-000001210 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001222 | HLP-096-000001222 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001249 | HLP-096-000001249 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001252 | HLP-096-000001252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001254 | HLP-096-000001254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001256 | HLP-096-000001257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001274 | HLP-096-000001274 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001502 | HLP-096-000001502 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001507 | HLP-096-000001509 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001541 | HLP-096-000001541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001545 | HLP-096-000001545 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001575 | HLP-096-000001575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001579 | HLP-096-000001579 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001597 | HLP-096-000001597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001651 | HLP-096-000001651 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001653 | HLP-096-000001655 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001662 | HLP-096-000001662 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001672 | HLP-096-000001672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001677 | HLP-096-000001677 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001690 | HLP-096-000001690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001694 | HLP-096-000001695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001742 | HLP-096-000001742 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001746 | HLP-096-000001746 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001750 | HLP-096-000001750 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001762 | HLP-096-000001762 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001780 | HLP-096-000001781 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001786 | HLP-096-000001787 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001795 | HLP-096-000001795 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001819 | HLP-096-000001819 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001821 | HLP-096-000001821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001860 | HLP-096-000001860 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001872 | HLP-096-000001873 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001891 | HLP-096-000001892 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001904 | HLP-096-000001904 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000001920 | HLP-096-000001920 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001923 | HLP-096-000001927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001943 | HLP-096-000001943 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001958 | HLP-096-000001958 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000001978 | HLP-096-000001978 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002029 | HLP-096-000002029 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002032 | HLP-096-000002032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002053 | HLP-096-000002054 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002058 | HLP-096-000002058 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002129 | HLP-096-000002130 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002159 | HLP-096-000002159 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002169 | HLP-096-000002169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002250 | HLP-096-000002252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002254 | HLP-096-000002254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002258 | HLP-096-000002258 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002262 | HLP-096-000002262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002265 | HLP-096-000002265 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002268 | HLP-096-000002268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002313 | HLP-096-000002317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002319 | HLP-096-000002320 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002351 | HLP-096-000002351 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002355 | HLP-096-000002355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002383 | HLP-096-000002383 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002427 | HLP-096-000002427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002433 | HLP-096-000002433 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002437 | HLP-096-000002437 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002482 | HLP-096-000002482 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002487 | HLP-096-000002487 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002489 | HLP-096-000002489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002492 | HLP-096-000002493 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002496 | HLP-096-000002500 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002522 | HLP-096-000002523 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002528 | HLP-096-000002528 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002530 | HLP-096-000002530 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002554 | HLP-096-000002554 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002558 | HLP-096-000002558 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002649 | HLP-096-000002649 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002651 | HLP-096-000002651 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002687 | HLP-096-000002688 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002777 | HLP-096-000002777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002782 | HLP-096-000002782 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002787 | HLP-096-000002788 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002791 | HLP-096-000002792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002825 | HLP-096-000002825 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002832 | HLP-096-000002832 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002856 | HLP-096-000002856 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002874 | HLP-096-000002875 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002900 | HLP-096-000002908 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000002925 | HLP-096-000002925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002931 | HLP-096-000002931 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002936 | HLP-096-000002937 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002954 | HLP-096-000002955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002972 | HLP-096-000002972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000002982 | HLP-096-000002984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003003 | HLP-096-000003003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003011 | HLP-096-000003011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003013 | HLP-096-000003013 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003017 | HLP-096-000003019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003022 | HLP-096-000003023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003030 | HLP-096-000003031 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003039 | HLP-096-000003043 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003049 | HLP-096-000003049 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003061 | HLP-096-000003061 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003082 | HLP-096-000003082 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003085 | HLP-096-000003085 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003088 | HLP-096-000003093 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003097 | HLP-096-000003097 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003101 | HLP-096-000003102 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003109 | HLP-096-000003110 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003119 | HLP-096-000003119 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003123 | HLP-096-000003123 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003128 | HLP-096-000003128 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003131 | HLP-096-000003131 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003136 | HLP-096-000003137 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003142 | HLP-096-000003142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003146 | HLP-096-000003146 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003150 | HLP-096-000003150 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003156 | HLP-096-000003156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003158 | HLP-096-000003160 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003163 | HLP-096-000003163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003170 | HLP-096-000003170 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003173 | HLP-096-000003173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003208 | HLP-096-000003208 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003210 | HLP-096-000003210 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003215 | HLP-096-000003215 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003218 | HLP-096-000003218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003224 | HLP-096-000003224 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003230 | HLP-096-000003230 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003232 | HLP-096-000003232 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003236 | HLP-096-000003236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003239 | HLP-096-000003239 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003251 | HLP-096-000003252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003255 | HLP-096-000003255 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003262 | HLP-096-000003262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003274 | HLP-096-000003274 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003283 | HLP-096-000003283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003343 | HLP-096-000003343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003355 | HLP-096-000003355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003368 | HLP-096-000003368 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003395 | HLP-096-000003396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003402 | HLP-096-000003402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003436 | HLP-096-000003436 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003447 | HLP-096-000003447 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003450 | HLP-096-000003450 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003456 | HLP-096-000003456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003462 | HLP-096-000003464 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003468 | HLP-096-000003468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003473 | HLP-096-000003473 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003552 | HLP-096-000003553 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003589 | HLP-096-000003589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003608 | HLP-096-000003608 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003646 | HLP-096-000003646 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003657 | HLP-096-000003657 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003660 | HLP-096-000003660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003670 | HLP-096-000003670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003673 | HLP-096-000003673 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003698 | HLP-096-000003698 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003705 | HLP-096-000003705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003770 | HLP-096-000003770 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003773 | HLP-096-000003779 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003783 | HLP-096-000003785 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003803 | HLP-096-000003803 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003821 | HLP-096-000003821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003824 | HLP-096-000003824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003831 | HLP-096-000003831 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003841 | HLP-096-000003843 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003900 | HLP-096-000003901 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003912 | HLP-096-000003912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003916 | HLP-096-000003916 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003946 | HLP-096-000003946 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003962 | HLP-096-000003964 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003966 | HLP-096-000003969 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000003971 | HLP-096-000003971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003983 | HLP-096-000003984 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003989 | HLP-096-000003991 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003995 | HLP-096-000003995 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000003997 | HLP-096-000004001 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004013 | HLP-096-000004013 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004019 | HLP-096-000004019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004023 | HLP-096-000004023 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004026 | HLP-096-000004026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004029 | HLP-096-000004029 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004032 | HLP-096-000004032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004035 | HLP-096-000004035 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004037 | HLP-096-000004037 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004067 | HLP-096-000004073 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004077 | HLP-096-000004085 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004087 | HLP-096-000004094 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004096 | HLP-096-000004096 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004098 | HLP-096-000004108 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004110 | HLP-096-000004143 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004162 | HLP-096-000004163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004171 | HLP-096-000004173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004195 | HLP-096-000004198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004200 | HLP-096-000004209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004212 | HLP-096-000004212 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004217 | HLP-096-000004217 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004223 | HLP-096-000004224 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004226 | HLP-096-000004226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004248 | HLP-096-000004248 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004280 | HLP-096-000004281 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004347 | HLP-096-000004347 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004372 | HLP-096-000004376 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004378 | HLP-096-000004378 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004397 | HLP-096-000004397 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004409 | HLP-096-000004409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004474 | HLP-096-000004483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004518 | HLP-096-000004518 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004527 | HLP-096-000004528 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004535 | HLP-096-000004536 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004542 | HLP-096-000004542 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004576 | HLP-096-000004576 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004584 | HLP-096-000004584 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004586 | HLP-096-000004586 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004589 | HLP-096-000004589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004604 | HLP-096-000004604 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004614 | HLP-096-000004614 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004647 | HLP-096-000004647 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004656 | HLP-096-000004660 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004669 | HLP-096-000004670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004689 | HLP-096-000004689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004713 | HLP-096-000004713 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004725 | HLP-096-000004725 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004734 | HLP-096-000004735 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004762 | HLP-096-000004765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004771 | HLP-096-000004772 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004798 | HLP-096-000004799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004879 | HLP-096-000004891 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004900 | HLP-096-000004900 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004902 | HLP-096-000004911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004918 | HLP-096-000004918 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004935 | HLP-096-000004935 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000004937 | HLP-096-000004937 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004941 | HLP-096-000004942 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004946 | HLP-096-000004948 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004973 | HLP-096-000004973 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000004979 | HLP-096-000004979 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005003 | HLP-096-000005003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005005 | HLP-096-000005005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005009 | HLP-096-000005009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005011 | HLP-096-000005011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005013 | HLP-096-000005014 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005027 | HLP-096-000005028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005056 | HLP-096-000005056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005059 | HLP-096-000005059 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005091 | HLP-096-000005091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005099 | HLP-096-000005099 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005121 | HLP-096-000005121 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005136 | HLP-096-000005136 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005156 | HLP-096-000005156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005162 | HLP-096-000005162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005168 | HLP-096-000005169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005188 | HLP-096-000005188 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005197 | HLP-096-000005197 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005199 | HLP-096-000005199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005201 | HLP-096-000005201 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005217 | HLP-096-000005217 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005232 | HLP-096-000005232 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005235 | HLP-096-000005235 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005244 | HLP-096-000005244 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005247 | HLP-096-000005250 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005252 | HLP-096-000005252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005255 | HLP-096-000005255 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005257 | HLP-096-000005257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005262 | HLP-096-000005262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005293 | HLP-096-000005295 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005297 | HLP-096-000005299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005312 | HLP-096-000005312 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005314 | HLP-096-000005314 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005326 | HLP-096-000005326 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005344 | HLP-096-000005344 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005349 | HLP-096-000005349 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005355 | HLP-096-000005355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005360 | HLP-096-000005360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005362 | HLP-096-000005362 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005375 | HLP-096-000005376 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005385 | HLP-096-000005387 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005397 | HLP-096-000005398 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005401 | HLP-096-000005401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005405 | HLP-096-000005405 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005409 | HLP-096-000005410 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005413 | HLP-096-000005414 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005416 | HLP-096-000005416 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005419 | HLP-096-000005419 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005426 | HLP-096-000005427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005431 | HLP-096-000005432 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005434 | HLP-096-000005435 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005439 | HLP-096-000005441 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005443 | HLP-096-000005445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005447 | HLP-096-000005450 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005452 | HLP-096-000005455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005457 | HLP-096-000005458 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005460 | HLP-096-000005460 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005465 | HLP-096-000005466 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005471 | HLP-096-000005471 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005491 | HLP-096-000005491 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005494 | HLP-096-000005494 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005502 | HLP-096-000005502 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005512 | HLP-096-000005512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005520 | HLP-096-000005520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005564 | HLP-096-000005565 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005572 | HLP-096-000005572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005576 | HLP-096-000005576 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005582 | HLP-096-000005582 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005587 | HLP-096-000005588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005600 | HLP-096-000005600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005621 | HLP-096-000005623 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005629 | HLP-096-000005629 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005631 | HLP-096-000005631 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005633 | HLP-096-000005633 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005664 | HLP-096-000005664 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005674 | HLP-096-000005674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005676 | HLP-096-000005676 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005678 | HLP-096-000005678 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005680 | HLP-096-000005680 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005686 | HLP-096-000005686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005692 | HLP-096-000005692 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005706 | HLP-096-000005706 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005768 | HLP-096-000005768 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005773 | HLP-096-000005773 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005783 | HLP-096-000005783 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005875 | HLP-096-000005876 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000005878 | HLP-096-000005878 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005883 | HLP-096-000005883 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005924 | HLP-096-000005925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005972 | HLP-096-000005972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000005991 | HLP-096-000005991 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006007 | HLP-096-000006007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006019 | HLP-096-000006019 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006024 | HLP-096-000006024 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006032 | HLP-096-000006032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006056 | HLP-096-000006056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006058 | HLP-096-000006058 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006071 | HLP-096-000006071 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006085 | HLP-096-000006085 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006088 | HLP-096-000006088 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006090 | HLP-096-000006090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006092 | HLP-096-000006092 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006100 | HLP-096-000006100 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006103 | HLP-096-000006104 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006128 | HLP-096-000006128 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006131 | HLP-096-000006131 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006134 | HLP-096-000006134 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006143 | HLP-096-000006143 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006175 | HLP-096-000006175 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006184 | HLP-096-000006185 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006191 | HLP-096-000006191 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006199 | HLP-096-000006199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006239 | HLP-096-000006239 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006244 | HLP-096-000006244 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006246 | HLP-096-000006246 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006248 | HLP-096-000006248 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006263 | HLP-096-000006263 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006266 | HLP-096-000006266 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006276 | HLP-096-000006276 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006293 | HLP-096-000006293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006308 | HLP-096-000006308 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006339 | HLP-096-000006339 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006379 | HLP-096-000006379 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006385 | HLP-096-000006385 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006394 | HLP-096-000006394 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006426 | HLP-096-000006426 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006446 | HLP-096-000006446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006463 | HLP-096-000006463 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006476 | HLP-096-000006476 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006494 | HLP-096-000006494 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006521 | HLP-096-000006521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006526 | HLP-096-000006526 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006530 | HLP-096-000006530 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006537 | HLP-096-000006537 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006541 | HLP-096-000006541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006546 | HLP-096-000006546 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006550 | HLP-096-000006550 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006560 | HLP-096-000006560 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006562 | HLP-096-000006562 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006564 | HLP-096-000006564 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006570 | HLP-096-000006570 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006574 | HLP-096-000006574 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006577 | HLP-096-000006577 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006579 | HLP-096-000006580 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006597 | HLP-096-000006597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006639 | HLP-096-000006639 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006647 | HLP-096-000006647 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006669 | HLP-096-000006669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006673 | HLP-096-000006674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006695 | HLP-096-000006696 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006700 | HLP-096-000006702 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006714 | HLP-096-000006714 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006719 | HLP-096-000006719 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006722 | HLP-096-000006722 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006736 | HLP-096-000006736 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006744 | HLP-096-000006745 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006749 | HLP-096-000006749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006765 | HLP-096-000006765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006780 | HLP-096-000006780 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006788 | HLP-096-000006789 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006794 | HLP-096-000006794 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006846 | HLP-096-000006847 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006859 | HLP-096-000006859 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006865 | HLP-096-000006865 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006878 | HLP-096-000006878 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006930 | HLP-096-000006930 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006941 | HLP-096-000006941 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006959 | HLP-096-000006960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006962 | HLP-096-000006962 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006983 | HLP-096-000006983 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000006985 | HLP-096-000006986 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006995 | HLP-096-000006996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000006999 | HLP-096-000006999 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007003 | HLP-096-000007004 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007006 | HLP-096-000007006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007009 | HLP-096-000007010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007027 | HLP-096-000007027 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007040 | HLP-096-000007040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007042 | HLP-096-000007044 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007048 | HLP-096-000007049 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007065 | HLP-096-000007066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007083 | HLP-096-000007086 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007089 | HLP-096-000007089 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007096 | HLP-096-000007096 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007112 | HLP-096-000007113 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007166 | HLP-096-000007167 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007181 | HLP-096-000007181 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007200 | HLP-096-000007201 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007203 | HLP-096-000007210 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007215 | HLP-096-000007215 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007220 | HLP-096-000007220 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007236 | HLP-096-000007237 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007257 | HLP-096-000007257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007262 | HLP-096-000007262 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007274 | HLP-096-000007274 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007295 | HLP-096-000007297 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007299 | HLP-096-000007299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007309 | HLP-096-000007310 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007314 | HLP-096-000007316 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007343 | HLP-096-000007344 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007356 | HLP-096-000007357 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007372 | HLP-096-000007372 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007381 | HLP-096-000007382 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007385 | HLP-096-000007387 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007391 | HLP-096-000007391 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007425 | HLP-096-000007425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007432 | HLP-096-000007432 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007438 | HLP-096-000007438 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007440 | HLP-096-000007440 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007461 | HLP-096-000007461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007470 | HLP-096-000007471 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007476 | HLP-096-000007476 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007485 | HLP-096-000007485 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007517 | HLP-096-000007517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007520 | HLP-096-000007520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007525 | HLP-096-000007526 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007563 | HLP-096-000007563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007566 | HLP-096-000007567 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007610 | HLP-096-000007610 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007614 | HLP-096-000007614 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007620 | HLP-096-000007620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007623 | HLP-096-000007623 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007643 | HLP-096-000007643 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007646 | HLP-096-000007646 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007664 | HLP-096-000007664 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007674 | HLP-096-000007674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007701 | HLP-096-000007701 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007825 | HLP-096-000007827 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007835 | HLP-096-000007835 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007838 | HLP-096-000007838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007842 | HLP-096-000007845 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007848 | HLP-096-000007848 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007856 | HLP-096-000007856 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007858 | HLP-096-000007859 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007872 | HLP-096-000007872 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007888 | HLP-096-000007888 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000007890 | HLP-096-000007890 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007907 | HLP-096-000007907 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007932 | HLP-096-000007933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007940 | HLP-096-000007940 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007952 | HLP-096-000007952 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000007978 | HLP-096-000007979 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008004 | HLP-096-000008004 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008009 | HLP-096-000008009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008042 | HLP-096-000008042 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008082 | HLP-096-000008082 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008092 | HLP-096-000008092 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008133 | HLP-096-000008133 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008153 | HLP-096-000008153 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008160 | HLP-096-000008160 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008162 | HLP-096-000008162 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008215 | HLP-096-000008215 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008217 | HLP-096-000008217 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008262 | HLP-096-000008263 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008289 | HLP-096-000008289 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008302 | HLP-096-000008302 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008313 | HLP-096-000008313 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008316 | HLP-096-000008316 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008318 | HLP-096-000008318 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008321 | HLP-096-000008321 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008324 | HLP-096-000008324 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008326 | HLP-096-000008328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008338 | HLP-096-000008338 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008367 | HLP-096-000008368 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008385 | HLP-096-000008385 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008440 | HLP-096-000008440 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008455 | HLP-096-000008455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008457 | HLP-096-000008457 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008460 | HLP-096-000008461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008483 | HLP-096-000008483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008490 | HLP-096-000008490 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008494 | HLP-096-000008496 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008502 | HLP-096-000008502 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008506 | HLP-096-000008506 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008511 | HLP-096-000008512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008521 | HLP-096-000008521 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008524 | HLP-096-000008524 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008527 | HLP-096-000008527 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008534 | HLP-096-000008534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008540 | HLP-096-000008541 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008550 | HLP-096-000008550 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008557 | HLP-096-000008557 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008562 | HLP-096-000008563 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008572 | HLP-096-000008572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008575 | HLP-096-000008575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008582 | HLP-096-000008582 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008584 | HLP-096-000008584 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008589 | HLP-096-000008589 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008594 | HLP-096-000008594 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008603 | HLP-096-000008603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008605 | HLP-096-000008607 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008609 | HLP-096-000008609 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008615 | HLP-096-000008616 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008619 | HLP-096-000008619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008621 | HLP-096-000008622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008624 | HLP-096-000008624 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008644 | HLP-096-000008644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008646 | HLP-096-000008646 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008666 | HLP-096-000008666 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008668 | HLP-096-000008668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008670 | HLP-096-000008670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008673 | HLP-096-000008673 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008685 | HLP-096-000008686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008694 | HLP-096-000008694 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008706 | HLP-096-000008707 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008766 | HLP-096-000008766 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008771 | HLP-096-000008772 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008785 | HLP-096-000008785 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008789 | HLP-096-000008789 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008807 | HLP-096-000008807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008811 | HLP-096-000008811 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008820 | HLP-096-000008821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008825 | HLP-096-000008825 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008834 | HLP-096-000008834 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008839 | HLP-096-000008839 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008847 | HLP-096-000008847 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008849 | HLP-096-000008849 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008856 | HLP-096-000008856 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008871 | HLP-096-000008872 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008878 | HLP-096-000008878 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008882 | HLP-096-000008882 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008888 | HLP-096-000008888 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008913 | HLP-096-000008913 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008933 | HLP-096-000008933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008949 | HLP-096-000008949 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008953 | HLP-096-000008954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008966 | HLP-096-000008966 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008969 | HLP-096-000008969 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008972 | HLP-096-000008972 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008978 | HLP-096-000008980 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008982 | HLP-096-000008982 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000008985 | HLP-096-000008985 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000008999 | HLP-096-000009000 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009003 | HLP-096-000009003 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009007 | HLP-096-000009007 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009010 | HLP-096-000009010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009013 | HLP-096-000009013 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009020 | HLP-096-000009020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009024 | HLP-096-000009024 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009029 | HLP-096-000009029 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009032 | HLP-096-000009033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009036 | HLP-096-000009036 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009038 | HLP-096-000009038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009044 | HLP-096-000009044 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009046 | HLP-096-000009046 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009048 | HLP-096-000009048 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009055 | HLP-096-000009055 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009057 | HLP-096-000009057 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009066 | HLP-096-000009069 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009077 | HLP-096-000009077 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009088 | HLP-096-000009088 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009105 | HLP-096-000009105 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009117 | HLP-096-000009117 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009125 | HLP-096-000009125 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009130 | HLP-096-000009130 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009132 | HLP-096-000009132 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009146 | HLP-096-000009146 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009156 | HLP-096-000009156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009173 | HLP-096-000009173 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009199 | HLP-096-000009199 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009209 | HLP-096-000009209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009219 | HLP-096-000009219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009221 | HLP-096-000009221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009226 | HLP-096-000009226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009228 | HLP-096-000009229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009232 | HLP-096-000009232 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009234 | HLP-096-000009234 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009236 | HLP-096-000009236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009239 | HLP-096-000009240 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009243 | HLP-096-000009243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009248 | HLP-096-000009248 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009271 | HLP-096-000009271 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009281 | HLP-096-000009283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009293 | HLP-096-000009293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009295 | HLP-096-000009297 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009300 | HLP-096-000009300 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009305 | HLP-096-000009305 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009309 | HLP-096-000009309 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009322 | HLP-096-000009322 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009342 | HLP-096-000009343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009355 | HLP-096-000009355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009360 | HLP-096-000009360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009373 | HLP-096-000009373 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009377 | HLP-096-000009379 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009383 | HLP-096-000009384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009399 | HLP-096-000009399 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009401 | HLP-096-000009401 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009442 | HLP-096-000009443 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009446 | HLP-096-000009446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009448 | HLP-096-000009448 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009455 | HLP-096-000009455 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009468 | HLP-096-000009468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009496 | HLP-096-000009496 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009512 | HLP-096-000009512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009514 | HLP-096-000009514 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009538 | HLP-096-000009538 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009555 | HLP-096-000009555 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009567 | HLP-096-000009567 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009572 | HLP-096-000009572 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009587 | HLP-096-000009587 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009595 | HLP-096-000009596 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009601 | HLP-096-000009603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009613 | HLP-096-000009615 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009619 | HLP-096-000009619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009627 | HLP-096-000009628 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009632 | HLP-096-000009632 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009637 | HLP-096-000009637 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009649 | HLP-096-000009649 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009656 | HLP-096-000009657 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009661 | HLP-096-000009661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009663 | HLP-096-000009663 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009689 | HLP-096-000009689 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009692 | HLP-096-000009692 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009695 | HLP-096-000009695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009698 | HLP-096-000009698 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009700 | HLP-096-000009700 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009705 | HLP-096-000009706 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009709 | HLP-096-000009712 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009717 | HLP-096-000009717 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009720 | HLP-096-000009720 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009736 | HLP-096-000009736 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009742 | HLP-096-000009742 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009752 | HLP-096-000009752 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009786 | HLP-096-000009787 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009794 | HLP-096-000009795 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009799 | HLP-096-000009799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009802 | HLP-096-000009802 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009808 | HLP-096-000009808 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009812 | HLP-096-000009812 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009842 | HLP-096-000009842 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009844 | HLP-096-000009846 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009850 | HLP-096-000009850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009852 | HLP-096-000009854 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009866 | HLP-096-000009866 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009871 | HLP-096-000009871 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009879 | HLP-096-000009879 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009903 | HLP-096-000009903 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009910 | HLP-096-000009910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009913 | HLP-096-000009914 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009916 | HLP-096-000009918 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009923 | HLP-096-000009923 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009925 | HLP-096-000009927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009929 | HLP-096-000009929 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009939 | HLP-096-000009939 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009955 | HLP-096-000009955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009973 | HLP-096-000009973 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000009979 | HLP-096-000009979 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000009992 | HLP-096-000009992 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010008 | HLP-096-000010009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010043 | HLP-096-000010043 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010053 | HLP-096-000010053 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010104 | HLP-096-000010104 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010164 | HLP-096-000010164 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010172 | HLP-096-000010172 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010178 | HLP-096-000010178 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010194 | HLP-096-000010194 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010217 | HLP-096-000010218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010220 | HLP-096-000010221 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010226 | HLP-096-000010226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010231 | HLP-096-000010231 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010246 | HLP-096-000010246 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010265 | HLP-096-000010266 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010298 | HLP-096-000010298 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010300 | HLP-096-000010300 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010307 | HLP-096-000010307 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010319 | HLP-096-000010319 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010325 | HLP-096-000010325 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010368 | HLP-096-000010368 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010377 | HLP-096-000010377 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010402 | HLP-096-000010402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010414 | HLP-096-000010414 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010426 | HLP-096-000010427 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010469 | HLP-096-000010469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010473 | HLP-096-000010474 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010520 | HLP-096-000010520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010534 | HLP-096-000010534 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010537 | HLP-096-000010539 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010543 | HLP-096-000010544 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010546 | HLP-096-000010549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010552 | HLP-096-000010552 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010564 | HLP-096-000010564 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010572 | HLP-096-000010573 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010600 | HLP-096-000010600 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010603 | HLP-096-000010603 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010616 | HLP-096-000010616 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010621 | HLP-096-000010623 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010640 | HLP-096-000010640 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010644 | HLP-096-000010644 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010651 | HLP-096-000010651 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010653 | HLP-096-000010653 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010655 | HLP-096-000010656 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010658 | HLP-096-000010658 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010665 | HLP-096-000010665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010670 | HLP-096-000010670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010681 | HLP-096-000010681 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010684 | HLP-096-000010684 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010690 | HLP-096-000010691 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010702 | HLP-096-000010702 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010735 | HLP-096-000010735 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010748 | HLP-096-000010749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010752 | HLP-096-000010753 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010772 | HLP-096-000010772 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010777 | HLP-096-000010777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010817 | HLP-096-000010817 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010822 | HLP-096-000010822 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010829 | HLP-096-000010830 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010852 | HLP-096-000010852 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010870 | HLP-096-000010870 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010875 | HLP-096-000010875 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010885 | HLP-096-000010885 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010896 | HLP-096-000010896 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010911 | HLP-096-000010911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000010927 | HLP-096-000010927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010952 | HLP-096-000010952 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010956 | HLP-096-000010956 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010958 | HLP-096-000010958 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010982 | HLP-096-000010982 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000010991 | HLP-096-000010992 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011004 | HLP-096-000011004 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011008 | HLP-096-000011008 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011016 | HLP-096-000011017 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011019 | HLP-096-000011020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011022 | HLP-096-000011022 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011025 | HLP-096-000011026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011030 | HLP-096-000011033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011040 | HLP-096-000011040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011052 | HLP-096-000011052 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011056 | HLP-096-000011056 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011058 | HLP-096-000011058 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011060 | HLP-096-000011062 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011104 | HLP-096-000011104 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011121 | HLP-096-000011121 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011127 | HLP-096-000011127 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011165 | HLP-096-000011165 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011170 | HLP-096-000011172 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011176 | HLP-096-000011176 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011185 | HLP-096-000011185 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011188 | HLP-096-000011188 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011193 | HLP-096-000011194 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011201 | HLP-096-000011202 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011226 | HLP-096-000011226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011243 | HLP-096-000011244 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011246 | HLP-096-000011247 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011252 | HLP-096-000011253 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011261 | HLP-096-000011261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011276 | HLP-096-000011276 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011280 | HLP-096-000011280 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011284 | HLP-096-000011284 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011287 | HLP-096-000011287 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011290 | HLP-096-000011290 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011294 | HLP-096-000011294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011299 | HLP-096-000011299 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011301 | HLP-096-000011301 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011303 | HLP-096-000011303 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011312 | HLP-096-000011312 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011314 | HLP-096-000011314 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011317 | HLP-096-000011317 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011324 | HLP-096-000011324 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011327 | HLP-096-000011328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011330 | HLP-096-000011330 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011341 | HLP-096-000011343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011351 | HLP-096-000011351 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011374 | HLP-096-000011375 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011389 | HLP-096-000011389 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011394 | HLP-096-000011396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011405 | HLP-096-000011405 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011409 | HLP-096-000011409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011415 | HLP-096-000011415 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011426 | HLP-096-000011426 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011453 | HLP-096-000011453 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011475 | HLP-096-000011475 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011501 | HLP-096-000011501 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011543 | HLP-096-000011543 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011547 | HLP-096-000011547 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011549 | HLP-096-000011549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011576 | HLP-096-000011577 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011583 | HLP-096-000011583 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011587 | HLP-096-000011587 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011608 | HLP-096-000011608 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011612 | HLP-096-000011612 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011634 | HLP-096-000011636 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011661 | HLP-096-000011661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011665 | HLP-096-000011665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011706 | HLP-096-000011706 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011708 | HLP-096-000011709 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011724 | HLP-096-000011724 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011740 | HLP-096-000011740 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011743 | HLP-096-000011744 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011760 | HLP-096-000011760 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011769 | HLP-096-000011769 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011778 | HLP-096-000011780 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011806 | HLP-096-000011807 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011821 | HLP-096-000011821 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011827 | HLP-096-000011827 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011833 | HLP-096-000011833 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011851 | HLP-096-000011851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011855 | HLP-096-000011855 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011859 | HLP-096-000011860 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011895 | HLP-096-000011895 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011970 | HLP-096-000011970 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011975 | HLP-096-000011975 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000011984 | HLP-096-000011985 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000011997 | HLP-096-000011997 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012022 | HLP-096-000012022 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012024 | HLP-096-000012024 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012026 | HLP-096-000012026 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012028 | HLP-096-000012028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012042 | HLP-096-000012042 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012053 | HLP-096-000012054 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012075 | HLP-096-000012075 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012077 | HLP-096-000012077 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012079 | HLP-096-000012079 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012100 | HLP-096-000012101 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012163 | HLP-096-000012163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012179 | HLP-096-000012183 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012187 | HLP-096-000012196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012198 | HLP-096-000012198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012200 | HLP-096-000012200 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012218 | HLP-096-000012218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012228 | HLP-096-000012228 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012236 | HLP-096-000012238 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012254 | HLP-096-000012254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012277 | HLP-096-000012279 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012292 | HLP-096-000012292 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012295 | HLP-096-000012296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012302 | HLP-096-000012302 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012304 | HLP-096-000012304 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012306 | HLP-096-000012306 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012308 | HLP-096-000012308 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012319 | HLP-096-000012319 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012335 | HLP-096-000012338 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012342 | HLP-096-000012343 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012348 | HLP-096-000012353 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012355 | HLP-096-000012355 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012357 | HLP-096-000012357 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012359 | HLP-096-000012359 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012361 | HLP-096-000012361 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012363 | HLP-096-000012363 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012365 | HLP-096-000012365 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012367 | HLP-096-000012367 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012369 | HLP-096-000012369 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012379 | HLP-096-000012379 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012383 | HLP-096-000012384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012396 | HLP-096-000012396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012400 | HLP-096-000012400 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012405 | HLP-096-000012406 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012409 | HLP-096-000012410 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012419 | HLP-096-000012419 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012426 | HLP-096-000012426 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012428 | HLP-096-000012429 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012446 | HLP-096-000012446 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012449 | HLP-096-000012451 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012455 | HLP-096-000012456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012459 | HLP-096-000012459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012463 | HLP-096-000012465 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012481 | HLP-096-000012481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012483 | HLP-096-000012483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012486 | HLP-096-000012489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012507 | HLP-096-000012507 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012512 | HLP-096-000012512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012514 | HLP-096-000012517 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012521 | HLP-096-000012522 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012536 | HLP-096-000012536 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012550 | HLP-096-000012551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012598 | HLP-096-000012598 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012608 | HLP-096-000012609 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012623 | HLP-096-000012627 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012638 | HLP-096-000012638 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012640 | HLP-096-000012640 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012645 | HLP-096-000012654 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012658 | HLP-096-000012659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012665 | HLP-096-000012665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012667 | HLP-096-000012668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012672 | HLP-096-000012672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012675 | HLP-096-000012678 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012680 | HLP-096-000012708 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012730 | HLP-096-000012730 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012747 | HLP-096-000012747 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012749 | HLP-096-000012750 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012774 | HLP-096-000012776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012794 | HLP-096-000012794 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012808 | HLP-096-000012813 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012839 | HLP-096-000012850 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012877 | HLP-096-000012877 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012887 | HLP-096-000012887 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012895 | HLP-096-000012895 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012912 | HLP-096-000012912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012916 | HLP-096-000012917 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012940 | HLP-096-000012940 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012942 | HLP-096-000012942 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012948 | HLP-096-000012948 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012955 | HLP-096-000012955 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000012980 | HLP-096-000012980 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000012986 | HLP-096-000012987 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013038 | HLP-096-000013038 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013041 | HLP-096-000013041 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013073 | HLP-096-000013074 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013083 | HLP-096-000013086 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013098 | HLP-096-000013098 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013161 | HLP-096-000013161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013269 | HLP-096-000013270 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013327 | HLP-096-000013328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013330 | HLP-096-000013332 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013361 | HLP-096-000013361 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013363 | HLP-096-000013363 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013402 | HLP-096-000013402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013419 | HLP-096-000013438 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013445 | HLP-096-000013445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013474 | HLP-096-000013474 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013480 | HLP-096-000013481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013484 | HLP-096-000013484 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013488 | HLP-096-000013488 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013492 | HLP-096-000013492 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013506 | HLP-096-000013506 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013549 | HLP-096-000013549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013556 | HLP-096-000013557 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013612 | HLP-096-000013614 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013649 | HLP-096-000013653 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013659 | HLP-096-000013661 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013674 | HLP-096-000013674 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013687 | HLP-096-000013690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013695 | HLP-096-000013695 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013714 | HLP-096-000013717 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013725 | HLP-096-000013725 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013741 | HLP-096-000013741 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013750 | HLP-096-000013750 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013778 | HLP-096-000013786 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013793 | HLP-096-000013793 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013795 | HLP-096-000013798 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013815 | HLP-096-000013815 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013817 | HLP-096-000013824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013838 | HLP-096-000013838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013954 | HLP-096-000013954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000013956 | HLP-096-000013962 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000013985 | HLP-096-000013989 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014001 | HLP-096-000014002 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014004 | HLP-096-000014005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014018 | HLP-096-000014018 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014023 | HLP-096-000014030 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014047 | HLP-096-000014062 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014064 | HLP-096-000014066 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014068 | HLP-096-000014068 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014073 | HLP-096-000014073 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014092 | HLP-096-000014092 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014099 | HLP-096-000014099 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014101 | HLP-096-000014107 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014115 | HLP-096-000014115 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014157 | HLP-096-000014157 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014164 | HLP-096-000014164 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014168 | HLP-096-000014169 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014236 | HLP-096-000014236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014295 | HLP-096-000014296 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014335 | HLP-096-000014338 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014394 | HLP-096-000014394 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014414 | HLP-096-000014415 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014439 | HLP-096-000014439 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014442 | HLP-096-000014442 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014456 | HLP-096-000014456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014469 | HLP-096-000014474 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014476 | HLP-096-000014478 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014522 | HLP-096-000014522 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014530 | HLP-096-000014530 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014541 | HLP-096-000014542 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014552 | HLP-096-000014552 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014567 | HLP-096-000014569 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014571 | HLP-096-000014571 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014578 | HLP-096-000014588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014599 | HLP-096-000014604 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014606 | HLP-096-000014606 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014614 | HLP-096-000014633 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014661 | HLP-096-000014668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014670 | HLP-096-000014670 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014692 | HLP-096-000014693 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014700 | HLP-096-000014704 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014706 | HLP-096-000014707 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014738 | HLP-096-000014739 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014788 | HLP-096-000014789 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014805 | HLP-096-000014805 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014807 | HLP-096-000014820 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014823 | HLP-096-000014825 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014844 | HLP-096-000014844 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014898 | HLP-096-000014898 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014908 | HLP-096-000014910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014912 | HLP-096-000014915 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014918 | HLP-096-000014918 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014926 | HLP-096-000014926 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014933 | HLP-096-000014933 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014944 | HLP-096-000014948 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000014954 | HLP-096-000014957 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014964 | HLP-096-000014965 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014977 | HLP-096-000014977 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014988 | HLP-096-000014993 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000014995 | HLP-096-000015005 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015007 | HLP-096-000015008 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015012 | HLP-096-000015012 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015033 | HLP-096-000015033 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015039 | HLP-096-000015040 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015042 | HLP-096-000015042 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015044 | HLP-096-000015044 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015053 | HLP-096-000015054 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015102 | HLP-096-000015103 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015125 | HLP-096-000015142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015159 | HLP-096-000015159 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015192 | HLP-096-000015192 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015194 | HLP-096-000015201 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015251 | HLP-096-000015251 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015253 | HLP-096-000015254 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015281 | HLP-096-000015281 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015288 | HLP-096-000015289 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015302 | HLP-096-000015306 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015331 | HLP-096-000015333 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015360 | HLP-096-000015360 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015384 | HLP-096-000015384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015391 | HLP-096-000015392 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015398 | HLP-096-000015409 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015456 | HLP-096-000015456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015459 | HLP-096-000015468 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015470 | HLP-096-000015481 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015513 | HLP-096-000015519 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015582 | HLP-096-000015582 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015588 | HLP-096-000015588 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015590 | HLP-096-000015590 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015655 | HLP-096-000015659 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015662 | HLP-096-000015662 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015669 | HLP-096-000015669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015697 | HLP-096-000015707 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015711 | HLP-096-000015711 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015717 | HLP-096-000015717 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015724 | HLP-096-000015725 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015745 | HLP-096-000015752 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015770 | HLP-096-000015775 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015790 | HLP-096-000015790 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015792 | HLP-096-000015792 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015811 | HLP-096-000015811 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015828 | HLP-096-000015828 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015844 | HLP-096-000015844 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015851 | HLP-096-000015851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015868 | HLP-096-000015868 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015906 | HLP-096-000015935 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015937 | HLP-096-000015938 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015943 | HLP-096-000015943 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015959 | HLP-096-000015960 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000015963 | HLP-096-000015963 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015967 | HLP-096-000015971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015975 | HLP-096-000015976 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015990 | HLP-096-000015990 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000015998 | HLP-096-000016011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016020 | HLP-096-000016021 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016023 | HLP-096-000016025 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016037 | HLP-096-000016037 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016078 | HLP-096-000016079 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016081 | HLP-096-000016082 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016091 | HLP-096-000016091 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016095 | HLP-096-000016098 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016113 | HLP-096-000016113 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016118 | HLP-096-000016120 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016123 | HLP-096-000016126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016134 | HLP-096-000016134 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016141 | HLP-096-000016141 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016151 | HLP-096-000016151 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016154 | HLP-096-000016154 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016159 | HLP-096-000016159 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016161 | HLP-096-000016165 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016178 | HLP-096-000016179 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016183 | HLP-096-000016183 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016192 | HLP-096-000016192 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016195 | HLP-096-000016196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016212 | HLP-096-000016215 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016220 | HLP-096-000016220 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016251 | HLP-096-000016252 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016267 | HLP-096-000016268 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016274 | HLP-096-000016283 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016293 | HLP-096-000016298 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016310 | HLP-096-000016310 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016320 | HLP-096-000016320 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016328 | HLP-096-000016328 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016341 | HLP-096-000016341 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016344 | HLP-096-000016344 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016384 | HLP-096-000016384 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016404 | HLP-096-000016404 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016409 | HLP-096-000016411 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016425 | HLP-096-000016425 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016427 | HLP-096-000016432 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016452 | HLP-096-000016452 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016455 | HLP-096-000016456 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016458 | HLP-096-000016459 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016467 | HLP-096-000016469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016486 | HLP-096-000016490 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016493 | HLP-096-000016495 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016497 | HLP-096-000016497 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016506 | HLP-096-000016509 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016512 | HLP-096-000016512 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016515 | HLP-096-000016516 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016522 | HLP-096-000016522 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016531 | HLP-096-000016531 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016554 | HLP-096-000016554 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016566 | HLP-096-000016566 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016568 | HLP-096-000016569 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016583 | HLP-096-000016593 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016601 | HLP-096-000016612 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016620 | HLP-096-000016620 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016622 | HLP-096-000016622 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016629 | HLP-096-000016638 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016643 | HLP-096-000016645 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016649 | HLP-096-000016649 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016655 | HLP-096-000016665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016676 | HLP-096-000016676 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016680 | HLP-096-000016686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016688 | HLP-096-000016688 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016690 | HLP-096-000016690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016715 | HLP-096-000016716 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016747 | HLP-096-000016749 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016751 | HLP-096-000016751 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016766 | HLP-096-000016768 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016776 | HLP-096-000016781 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016792 | HLP-096-000016793 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016806 | HLP-096-000016808 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016824 | HLP-096-000016833 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016844 | HLP-096-000016844 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016855 | HLP-096-000016855 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016873 | HLP-096-000016873 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016880 | HLP-096-000016880 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016893 | HLP-096-000016893 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016906 | HLP-096-000016906 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016909 | HLP-096-000016910 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016923 | HLP-096-000016923 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000016927 | HLP-096-000016929 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000016970 | HLP-096-000016971 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017008 | HLP-096-000017011 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017044 | HLP-096-000017045 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017054 | HLP-096-000017054 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017063 | HLP-096-000017063 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017072 | HLP-096-000017072 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017094 | HLP-096-000017094 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017102 | HLP-096-000017102 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017111 | HLP-096-000017111 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017114 | HLP-096-000017114 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017139 | HLP-096-000017139 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017143 | HLP-096-000017143 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017157 | HLP-096-000017161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017163 | HLP-096-000017163 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017165 | HLP-096-000017165 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017170 | HLP-096-000017170 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017187 | HLP-096-000017187 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017198 | HLP-096-000017198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017205 | HLP-096-000017206 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017218 | HLP-096-000017220 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017223 | HLP-096-000017223 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017239 | HLP-096-000017239 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017273 | HLP-096-000017278 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017293 | HLP-096-000017293 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017320 | HLP-096-000017320 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017340 | HLP-096-000017342 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017344 | HLP-096-000017344 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017349 | HLP-096-000017349 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017352 | HLP-096-000017352 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017357 | HLP-096-000017357 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017359 | HLP-096-000017361 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017371 | HLP-096-000017371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017373 | HLP-096-000017373 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017377 | HLP-096-000017377 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017380 | HLP-096-000017380 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017411 | HLP-096-000017417 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017420 | HLP-096-000017421 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017428 | HLP-096-000017429 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017437 | HLP-096-000017437 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017440 | HLP-096-000017440 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017460 | HLP-096-000017460 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017465 | HLP-096-000017465 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017480 | HLP-096-000017480 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017482 | HLP-096-000017483 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017486 | HLP-096-000017489 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017492 | HLP-096-000017493 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017510 | HLP-096-000017520 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017522 | HLP-096-000017522 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017526 | HLP-096-000017527 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017537 | HLP-096-000017540 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017542 | HLP-096-000017551 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017559 | HLP-096-000017559 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017619 | HLP-096-000017619 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017627 | HLP-096-000017627 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017667 | HLP-096-000017669 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017679 | HLP-096-000017680 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017686 | HLP-096-000017686 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017696 | HLP-096-000017696 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017705 | HLP-096-000017705 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017728 | HLP-096-000017728 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017734 | HLP-096-000017735 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017738 | HLP-096-000017738 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017757 | HLP-096-000017757 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017759 | HLP-096-000017759 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017766 | HLP-096-000017767 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017774 | HLP-096-000017775 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017780 | HLP-096-000017780 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017794 | HLP-096-000017794 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017797 | HLP-096-000017797 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017799 | HLP-096-000017799 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017801 | HLP-096-000017801 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017824 | HLP-096-000017826 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017829 | HLP-096-000017830 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017838 | HLP-096-000017838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017912 | HLP-096-000017912 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017915 | HLP-096-000017916 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017920 | HLP-096-000017920 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000017925 | HLP-096-000017925 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017927 | HLP-096-000017927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017948 | HLP-096-000017951 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017964 | HLP-096-000017967 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017969 | HLP-096-000017978 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000017980 | HLP-096-000017980 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018006 | HLP-096-000018006 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018008 | HLP-096-000018009 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018020 | HLP-096-000018020 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018134 | HLP-096-000018134 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018159 | HLP-096-000018161 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018165 | HLP-096-000018165 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018175 | HLP-096-000018176 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018195 | HLP-096-000018196 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018204 | HLP-096-000018207 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018219 | HLP-096-000018219 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018226 | HLP-096-000018226 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018229 | HLP-096-000018229 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018234 | HLP-096-000018236 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018257 | HLP-096-000018257 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018265 | HLP-096-000018278 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018282 | HLP-096-000018284 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018300 | HLP-096-000018302 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018307 | HLP-096-000018310 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018320 | HLP-096-000018320 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018325 | HLP-096-000018342 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018344 | HLP-096-000018344 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018346 | HLP-096-000018346 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018353 | HLP-096-000018354 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018360 | HLP-096-000018366 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018371 | HLP-096-000018371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018394 | HLP-096-000018394 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018401 | HLP-096-000018402 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018424 | HLP-096-000018424 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018433 | HLP-096-000018442 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018444 | HLP-096-000018445 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018461 | HLP-096-000018461 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018502 | HLP-096-000018503 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018518 | HLP-096-000018546 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018555 | HLP-096-000018557 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018587 | HLP-096-000018592 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018624 | HLP-096-000018630 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018633 | HLP-096-000018642 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018651 | HLP-096-000018652 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018659 | HLP-096-000018668 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018671 | HLP-096-000018672 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018675 | HLP-096-000018675 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018689 | HLP-096-000018690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018714 | HLP-096-000018714 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018735 | HLP-096-000018736 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018756 | HLP-096-000018757 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018770 | HLP-096-000018777 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018804 | HLP-096-000018806 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018814 | HLP-096-000018814 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018832 | HLP-096-000018832 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018882 | HLP-096-000018882 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018885 | HLP-096-000018885 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018911 | HLP-096-000018911 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018913 | HLP-096-000018913 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018927 | HLP-096-000018927 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018944 | HLP-096-000018944 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018954 | HLP-096-000018954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018956 | HLP-096-000018956 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018967 | HLP-096-000018967 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018974 | HLP-096-000018974 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000018982 | HLP-096-000018982 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000018996 | HLP-096-000018996 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019006 | HLP-096-000019010 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019027 | HLP-096-000019028 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019071 | HLP-096-000019071 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019090 | HLP-096-000019090 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019114 | HLP-096-000019114 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019139 | HLP-096-000019139 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019142 | HLP-096-000019142 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019154 | HLP-096-000019154 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019156 | HLP-096-000019156 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019158 | HLP-096-000019158 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019160 | HLP-096-000019160 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019206 | HLP-096-000019209 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019222 | HLP-096-000019222 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019230 | HLP-096-000019230 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019277 | HLP-096-000019277 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019294 | HLP-096-000019294 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019349 | HLP-096-000019352 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019358 | HLP-096-000019358 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019371 | HLP-096-000019371 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019374 | HLP-096-000019396 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019421 | HLP-096-000019423 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019464 | HLP-096-000019464 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019487 | HLP-096-000019487 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019524 | HLP-096-000019524 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019528 | HLP-096-000019529 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019534 | HLP-096-000019535 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019539 | HLP-096-000019539 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019542 | HLP-096-000019543 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019549 | HLP-096-000019549 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019554 | HLP-096-000019555 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019560 | HLP-096-000019560 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019570 | HLP-096-000019570 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019574 | HLP-096-000019575 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019591 | HLP-096-000019591 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019597 | HLP-096-000019597 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019613 | HLP-096-000019613 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019629 | HLP-096-000019632 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019692 | HLP-096-000019692 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019724 | HLP-096-000019724 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019803 | HLP-096-000019803 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019897 | HLP-096-000019897 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000019903 | HLP-096-000019903 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000019961 | HLP-096-000019961 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020100 | HLP-096-000020100 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020124 | HLP-096-000020124 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020126 | HLP-096-000020126 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020198 | HLP-096-000020200 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020202 | HLP-096-000020203 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020205 | HLP-096-000020205 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020212 | HLP-096-000020213 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020215 | HLP-096-000020216 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020242 | HLP-096-000020243 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020284 | HLP-096-000020284 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020337 | HLP-096-000020337 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020383 | HLP-096-000020383 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020391 | HLP-096-000020391 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020410 | HLP-096-000020410 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020435 | HLP-096-000020435 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020604 | HLP-096-000020604 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020615 | HLP-096-000020615 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020621 | HLP-096-000020621 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020626 | HLP-096-000020627 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020630 | HLP-096-000020630 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020652 | HLP-096-000020653 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020664 | HLP-096-000020665 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020677 | HLP-096-000020677 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020733 | HLP-096-000020733 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020739 | HLP-096-000020740 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020743 | HLP-096-000020744 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020761 | HLP-096-000020763 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020765 | HLP-096-000020765 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020773 | HLP-096-000020776 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020784 | HLP-096-000020784 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020790 | HLP-096-000020791 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020793 | HLP-096-000020793 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020800 | HLP-096-000020801 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020804 | HLP-096-000020804 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020808 | HLP-096-000020808 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020824 | HLP-096-000020824 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020836 | HLP-096-000020836 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020850 | HLP-096-000020851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020873 | HLP-096-000020873 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020934 | HLP-096-000020935 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000020939 | HLP-096-000020941 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020952 | HLP-096-000020952 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000020954 | HLP-096-000020954 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021015 | HLP-096-000021016 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021032 | HLP-096-000021032 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021034 | HLP-096-000021034 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021045 | HLP-096-000021047 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021128 | HLP-096-000021129 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021134 | HLP-096-000021157 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021175 | HLP-096-000021176 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021182 | HLP-096-000021184 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021198 | HLP-096-000021198 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021200 | HLP-096-000021202 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021210 | HLP-096-000021211 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021213 | HLP-096-000021213 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021216 | HLP-096-000021218 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021261 | HLP-096-000021261 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021282 | HLP-096-000021282 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021286 | HLP-096-000021288 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021314 | HLP-096-000021314 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021324 | HLP-096-000021326 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021392 | HLP-096-000021394 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021409 | HLP-096-000021415 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021422 | HLP-096-000021422 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021437 | HLP-096-000021438 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021469 | HLP-096-000021469 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021474 | HLP-096-000021474 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021499 | HLP-096-000021500 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021518 | HLP-096-000021518 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021558 | HLP-096-000021559 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021576 | HLP-096-000021576 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021592 | HLP-096-000021593 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021690 | HLP-096-000021690 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021731 | HLP-096-000021731 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021748 | HLP-096-000021748 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021751 | HLP-096-000021753 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 096 | HLP-096-000021768 | HLP-096-000021774 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021809 | HLP-096-000021809 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021838 | HLP-096-000021838 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021840 | HLP-096-000021844 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 096 | HLP-096-000021851 | HLP-096-000021851 | USACE; MVD; MVN; CEMVN-HPO | Jay L Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000001 | HLP-098-000000002 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000004 | HLP-098-000000004 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000007 | HLP-098-000000007 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000033 | HLP-098-000000033 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000059 | HLP-098-000000060 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000067 | HLP-098-000000067 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000069 | HLP-098-000000069 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000103 | HLP-098-000000103 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000111 | HLP-098-000000112 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000122 | HLP-098-000000124 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000167 | HLP-098-000000167 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000194 | HLP-098-000000194 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000339 | HLP-098-000000339 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000342 | HLP-098-000000342 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000377 | HLP-098-000000377 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000384 | HLP-098-000000384 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000403 | HLP-098-000000404 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000407 | HLP-098-000000407 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000447 | HLP-098-000000447 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000455 | HLP-098-000000455 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000462 | HLP-098-000000462 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000471 | HLP-098-000000471 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000479 | HLP-098-000000479 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000487 | HLP-098-000000487 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000495 | HLP-098-000000495 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000497 | HLP-098-000000497 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000509 | HLP-098-000000509 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000517 | HLP-098-000000518 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000525 | HLP-098-000000525 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000527 | HLP-098-000000527 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000536 | HLP-098-000000536 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000538 | HLP-098-000000538 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000541 | HLP-098-000000542 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000545 | HLP-098-000000545 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000572 | HLP-098-000000572 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000577 | HLP-098-000000577 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000579 | HLP-098-000000580 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000589 | HLP-098-000000589 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000591 | HLP-098-000000594 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000624 | HLP-098-000000624 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000627 | HLP-098-000000627 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000629 | HLP-098-000000629 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000676 | HLP-098-000000676 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000688 | HLP-098-000000689 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000698 | HLP-098-000000698 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000704 | HLP-098-000000704 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000769 | HLP-098-000000803 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000805 | HLP-098-000000810 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000821 | HLP-098-000000821 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000000823 | HLP-098-000000823 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000831 | HLP-098-000000832 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000857 | HLP-098-000000857 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000892 | HLP-098-000000893 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000964 | HLP-098-000000967 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000000972 | HLP-098-000000972 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001036 | HLP-098-000001037 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001049 | HLP-098-000001049 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001092 | HLP-098-000001094 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001110 | HLP-098-000001110 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001112 | HLP-098-000001114 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001138 | HLP-098-000001138 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001149 | HLP-098-000001155 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001157 | HLP-098-000001157 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001164 | HLP-098-000001164 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001195 | HLP-098-000001195 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001211 | HLP-098-000001216 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001248 | HLP-098-000001248 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001255 | HLP-098-000001255 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001258 | HLP-098-000001258 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001282 | HLP-098-000001282 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001284 | HLP-098-000001284 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001287 | HLP-098-000001287 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001290 | HLP-098-000001290 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001292 | HLP-098-000001292 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001295 | HLP-098-000001295 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001297 | HLP-098-000001298 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001312 | HLP-098-000001314 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001318 | HLP-098-000001320 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001324 | HLP-098-000001326 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001334 | HLP-098-000001334 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001338 | HLP-098-000001338 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001357 | HLP-098-000001357 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001360 | HLP-098-000001360 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001375 | HLP-098-000001402 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001406 | HLP-098-000001406 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 098 | HLP-098-000001419 | HLP-098-000001421 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001439 | HLP-098-000001441 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001490 | HLP-098-000001491 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001509 | HLP-098-000001509 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001517 | HLP-098-000001518 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 098 | HLP-098-000001619 | HLP-098-000001619 | USACE; MVD; MVN; CEMVN-HPO | Norman E Kramer | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000024 | HLP-099-000000024 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000027 | HLP-099-000000032 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000043 | HLP-099-000000044 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000048 | HLP-099-000000048 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000050 | HLP-099-000000050 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000055 | HLP-099-000000055 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000061 | HLP-099-000000061 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000063 | HLP-099-000000065 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000073 | HLP-099-000000073 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000075 | HLP-099-000000075 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000077 | HLP-099-000000078 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000080 | HLP-099-000000080 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000095 | HLP-099-000000095 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000098 | HLP-099-000000098 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000109 | HLP-099-000000109 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000119 | HLP-099-000000119 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000131 | HLP-099-000000131 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000133 | HLP-099-000000136 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000168 | HLP-099-000000168 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000178 | HLP-099-000000179 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000189 | HLP-099-000000192 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000196 | HLP-099-000000196 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000227 | HLP-099-000000227 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000248 | HLP-099-000000248 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000273 | HLP-099-000000273 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000280 | HLP-099-000000280 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000301 | HLP-099-000000302 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000318 | HLP-099-000000318 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000343 | HLP-099-000000343 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000345 | HLP-099-000000345 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000381 | HLP-099-000000381 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000390 | HLP-099-000000390 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000392 | HLP-099-000000392 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000397 | HLP-099-000000397 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000422 | HLP-099-000000423 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000433 | HLP-099-000000433 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000439 | HLP-099-000000439 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000445 | HLP-099-000000445 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000449 | HLP-099-000000450 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000452 | HLP-099-000000452 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000454 | HLP-099-000000454 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000474 | HLP-099-000000474 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000478 | HLP-099-000000478 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000485 | HLP-099-000000485 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000491 | HLP-099-000000491 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000498 | HLP-099-000000498 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000506 | HLP-099-000000506 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000511 | HLP-099-000000513 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000521 | HLP-099-000000523 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000541 | HLP-099-000000541 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000586 | HLP-099-000000586 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000614 | HLP-099-000000615 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000621 | HLP-099-000000621 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000625 | HLP-099-000000625 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000632 | HLP-099-000000632 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000634 | HLP-099-000000634 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000636 | HLP-099-000000636 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000641 | HLP-099-000000642 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000652 | HLP-099-000000652 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000657 | HLP-099-000000657 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000661 | HLP-099-000000661 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000672 | HLP-099-000000672 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000681 | HLP-099-000000681 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000688 | HLP-099-000000689 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000699 | HLP-099-000000699 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000701 | HLP-099-000000701 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000703 | HLP-099-000000703 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000707 | HLP-099-000000707 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000725 | HLP-099-000000728 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000731 | HLP-099-000000731 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000742 | HLP-099-000000743 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000756 | HLP-099-000000758 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000762 | HLP-099-000000762 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000764 | HLP-099-000000765 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000773 | HLP-099-000000773 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000775 | HLP-099-000000775 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000785 | HLP-099-000000785 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000796 | HLP-099-000000801 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000803 | HLP-099-000000803 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000826 | HLP-099-000000826 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000831 | HLP-099-000000832 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000841 | HLP-099-000000841 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000854 | HLP-099-000000854 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000857 | HLP-099-000000857 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000859 | HLP-099-000000859 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000897 | HLP-099-000000897 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000908 | HLP-099-000000908 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000911 | HLP-099-000000911 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000916 | HLP-099-000000916 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000921 | HLP-099-000000921 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000000930 | HLP-099-000000930 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000933 | HLP-099-000000933 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000948 | HLP-099-000000948 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000950 | HLP-099-000000950 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000957 | HLP-099-000000958 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000000964 | HLP-099-000000964 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001009 | HLP-099-000001009 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001013 | HLP-099-000001013 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001033 | HLP-099-000001033 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001042 | HLP-099-000001042 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001076 | HLP-099-000001076 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001082 | HLP-099-000001084 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001107 | HLP-099-000001107 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001116 | HLP-099-000001116 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001123 | HLP-099-000001126 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001134 | HLP-099-000001134 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001138 | HLP-099-000001139 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001145 | HLP-099-000001148 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001152 | HLP-099-000001153 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001156 | HLP-099-000001157 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001159 | HLP-099-000001159 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001162 | HLP-099-000001162 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001165 | HLP-099-000001165 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001167 | HLP-099-000001168 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001171 | HLP-099-000001171 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001241 | HLP-099-000001244 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001253 | HLP-099-000001253 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001263 | HLP-099-000001263 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001268 | HLP-099-000001275 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001288 | HLP-099-000001290 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001299 | HLP-099-000001299 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001302 | HLP-099-000001302 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001306 | HLP-099-000001309 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001317 | HLP-099-000001317 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001334 | HLP-099-000001334 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001340 | HLP-099-000001340 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001350 | HLP-099-000001350 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001373 | HLP-099-000001376 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001380 | HLP-099-000001380 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001385 | HLP-099-000001387 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001401 | HLP-099-000001401 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001412 | HLP-099-000001412 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001428 | HLP-099-000001428 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001442 | HLP-099-000001442 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001444 | HLP-099-000001445 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001457 | HLP-099-000001457 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001459 | HLP-099-000001459 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001474 | HLP-099-000001477 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001480 | HLP-099-000001484 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001488 | HLP-099-000001494 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001502 | HLP-099-000001502 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001511 | HLP-099-000001511 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001523 | HLP-099-000001523 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001544 | HLP-099-000001544 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001581 | HLP-099-000001581 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001590 | HLP-099-000001592 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001595 | HLP-099-000001595 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001603 | HLP-099-000001603 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001615 | HLP-099-000001616 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001628 | HLP-099-000001628 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001634 | HLP-099-000001634 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001645 | HLP-099-000001645 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001675 | HLP-099-000001676 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001680 | HLP-099-000001680 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001690 | HLP-099-000001690 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001692 | HLP-099-000001692 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001710 | HLP-099-000001716 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001726 | HLP-099-000001727 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001731 | HLP-099-000001731 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001736 | HLP-099-000001741 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001752 | HLP-099-000001752 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001755 | HLP-099-000001755 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001778 | HLP-099-000001778 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001794 | HLP-099-000001796 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001798 | HLP-099-000001798 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001803 | HLP-099-000001805 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001808 | HLP-099-000001808 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001812 | HLP-099-000001812 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001816 | HLP-099-000001817 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001846 | HLP-099-000001846 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001848 | HLP-099-000001848 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001851 | HLP-099-000001851 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001857 | HLP-099-000001857 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001873 | HLP-099-000001873 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001880 | HLP-099-000001880 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001884 | HLP-099-000001884 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001912 | HLP-099-000001912 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001914 | HLP-099-000001914 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001916 | HLP-099-000001918 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001920 | HLP-099-000001922 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000001924 | HLP-099-000001924 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001936 | HLP-099-000001947 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001953 | HLP-099-000001954 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001958 | HLP-099-000001961 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000001968 | HLP-099-000001972 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002003 | HLP-099-000002004 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002027 | HLP-099-000002029 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002033 | HLP-099-000002033 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002038 | HLP-099-000002039 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002044 | HLP-099-000002053 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002065 | HLP-099-000002065 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002069 | HLP-099-000002076 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002085 | HLP-099-000002087 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002091 | HLP-099-000002091 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002093 | HLP-099-000002093 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002095 | HLP-099-000002099 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002101 | HLP-099-000002101 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002107 | HLP-099-000002107 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002110 | HLP-099-000002111 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002114 | HLP-099-000002114 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002118 | HLP-099-000002118 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002130 | HLP-099-000002130 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002132 | HLP-099-000002132 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002141 | HLP-099-000002142 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002178 | HLP-099-000002188 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002190 | HLP-099-000002204 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002206 | HLP-099-000002215 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002217 | HLP-099-000002220 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002222 | HLP-099-000002222 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002225 | HLP-099-000002226 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 099 | HLP-099-000002228 | HLP-099-000002231 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002236 | HLP-099-000002236 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002248 | HLP-099-000002248 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002254 | HLP-099-000002254 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002257 | HLP-099-000002258 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 099 | HLP-099-000002270 | HLP-099-000002270 | USACE; MVD; MVN; CEMVN-HPO | Keven Lovetro | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000006 | HLP-100-000000008 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000011 | HLP-100-000000011 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000015 | HLP-100-000000015 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000025 | HLP-100-000000026 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000031 | HLP-100-000000031 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000052 | HLP-100-000000053 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000060 | HLP-100-000000061 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000063 | HLP-100-000000063 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000068 | HLP-100-000000069 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000080 | HLP-100-000000080 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000089 | HLP-100-000000089 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000092 | HLP-100-000000092 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000096 | HLP-100-000000096 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000106 | HLP-100-000000106 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000121 | HLP-100-000000122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000139 | HLP-100-000000139 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000195 | HLP-100-000000195 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000219 | HLP-100-000000219 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000221 | HLP-100-000000221 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000225 | HLP-100-000000225 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000228 | HLP-100-000000228 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000233 | HLP-100-000000233 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000239 | HLP-100-000000239 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000300 | HLP-100-000000300 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000314 | HLP-100-000000314 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000319 | HLP-100-000000322 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000357 | HLP-100-000000357 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000423 | HLP-100-000000423 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000430 | HLP-100-000000430 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000451 | HLP-100-000000451 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000455 | HLP-100-000000455 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000465 | HLP-100-000000465 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000474 | HLP-100-000000474 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000491 | HLP-100-000000491 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000507 | HLP-100-000000509 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000511 | HLP-100-000000512 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000523 | HLP-100-000000523 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000530 | HLP-100-000000530 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000533 | HLP-100-000000536 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000539 | HLP-100-000000539 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000541 | HLP-100-000000543 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000547 | HLP-100-000000547 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000549 | HLP-100-000000549 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000563 | HLP-100-000000563 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000576 | HLP-100-000000576 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000588 | HLP-100-000000588 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000649 | HLP-100-000000649 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000656 | HLP-100-000000656 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000660 | HLP-100-000000660 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000690 | HLP-100-000000690 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000693 | HLP-100-000000693 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000696 | HLP-100-000000696 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000722 | HLP-100-000000722 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000729 | HLP-100-000000730 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000732 | HLP-100-000000733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000737 | HLP-100-000000737 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000741 | HLP-100-000000746 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000749 | HLP-100-000000749 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000754 | HLP-100-000000754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000760 | HLP-100-000000760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000780 | HLP-100-000000780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000785 | HLP-100-000000785 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000788 | HLP-100-000000788 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000794 | HLP-100-000000794 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000804 | HLP-100-000000805 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000813 | HLP-100-000000815 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000831 | HLP-100-000000840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000845 | HLP-100-000000845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000849 | HLP-100-000000849 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000852 | HLP-100-000000852 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000860 | HLP-100-000000860 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000862 | HLP-100-000000862 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000871 | HLP-100-000000871 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000873 | HLP-100-000000874 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000881 | HLP-100-000000881 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000884 | HLP-100-000000886 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000888 | HLP-100-000000888 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000897 | HLP-100-000000898 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000902 | HLP-100-000000903 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000932 | HLP-100-000000932 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000939 | HLP-100-000000939 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000951 | HLP-100-000000951 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000955 | HLP-100-000000958 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000000966 | HLP-100-000000966 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000000984 | HLP-100-000000984 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001002 | HLP-100-000001005 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001015 | HLP-100-000001015 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001037 | HLP-100-000001038 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001045 | HLP-100-000001045 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001048 | HLP-100-000001048 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001053 | HLP-100-000001053 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001056 | HLP-100-000001056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001058 | HLP-100-000001058 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001061 | HLP-100-000001061 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001067 | HLP-100-000001067 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001071 | HLP-100-000001071 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001073 | HLP-100-000001073 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001086 | HLP-100-000001088 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001098 | HLP-100-000001099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001105 | HLP-100-000001108 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001111 | HLP-100-000001111 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001127 | HLP-100-000001127 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001183 | HLP-100-000001184 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001200 | HLP-100-000001200 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001212 | HLP-100-000001212 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001232 | HLP-100-000001232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001236 | HLP-100-000001236 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001263 | HLP-100-000001263 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001274 | HLP-100-000001274 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001277 | HLP-100-000001278 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001294 | HLP-100-000001294 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001296 | HLP-100-000001296 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001303 | HLP-100-000001304 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001307 | HLP-100-000001307 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001310 | HLP-100-000001315 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001320 | HLP-100-000001320 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001354 | HLP-100-000001355 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001357 | HLP-100-000001360 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001371 | HLP-100-000001376 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001436 | HLP-100-000001436 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001440 | HLP-100-000001441 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001451 | HLP-100-000001451 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001492 | HLP-100-000001492 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001498 | HLP-100-000001498 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001511 | HLP-100-000001512 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001518 | HLP-100-000001518 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001530 | HLP-100-000001530 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001545 | HLP-100-000001551 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001578 | HLP-100-000001579 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001608 | HLP-100-000001608 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001612 | HLP-100-000001612 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001616 | HLP-100-000001616 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001630 | HLP-100-000001630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001632 | HLP-100-000001632 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001644 | HLP-100-000001644 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001646 | HLP-100-000001646 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001649 | HLP-100-000001649 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001681 | HLP-100-000001681 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001694 | HLP-100-000001694 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001704 | HLP-100-000001704 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001707 | HLP-100-000001707 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001753 | HLP-100-000001753 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001755 | HLP-100-000001755 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001757 | HLP-100-000001757 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001761 | HLP-100-000001764 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001768 | HLP-100-000001768 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001770 | HLP-100-000001770 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001804 | HLP-100-000001804 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001820 | HLP-100-000001820 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001848 | HLP-100-000001849 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001851 | HLP-100-000001851 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001855 | HLP-100-000001856 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001859 | HLP-100-000001859 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001867 | HLP-100-000001867 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001874 | HLP-100-000001875 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001877 | HLP-100-000001877 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001893 | HLP-100-000001894 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001900 | HLP-100-000001901 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001905 | HLP-100-000001905 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001909 | HLP-100-000001910 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001961 | HLP-100-000001964 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000001971 | HLP-100-000001972 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000001989 | HLP-100-000001991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002012 | HLP-100-000002013 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002028 | HLP-100-000002028 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002030 | HLP-100-000002030 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002078 | HLP-100-000002078 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002088 | HLP-100-000002090 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002098 | HLP-100-000002099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002111 | HLP-100-000002111 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002155 | HLP-100-000002155 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002159 | HLP-100-000002159 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002164 | HLP-100-000002165 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002178 | HLP-100-000002180 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002186 | HLP-100-000002186 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002212 | HLP-100-000002212 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002226 | HLP-100-000002226 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002236 | HLP-100-000002237 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002239 | HLP-100-000002239 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002255 | HLP-100-000002255 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002274 | HLP-100-000002274 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002278 | HLP-100-000002278 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002294 | HLP-100-000002295 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002306 | HLP-100-000002310 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002321 | HLP-100-000002321 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002358 | HLP-100-000002358 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002365 | HLP-100-000002365 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002377 | HLP-100-000002377 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002395 | HLP-100-000002395 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002399 | HLP-100-000002401 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002415 | HLP-100-000002415 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002429 | HLP-100-000002431 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002438 | HLP-100-000002438 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002443 | HLP-100-000002445 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002447 | HLP-100-000002448 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002453 | HLP-100-000002454 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002456 | HLP-100-000002456 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002459 | HLP-100-000002467 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002469 | HLP-100-000002469 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002471 | HLP-100-000002475 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002493 | HLP-100-000002493 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002495 | HLP-100-000002495 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002502 | HLP-100-000002502 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002508 | HLP-100-000002508 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002544 | HLP-100-000002544 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002562 | HLP-100-000002562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002567 | HLP-100-000002567 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002579 | HLP-100-000002579 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002587 | HLP-100-000002590 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002594 | HLP-100-000002594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002608 | HLP-100-000002610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002626 | HLP-100-000002626 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002628 | HLP-100-000002628 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002630 | HLP-100-000002630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002633 | HLP-100-000002633 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002636 | HLP-100-000002636 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002638 | HLP-100-000002638 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002652 | HLP-100-000002652 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002664 | HLP-100-000002665 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002669 | HLP-100-000002669 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002671 | HLP-100-000002674 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002686 | HLP-100-000002686 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002691 | HLP-100-000002691 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002707 | HLP-100-000002711 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002717 | HLP-100-000002717 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002725 | HLP-100-000002726 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002732 | HLP-100-000002732 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002735 | HLP-100-000002737 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002739 | HLP-100-000002740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002742 | HLP-100-000002742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002745 | HLP-100-000002745 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002754 | HLP-100-000002754 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002756 | HLP-100-000002756 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002798 | HLP-100-000002798 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002811 | HLP-100-000002812 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002817 | HLP-100-000002818 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002854 | HLP-100-000002854 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002859 | HLP-100-000002859 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002882 | HLP-100-000002883 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002886 | HLP-100-000002886 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002888 | HLP-100-000002890 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002895 | HLP-100-000002898 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002907 | HLP-100-000002907 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002909 | HLP-100-000002913 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002915 | HLP-100-000002915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002935 | HLP-100-000002939 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002944 | HLP-100-000002946 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002951 | HLP-100-000002951 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002957 | HLP-100-000002957 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002962 | HLP-100-000002962 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002966 | HLP-100-000002967 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002974 | HLP-100-000002979 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002987 | HLP-100-000002987 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000002998 | HLP-100-000002998 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003002 | HLP-100-000003002 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003024 | HLP-100-000003029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003036 | HLP-100-000003040 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003042 | HLP-100-000003042 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003047 | HLP-100-000003050 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003069 | HLP-100-000003069 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003072 | HLP-100-000003072 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003075 | HLP-100-000003075 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003077 | HLP-100-000003083 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003100 | HLP-100-000003100 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003103 | HLP-100-000003105 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003116 | HLP-100-000003119 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003121 | HLP-100-000003121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003128 | HLP-100-000003129 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003136 | HLP-100-000003137 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003140 | HLP-100-000003140 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003145 | HLP-100-000003146 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003172 | HLP-100-000003173 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003175 | HLP-100-000003176 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003178 | HLP-100-000003178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003180 | HLP-100-000003181 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003183 | HLP-100-000003183 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003253 | HLP-100-000003253 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003263 | HLP-100-000003264 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003283 | HLP-100-000003283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003288 | HLP-100-000003288 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003326 | HLP-100-000003327 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003365 | HLP-100-000003365 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003369 | HLP-100-000003369 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003381 | HLP-100-000003381 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003385 | HLP-100-000003386 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003391 | HLP-100-000003391 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003414 | HLP-100-000003414 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003433 | HLP-100-000003436 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003438 | HLP-100-000003438 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003440 | HLP-100-000003440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003442 | HLP-100-000003450 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003452 | HLP-100-000003454 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003457 | HLP-100-000003457 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003471 | HLP-100-000003471 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003474 | HLP-100-000003475 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003477 | HLP-100-000003477 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003484 | HLP-100-000003484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003518 | HLP-100-000003519 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003560 | HLP-100-000003562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003587 | HLP-100-000003587 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003589 | HLP-100-000003590 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003599 | HLP-100-000003599 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003614 | HLP-100-000003616 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003620 | HLP-100-000003621 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003631 | HLP-100-000003632 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003638 | HLP-100-000003639 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003647 | HLP-100-000003649 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003666 | HLP-100-000003668 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003674 | HLP-100-000003676 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003698 | HLP-100-000003698 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003700 | HLP-100-000003701 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003730 | HLP-100-000003730 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003756 | HLP-100-000003757 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003770 | HLP-100-000003770 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003777 | HLP-100-000003780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003789 | HLP-100-000003789 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003792 | HLP-100-000003792 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003796 | HLP-100-000003796 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003808 | HLP-100-000003812 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003815 | HLP-100-000003832 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003834 | HLP-100-000003834 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003836 | HLP-100-000003836 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003838 | HLP-100-000003838 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003840 | HLP-100-000003840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003842 | HLP-100-000003842 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003844 | HLP-100-000003844 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003848 | HLP-100-000003848 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003850 | HLP-100-000003851 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003853 | HLP-100-000003853 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003876 | HLP-100-000003876 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003881 | HLP-100-000003884 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003889 | HLP-100-000003889 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003898 | HLP-100-000003899 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003904 | HLP-100-000003904 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003908 | HLP-100-000003909 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003917 | HLP-100-000003918 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003939 | HLP-100-000003939 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003941 | HLP-100-000003943 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003954 | HLP-100-000003954 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003960 | HLP-100-000003960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003966 | HLP-100-000003968 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003975 | HLP-100-000003977 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000003986 | HLP-100-000003986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003992 | HLP-100-000003992 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000003997 | HLP-100-000003999 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004017 | HLP-100-000004017 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004024 | HLP-100-000004026 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 100 | HLP-100-000004028 | HLP-100-000004028 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000004032 | HLP-100-000004032 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000003 | HLP-101-000000003 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000005 | HLP-101-000000005 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000010 | HLP-101-000000011 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000017 | HLP-101-000000017 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000019 | HLP-101-000000019 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000048 | HLP-101-000000048 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000054 | HLP-101-000000054 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000092 | HLP-101-000000092 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000120 | HLP-101-000000120 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000126 | HLP-101-000000126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000145 | HLP-101-000000145 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000150 | HLP-101-000000150 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000187 | HLP-101-000000187 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000210 | HLP-101-000000210 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000216 | HLP-101-000000216 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000218 | HLP-101-000000219 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000254 | HLP-101-000000254 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000258 | HLP-101-000000258 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000270 | HLP-101-000000270 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000284 | HLP-101-000000284 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000294 | HLP-101-000000294 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000300 | HLP-101-000000302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000316 | HLP-101-000000316 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000340 | HLP-101-000000340 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000353 | HLP-101-000000353 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000356 | HLP-101-000000356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000381 | HLP-101-000000381 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000392 | HLP-101-000000392 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000399 | HLP-101-000000399 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000417 | HLP-101-000000417 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000440 | HLP-101-000000440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000443 | HLP-101-000000443 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000467 | HLP-101-000000467 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000484 | HLP-101-000000484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000545 | HLP-101-000000545 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000553 | HLP-101-000000554 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000557 | HLP-101-000000557 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000559 | HLP-101-000000559 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000561 | HLP-101-000000561 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000565 | HLP-101-000000565 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000604 | HLP-101-000000604 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000611 | HLP-101-000000611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000724 | HLP-101-000000725 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000737 | HLP-101-000000738 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000746 | HLP-101-000000747 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000760 | HLP-101-000000760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000772 | HLP-101-000000773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000776 | HLP-101-000000776 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000779 | HLP-101-000000780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000786 | HLP-101-000000786 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000801 | HLP-101-000000801 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000803 | HLP-101-000000804 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000873 | HLP-101-000000873 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000000890 | HLP-101-000000890 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000895 | HLP-101-000000895 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000897 | HLP-101-000000898 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000924 | HLP-101-000000924 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000000986 | HLP-101-000000986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001009 | HLP-101-000001009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001014 | HLP-101-000001014 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001018 | HLP-101-000001018 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001025 | HLP-101-000001025 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001045 | HLP-101-000001045 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001075 | HLP-101-000001075 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001098 | HLP-101-000001098 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001109 | HLP-101-000001109 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |