UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-101-000001119 | to | HLP-101-000001119 |
| HLP-101-000001122 | to | HLP-101-000001122 |
| HLP-101-000001124 | to | HLP-101-000001124 |
| HLP-101-000001126 | to | HLP-101-000001126 |
| HLP-101-000001130 | to | HLP-101-000001130 |
| HLP-101-000001134 | to | HLP-101-000001134 |
| HLP-101-000001178 | to | HLP-101-000001178 |
| HLP-101-000001215 | to | HLP-101-000001215 |
| HLP-101-000001225 | to | HLP-101-000001226 |
| HLP-101-000001232 | to | HLP-101-000001232 |
| HLP-101-000001243 | to | HLP-101-000001243 |
| HLP-101-000001274 | to | HLP-101-000001274 |
| HLP-101-000001278 | to | HLP-101-000001278 |
| HLP-101-000001287 | to | HLP-101-000001287 |
| HLP-101-000001305 | to | HLP-101-000001305 |
| HLP-101-000001307 | to | HLP-101-000001307 |
| HLP-101-000001332 | to | HLP-101-000001332 |
| HLP-101-000001375 | to | HLP-101-000001375 |
| HLP-101-000001384 | to | HLP-101-000001385 |
| HLP-101-000001390 | to | HLP-101-000001390 |
| HLP-101-000001392 | to | HLP-101-000001392 |
| HLP-101-000001424 | to | HLP-101-000001425 |
| HLP-101-000001427 | to | HLP-101-000001427 |
| HLP-101-000001431 | to | HLP-101-000001431 |
| HLP-101-000001445 | to | HLP-101-000001445 |
| HLP-101-000001467 | to | HLP-101-000001468 |
| HLP-101-000001485 | to | HLP-101-000001485 |
| HLP-101-000001487 | to | HLP-101-000001487 |
| HLP-101-000001490 | to | HLP-101-000001491 |
| HLP-101-000001493 | to | HLP-101-000001493 |
| HLP-101-000001506 | to | HLP-101-000001506 |
| HLP-101-000001514 | to | HLP-101-000001514 |
| HLP-101-000001528 | to | HLP-101-000001528 |
| HLP-101-000001530 | to | HLP-101-000001530 |
| HLP-101-000001537 | to | HLP-101-000001537 |
| HLP-101-000001542 | to | HLP-101-000001542 |
| HLP-101-000001570 | to | HLP-101-000001570 |
| HLP-101-000001636 | to | HLP-101-000001636 |
| HLP-101-000001660 | to | HLP-101-000001660 |
| HLP-101-000001668 | to | HLP-101-000001668 |
| HLP-101-000001675 | to | HLP-101-000001675 |
| HLP-101-000001703 | to | HLP-101-000001703 |
| HLP-101-000001742 | to | HLP-101-000001742 |
| HLP-101-000001755 | to | HLP-101-000001755 |

| | | |
|---|---|---|
| HLP-101-000001821 | to | HLP-101-000001821 |
| HLP-101-000001823 | to | HLP-101-000001823 |
| HLP-101-000001825 | to | HLP-101-000001827 |
| HLP-101-000001931 | to | HLP-101-000001931 |
| HLP-101-000001942 | to | HLP-101-000001942 |
| HLP-101-000001950 | to | HLP-101-000001950 |
| HLP-101-000001956 | to | HLP-101-000001957 |
| HLP-101-000001978 | to | HLP-101-000001980 |
| HLP-101-000002002 | to | HLP-101-000002002 |
| HLP-101-000002017 | to | HLP-101-000002018 |
| HLP-101-000002026 | to | HLP-101-000002026 |
| HLP-101-000002031 | to | HLP-101-000002031 |
| HLP-101-000002035 | to | HLP-101-000002035 |
| HLP-101-000002040 | to | HLP-101-000002040 |
| HLP-101-000002057 | to | HLP-101-000002057 |
| HLP-101-000002059 | to | HLP-101-000002059 |
| HLP-101-000002075 | to | HLP-101-000002077 |
| HLP-101-000002079 | to | HLP-101-000002080 |
| HLP-101-000002109 | to | HLP-101-000002113 |
| HLP-101-000002122 | to | HLP-101-000002122 |
| HLP-101-000002129 | to | HLP-101-000002129 |
| HLP-101-000002138 | to | HLP-101-000002139 |
| HLP-101-000002146 | to | HLP-101-000002149 |
| HLP-101-000002165 | to | HLP-101-000002165 |
| HLP-101-000002168 | to | HLP-101-000002168 |
| HLP-101-000002180 | to | HLP-101-000002180 |
| HLP-101-000002183 | to | HLP-101-000002183 |
| HLP-101-000002214 | to | HLP-101-000002214 |
| HLP-101-000002229 | to | HLP-101-000002230 |
| HLP-101-000002233 | to | HLP-101-000002234 |
| HLP-101-000002240 | to | HLP-101-000002240 |
| HLP-101-000002260 | to | HLP-101-000002260 |
| HLP-101-000002268 | to | HLP-101-000002268 |
| HLP-101-000002276 | to | HLP-101-000002276 |
| HLP-101-000002280 | to | HLP-101-000002280 |
| HLP-101-000002286 | to | HLP-101-000002286 |
| HLP-101-000002308 | to | HLP-101-000002308 |
| HLP-101-000002316 | to | HLP-101-000002317 |
| HLP-101-000002319 | to | HLP-101-000002319 |
| HLP-101-000002324 | to | HLP-101-000002324 |
| HLP-101-000002338 | to | HLP-101-000002339 |
| HLP-101-000002341 | to | HLP-101-000002342 |
| HLP-101-000002346 | to | HLP-101-000002346 |
| HLP-101-000002358 | to | HLP-101-000002358 |

| | | |
|---|---|---|
| HLP-101-000002361 | to | HLP-101-000002361 |
| HLP-101-000002372 | to | HLP-101-000002372 |
| HLP-101-000002374 | to | HLP-101-000002374 |
| HLP-101-000002439 | to | HLP-101-000002440 |
| HLP-101-000002447 | to | HLP-101-000002447 |
| HLP-101-000002449 | to | HLP-101-000002451 |
| HLP-101-000002460 | to | HLP-101-000002460 |
| HLP-101-000002481 | to | HLP-101-000002481 |
| HLP-101-000002486 | to | HLP-101-000002486 |
| HLP-101-000002526 | to | HLP-101-000002529 |
| HLP-101-000002555 | to | HLP-101-000002558 |
| HLP-101-000002560 | to | HLP-101-000002563 |
| HLP-101-000002569 | to | HLP-101-000002569 |
| HLP-101-000002572 | to | HLP-101-000002572 |
| HLP-101-000002582 | to | HLP-101-000002582 |
| HLP-101-000002585 | to | HLP-101-000002586 |
| HLP-101-000002600 | to | HLP-101-000002600 |
| HLP-101-000002610 | to | HLP-101-000002610 |
| HLP-101-000002622 | to | HLP-101-000002622 |
| HLP-101-000002631 | to | HLP-101-000002631 |
| HLP-101-000002640 | to | HLP-101-000002642 |
| HLP-101-000002648 | to | HLP-101-000002648 |
| HLP-101-000002654 | to | HLP-101-000002654 |
| HLP-101-000002667 | to | HLP-101-000002667 |
| HLP-101-000002669 | to | HLP-101-000002669 |
| HLP-101-000002673 | to | HLP-101-000002673 |
| HLP-101-000002682 | to | HLP-101-000002682 |
| HLP-101-000002693 | to | HLP-101-000002693 |
| HLP-101-000002710 | to | HLP-101-000002710 |
| HLP-101-000002717 | to | HLP-101-000002717 |
| HLP-101-000002734 | to | HLP-101-000002734 |
| HLP-101-000002737 | to | HLP-101-000002737 |
| HLP-101-000002756 | to | HLP-101-000002756 |
| HLP-101-000002773 | to | HLP-101-000002773 |
| HLP-101-000002775 | to | HLP-101-000002775 |
| HLP-101-000002780 | to | HLP-101-000002782 |
| HLP-101-000002797 | to | HLP-101-000002797 |
| HLP-101-000002806 | to | HLP-101-000002806 |
| HLP-101-000002816 | to | HLP-101-000002816 |
| HLP-101-000002823 | to | HLP-101-000002823 |
| HLP-101-000002831 | to | HLP-101-000002831 |
| HLP-101-000002835 | to | HLP-101-000002835 |
| HLP-101-000002841 | to | HLP-101-000002843 |
| HLP-101-000002847 | to | HLP-101-000002849 |

| | | |
|---|---|---|
| HLP-101-000002867 | to | HLP-101-000002867 |
| HLP-101-000002869 | to | HLP-101-000002872 |
| HLP-101-000002879 | to | HLP-101-000002879 |
| HLP-101-000002896 | to | HLP-101-000002896 |
| HLP-101-000002898 | to | HLP-101-000002898 |
| HLP-101-000002906 | to | HLP-101-000002906 |
| HLP-101-000002911 | to | HLP-101-000002913 |
| HLP-101-000002915 | to | HLP-101-000002915 |
| HLP-101-000002947 | to | HLP-101-000002948 |
| HLP-101-000002962 | to | HLP-101-000002966 |
| HLP-101-000002972 | to | HLP-101-000002973 |
| HLP-101-000002978 | to | HLP-101-000002978 |
| HLP-101-000002980 | to | HLP-101-000002980 |
| HLP-101-000002983 | to | HLP-101-000002986 |
| HLP-101-000003037 | to | HLP-101-000003037 |
| HLP-101-000003039 | to | HLP-101-000003039 |
| HLP-101-000003049 | to | HLP-101-000003050 |
| HLP-101-000003056 | to | HLP-101-000003056 |
| HLP-101-000003065 | to | HLP-101-000003069 |
| HLP-101-000003075 | to | HLP-101-000003075 |
| HLP-101-000003101 | to | HLP-101-000003102 |
| HLP-101-000003107 | to | HLP-101-000003107 |
| HLP-101-000003133 | to | HLP-101-000003133 |
| HLP-101-000003135 | to | HLP-101-000003135 |
| HLP-101-000003143 | to | HLP-101-000003148 |
| HLP-101-000003150 | to | HLP-101-000003151 |
| HLP-101-000003157 | to | HLP-101-000003157 |
| HLP-101-000003169 | to | HLP-101-000003169 |
| HLP-101-000003180 | to | HLP-101-000003180 |
| HLP-101-000003184 | to | HLP-101-000003184 |
| HLP-101-000003188 | to | HLP-101-000003188 |
| HLP-101-000003203 | to | HLP-101-000003203 |
| HLP-101-000003221 | to | HLP-101-000003221 |
| HLP-101-000003248 | to | HLP-101-000003248 |
| HLP-101-000003252 | to | HLP-101-000003253 |
| HLP-101-000003255 | to | HLP-101-000003256 |
| HLP-101-000003258 | to | HLP-101-000003259 |
| HLP-101-000003265 | to | HLP-101-000003265 |
| HLP-101-000003267 | to | HLP-101-000003267 |
| HLP-101-000003270 | to | HLP-101-000003270 |
| HLP-101-000003275 | to | HLP-101-000003280 |
| HLP-101-000003288 | to | HLP-101-000003289 |
| HLP-101-000003294 | to | HLP-101-000003298 |
| HLP-101-000003300 | to | HLP-101-000003305 |

| | | |
|---|---|---|
| HLP-101-000003313 | to | HLP-101-000003314 |
| HLP-101-000003317 | to | HLP-101-000003318 |
| HLP-101-000003330 | to | HLP-101-000003330 |
| HLP-101-000003341 | to | HLP-101-000003342 |
| HLP-101-000003354 | to | HLP-101-000003354 |
| HLP-101-000003356 | to | HLP-101-000003356 |
| HLP-101-000003368 | to | HLP-101-000003368 |
| HLP-101-000003377 | to | HLP-101-000003377 |
| HLP-101-000003382 | to | HLP-101-000003382 |
| HLP-101-000003402 | to | HLP-101-000003402 |
| HLP-101-000003404 | to | HLP-101-000003404 |
| HLP-101-000003409 | to | HLP-101-000003409 |
| HLP-101-000003411 | to | HLP-101-000003411 |
| HLP-101-000003429 | to | HLP-101-000003429 |
| HLP-101-000003438 | to | HLP-101-000003438 |
| HLP-101-000003447 | to | HLP-101-000003450 |
| HLP-101-000003458 | to | HLP-101-000003458 |
| HLP-101-000003463 | to | HLP-101-000003463 |
| HLP-101-000003476 | to | HLP-101-000003476 |
| HLP-101-000003490 | to | HLP-101-000003490 |
| HLP-101-000003495 | to | HLP-101-000003495 |
| HLP-101-000003545 | to | HLP-101-000003545 |
| HLP-101-000003557 | to | HLP-101-000003557 |
| HLP-101-000003559 | to | HLP-101-000003559 |
| HLP-101-000003567 | to | HLP-101-000003567 |
| HLP-101-000003572 | to | HLP-101-000003572 |
| HLP-101-000003574 | to | HLP-101-000003578 |
| HLP-101-000003583 | to | HLP-101-000003583 |
| HLP-101-000003598 | to | HLP-101-000003598 |
| HLP-101-000003601 | to | HLP-101-000003601 |
| HLP-101-000003604 | to | HLP-101-000003604 |
| HLP-101-000003609 | to | HLP-101-000003609 |
| HLP-101-000003626 | to | HLP-101-000003626 |
| HLP-101-000003631 | to | HLP-101-000003631 |
| HLP-101-000003658 | to | HLP-101-000003658 |
| HLP-101-000003679 | to | HLP-101-000003679 |
| HLP-101-000003696 | to | HLP-101-000003696 |
| HLP-101-000003706 | to | HLP-101-000003706 |
| HLP-101-000003712 | to | HLP-101-000003712 |
| HLP-101-000003714 | to | HLP-101-000003716 |
| HLP-101-000003722 | to | HLP-101-000003722 |
| HLP-101-000003727 | to | HLP-101-000003727 |
| HLP-101-000003730 | to | HLP-101-000003730 |
| HLP-101-000003733 | to | HLP-101-000003734 |

| | | |
|---|---|---|
| HLP-101-000003739 | to | HLP-101-000003740 |
| HLP-101-000003742 | to | HLP-101-000003742 |
| HLP-101-000003751 | to | HLP-101-000003751 |
| HLP-101-000003776 | to | HLP-101-000003776 |
| HLP-101-000003791 | to | HLP-101-000003791 |
| HLP-101-000003798 | to | HLP-101-000003798 |
| HLP-101-000003817 | to | HLP-101-000003818 |
| HLP-101-000003839 | to | HLP-101-000003839 |
| HLP-101-000003841 | to | HLP-101-000003842 |
| HLP-101-000003847 | to | HLP-101-000003847 |
| HLP-101-000003888 | to | HLP-101-000003888 |
| HLP-101-000003897 | to | HLP-101-000003897 |
| HLP-101-000003906 | to | HLP-101-000003906 |
| HLP-101-000003913 | to | HLP-101-000003913 |
| HLP-101-000003916 | to | HLP-101-000003916 |
| HLP-101-000003929 | to | HLP-101-000003929 |
| HLP-101-000003971 | to | HLP-101-000003972 |
| HLP-101-000003976 | to | HLP-101-000003976 |
| HLP-101-000003978 | to | HLP-101-000003978 |
| HLP-101-000003989 | to | HLP-101-000003989 |
| HLP-101-000003991 | to | HLP-101-000003991 |
| HLP-101-000003994 | to | HLP-101-000003994 |
| HLP-101-000003997 | to | HLP-101-000003997 |
| HLP-101-000004007 | to | HLP-101-000004007 |
| HLP-101-000004015 | to | HLP-101-000004015 |
| HLP-101-000004020 | to | HLP-101-000004020 |
| HLP-101-000004023 | to | HLP-101-000004029 |
| HLP-101-000004033 | to | HLP-101-000004033 |
| HLP-101-000004036 | to | HLP-101-000004036 |
| HLP-101-000004048 | to | HLP-101-000004048 |
| HLP-101-000004051 | to | HLP-101-000004051 |
| HLP-101-000004055 | to | HLP-101-000004055 |
| HLP-101-000004060 | to | HLP-101-000004062 |
| HLP-101-000004064 | to | HLP-101-000004064 |
| HLP-101-000004071 | to | HLP-101-000004072 |
| HLP-101-000004091 | to | HLP-101-000004091 |
| HLP-101-000004093 | to | HLP-101-000004093 |
| HLP-101-000004138 | to | HLP-101-000004138 |
| HLP-101-000004140 | to | HLP-101-000004140 |
| HLP-101-000004143 | to | HLP-101-000004143 |
| HLP-101-000004175 | to | HLP-101-000004178 |
| HLP-101-000004188 | to | HLP-101-000004188 |
| HLP-101-000004190 | to | HLP-101-000004192 |
| HLP-101-000004197 | to | HLP-101-000004200 |

HLP-101-000004204    to    HLP-101-000004207
HLP-101-000004209    to    HLP-101-000004210
HLP-101-000004213    to    HLP-101-000004213
HLP-101-000004215    to    HLP-101-000004218
HLP-101-000004220    to    HLP-101-000004220
HLP-101-000004230    to    HLP-101-000004232
HLP-101-000004234    to    HLP-101-000004234
HLP-101-000004238    to    HLP-101-000004238
HLP-101-000004242    to    HLP-101-000004244
HLP-101-000004246    to    HLP-101-000004249
HLP-101-000004266    to    HLP-101-000004266
HLP-101-000004272    to    HLP-101-000004272
HLP-101-000004275    to    HLP-101-000004291
HLP-101-000004293    to    HLP-101-000004293
HLP-101-000004295    to    HLP-101-000004299
HLP-101-000004302    to    HLP-101-000004303
HLP-101-000004327    to    HLP-101-000004327
HLP-101-000004329    to    HLP-101-000004329
HLP-101-000004348    to    HLP-101-000004348
HLP-101-000004352    to    HLP-101-000004352
HLP-101-000004358    to    HLP-101-000004359
HLP-101-000004362    to    HLP-101-000004363
HLP-101-000004366    to    HLP-101-000004367
HLP-101-000004376    to    HLP-101-000004376
HLP-101-000004380    to    HLP-101-000004380
HLP-101-000004388    to    HLP-101-000004388
HLP-101-000004397    to    HLP-101-000004403
HLP-101-000004407    to    HLP-101-000004410
HLP-101-000004412    to    HLP-101-000004415
HLP-101-000004449    to    HLP-101-000004454
HLP-101-000004456    to    HLP-101-000004456
HLP-101-000004462    to    HLP-101-000004464
HLP-101-000004466    to    HLP-101-000004466
HLP-101-000004471    to    HLP-101-000004474
HLP-101-000004476    to    HLP-101-000004478
HLP-101-000004482    to    HLP-101-000004482
HLP-101-000004484    to    HLP-101-000004484
HLP-101-000004487    to    HLP-101-000004489
HLP-101-000004495    to    HLP-101-000004495
HLP-101-000004507    to    HLP-101-000004508
HLP-101-000004511    to    HLP-101-000004512
HLP-101-000004522    to    HLP-101-000004524
HLP-101-000004526    to    HLP-101-000004526
HLP-101-000004530    to    HLP-101-000004530

| | | |
|---|---|---|
| HLP-101-000004539 | to | HLP-101-000004542 |
| HLP-101-000004544 | to | HLP-101-000004551 |
| HLP-101-000004553 | to | HLP-101-000004553 |
| HLP-101-000004561 | to | HLP-101-000004562 |
| HLP-101-000004564 | to | HLP-101-000004564 |
| HLP-101-000004568 | to | HLP-101-000004568 |
| HLP-101-000004583 | to | HLP-101-000004584 |
| HLP-101-000004591 | to | HLP-101-000004591 |
| HLP-101-000004595 | to | HLP-101-000004596 |
| HLP-101-000004600 | to | HLP-101-000004601 |
| HLP-101-000004603 | to | HLP-101-000004603 |
| HLP-101-000004606 | to | HLP-101-000004606 |
| HLP-101-000004612 | to | HLP-101-000004612 |
| HLP-101-000004614 | to | HLP-101-000004615 |
| HLP-101-000004617 | to | HLP-101-000004617 |
| HLP-101-000004621 | to | HLP-101-000004621 |
| HLP-101-000004630 | to | HLP-101-000004630 |
| HLP-101-000004634 | to | HLP-101-000004635 |
| HLP-101-000004646 | to | HLP-101-000004646 |
| HLP-101-000004649 | to | HLP-101-000004650 |
| HLP-101-000004652 | to | HLP-101-000004653 |
| HLP-101-000004658 | to | HLP-101-000004659 |
| HLP-101-000004661 | to | HLP-101-000004663 |
| HLP-101-000004668 | to | HLP-101-000004672 |
| HLP-101-000004675 | to | HLP-101-000004676 |
| HLP-101-000004678 | to | HLP-101-000004678 |
| HLP-101-000004688 | to | HLP-101-000004688 |
| HLP-101-000004695 | to | HLP-101-000004695 |
| HLP-101-000004704 | to | HLP-101-000004704 |
| HLP-101-000004708 | to | HLP-101-000004709 |
| HLP-101-000004715 | to | HLP-101-000004715 |
| HLP-101-000004718 | to | HLP-101-000004718 |
| HLP-101-000004730 | to | HLP-101-000004730 |
| HLP-101-000004733 | to | HLP-101-000004733 |
| HLP-101-000004736 | to | HLP-101-000004737 |
| HLP-101-000004741 | to | HLP-101-000004741 |
| HLP-101-000004743 | to | HLP-101-000004743 |
| HLP-101-000004747 | to | HLP-101-000004748 |
| HLP-101-000004757 | to | HLP-101-000004758 |
| HLP-101-000004762 | to | HLP-101-000004762 |
| HLP-101-000004769 | to | HLP-101-000004769 |
| HLP-101-000004773 | to | HLP-101-000004773 |
| HLP-101-000004777 | to | HLP-101-000004778 |
| HLP-101-000004781 | to | HLP-101-000004781 |

| | | |
|---|---|---|
| HLP-101-000004784 | to | HLP-101-000004784 |
| HLP-101-000004786 | to | HLP-101-000004786 |
| HLP-101-000004790 | to | HLP-101-000004791 |
| HLP-101-000004794 | to | HLP-101-000004795 |
| HLP-101-000004798 | to | HLP-101-000004799 |
| HLP-101-000004802 | to | HLP-101-000004802 |
| HLP-101-000004805 | to | HLP-101-000004805 |
| HLP-101-000004808 | to | HLP-101-000004809 |
| HLP-101-000004811 | to | HLP-101-000004811 |
| HLP-101-000004816 | to | HLP-101-000004817 |
| HLP-101-000004825 | to | HLP-101-000004825 |
| HLP-101-000004829 | to | HLP-101-000004830 |
| HLP-101-000004834 | to | HLP-101-000004835 |
| HLP-101-000004837 | to | HLP-101-000004838 |
| HLP-101-000004840 | to | HLP-101-000004840 |
| HLP-101-000004846 | to | HLP-101-000004846 |
| HLP-101-000004849 | to | HLP-101-000004850 |
| HLP-101-000004854 | to | HLP-101-000004855 |
| HLP-101-000004859 | to | HLP-101-000004860 |
| HLP-101-000004864 | to | HLP-101-000004864 |
| HLP-101-000004866 | to | HLP-101-000004867 |
| HLP-101-000004871 | to | HLP-101-000004871 |
| HLP-101-000004874 | to | HLP-101-000004875 |
| HLP-101-000004877 | to | HLP-101-000004877 |
| HLP-101-000004883 | to | HLP-101-000004883 |
| HLP-101-000004886 | to | HLP-101-000004887 |
| HLP-101-000004892 | to | HLP-101-000004892 |
| HLP-101-000004898 | to | HLP-101-000004898 |
| HLP-101-000004906 | to | HLP-101-000004907 |
| HLP-101-000004909 | to | HLP-101-000004909 |
| HLP-101-000004915 | to | HLP-101-000004915 |
| HLP-101-000004917 | to | HLP-101-000004917 |
| HLP-101-000004920 | to | HLP-101-000004921 |
| HLP-101-000004926 | to | HLP-101-000004927 |
| HLP-101-000004933 | to | HLP-101-000004933 |
| HLP-101-000004943 | to | HLP-101-000004943 |
| HLP-101-000004949 | to | HLP-101-000004951 |
| HLP-101-000004957 | to | HLP-101-000004957 |
| HLP-101-000004961 | to | HLP-101-000004961 |
| HLP-101-000004968 | to | HLP-101-000004968 |
| HLP-101-000005010 | to | HLP-101-000005013 |
| HLP-101-000005019 | to | HLP-101-000005022 |
| HLP-101-000005083 | to | HLP-101-000005084 |
| HLP-101-000005087 | to | HLP-101-000005087 |

| | | |
|---|---|---|
| HLP-101-000005098 | to | HLP-101-000005099 |
| HLP-101-000005110 | to | HLP-101-000005110 |
| HLP-101-000005112 | to | HLP-101-000005113 |
| HLP-101-000005121 | to | HLP-101-000005121 |
| HLP-101-000005136 | to | HLP-101-000005136 |
| HLP-101-000005152 | to | HLP-101-000005152 |
| HLP-101-000005164 | to | HLP-101-000005165 |
| HLP-101-000005169 | to | HLP-101-000005169 |
| HLP-101-000005173 | to | HLP-101-000005173 |
| HLP-101-000005183 | to | HLP-101-000005183 |
| HLP-101-000005203 | to | HLP-101-000005205 |
| HLP-101-000005210 | to | HLP-101-000005211 |
| HLP-101-000005214 | to | HLP-101-000005214 |
| HLP-101-000005216 | to | HLP-101-000005217 |
| HLP-101-000005221 | to | HLP-101-000005221 |
| HLP-101-000005223 | to | HLP-101-000005223 |
| HLP-101-000005236 | to | HLP-101-000005236 |
| HLP-101-000005252 | to | HLP-101-000005253 |
| HLP-101-000005262 | to | HLP-101-000005262 |
| HLP-101-000005265 | to | HLP-101-000005265 |
| HLP-101-000005276 | to | HLP-101-000005279 |
| HLP-101-000005303 | to | HLP-101-000005303 |
| HLP-101-000005312 | to | HLP-101-000005312 |
| HLP-101-000005314 | to | HLP-101-000005315 |
| HLP-101-000005332 | to | HLP-101-000005332 |
| HLP-101-000005337 | to | HLP-101-000005337 |
| HLP-101-000005345 | to | HLP-101-000005345 |
| HLP-101-000005348 | to | HLP-101-000005349 |
| HLP-101-000005351 | to | HLP-101-000005351 |
| HLP-101-000005354 | to | HLP-101-000005355 |
| HLP-101-000005368 | to | HLP-101-000005369 |
| HLP-101-000005378 | to | HLP-101-000005378 |
| HLP-101-000005385 | to | HLP-101-000005386 |
| HLP-101-000005390 | to | HLP-101-000005390 |
| HLP-101-000005408 | to | HLP-101-000005408 |
| HLP-101-000005416 | to | HLP-101-000005417 |
| HLP-101-000005420 | to | HLP-101-000005420 |
| HLP-101-000005423 | to | HLP-101-000005427 |
| HLP-101-000005435 | to | HLP-101-000005435 |
| HLP-101-000005447 | to | HLP-101-000005448 |
| HLP-101-000005468 | to | HLP-101-000005468 |
| HLP-101-000005476 | to | HLP-101-000005476 |
| HLP-101-000005485 | to | HLP-101-000005485 |
| HLP-101-000005493 | to | HLP-101-000005493 |

| | | |
|---|---|---|
| HLP-101-000005496 | to | HLP-101-000005497 |
| HLP-101-000005512 | to | HLP-101-000005515 |
| HLP-101-000005529 | to | HLP-101-000005529 |
| HLP-101-000005547 | to | HLP-101-000005554 |
| HLP-101-000005558 | to | HLP-101-000005560 |
| HLP-101-000005562 | to | HLP-101-000005591 |
| HLP-101-000005594 | to | HLP-101-000005594 |
| HLP-101-000005600 | to | HLP-101-000005604 |
| HLP-101-000005613 | to | HLP-101-000005613 |
| HLP-101-000005615 | to | HLP-101-000005638 |
| HLP-101-000005641 | to | HLP-101-000005641 |
| HLP-101-000005647 | to | HLP-101-000005650 |
| HLP-101-000005652 | to | HLP-101-000005652 |
| HLP-101-000005655 | to | HLP-101-000005657 |
| HLP-101-000005677 | to | HLP-101-000005688 |
| HLP-101-000005690 | to | HLP-101-000005705 |
| HLP-101-000005713 | to | HLP-101-000005713 |
| HLP-101-000005755 | to | HLP-101-000005756 |
| HLP-101-000005758 | to | HLP-101-000005759 |
| HLP-101-000005762 | to | HLP-101-000005772 |
| HLP-101-000005775 | to | HLP-101-000005796 |
| HLP-101-000005801 | to | HLP-101-000005802 |
| HLP-101-000005804 | to | HLP-101-000005806 |
| HLP-101-000005810 | to | HLP-101-000005810 |
| HLP-101-000005812 | to | HLP-101-000005813 |
| HLP-101-000005815 | to | HLP-101-000005826 |
| HLP-101-000005828 | to | HLP-101-000005829 |
| HLP-101-000005842 | to | HLP-101-000005842 |
| HLP-101-000005845 | to | HLP-101-000005845 |
| HLP-101-000005849 | to | HLP-101-000005852 |
| HLP-101-000005866 | to | HLP-101-000005871 |
| HLP-101-000005904 | to | HLP-101-000005908 |
| HLP-101-000005918 | to | HLP-101-000005918 |
| HLP-101-000005934 | to | HLP-101-000005934 |
| HLP-101-000005936 | to | HLP-101-000005937 |
| HLP-101-000005940 | to | HLP-101-000005941 |
| HLP-101-000005958 | to | HLP-101-000005960 |
| HLP-101-000005974 | to | HLP-101-000005974 |
| HLP-101-000006013 | to | HLP-101-000006013 |
| HLP-101-000006029 | to | HLP-101-000006029 |
| HLP-101-000006042 | to | HLP-101-000006042 |
| HLP-101-000006063 | to | HLP-101-000006063 |
| HLP-101-000006067 | to | HLP-101-000006072 |
| HLP-101-000006075 | to | HLP-101-000006075 |

| | | |
|---|---|---|
| HLP-101-000006077 | to | HLP-101-000006096 |
| HLP-101-000006099 | to | HLP-101-000006099 |
| HLP-101-000006102 | to | HLP-101-000006103 |
| HLP-101-000006121 | to | HLP-101-000006122 |
| HLP-101-000006127 | to | HLP-101-000006128 |
| HLP-101-000006130 | to | HLP-101-000006131 |
| HLP-101-000006133 | to | HLP-101-000006133 |
| HLP-101-000006150 | to | HLP-101-000006150 |
| HLP-101-000006152 | to | HLP-101-000006152 |
| HLP-101-000006154 | to | HLP-101-000006155 |
| HLP-101-000006158 | to | HLP-101-000006159 |
| HLP-101-000006161 | to | HLP-101-000006161 |
| HLP-101-000006163 | to | HLP-101-000006165 |
| HLP-101-000006167 | to | HLP-101-000006167 |
| HLP-101-000006170 | to | HLP-101-000006170 |
| HLP-101-000006179 | to | HLP-101-000006179 |
| HLP-101-000006192 | to | HLP-101-000006193 |
| HLP-101-000006197 | to | HLP-101-000006218 |
| HLP-101-000006220 | to | HLP-101-000006221 |
| HLP-101-000006225 | to | HLP-101-000006226 |
| HLP-101-000006229 | to | HLP-101-000006231 |
| HLP-101-000006241 | to | HLP-101-000006241 |
| HLP-101-000006244 | to | HLP-101-000006245 |
| HLP-101-000006256 | to | HLP-101-000006256 |
| HLP-101-000006259 | to | HLP-101-000006260 |
| HLP-101-000006269 | to | HLP-101-000006270 |
| HLP-101-000006273 | to | HLP-101-000006275 |
| HLP-101-000006277 | to | HLP-101-000006277 |
| HLP-101-000006284 | to | HLP-101-000006284 |
| HLP-101-000006296 | to | HLP-101-000006299 |
| HLP-101-000006303 | to | HLP-101-000006306 |
| HLP-101-000006327 | to | HLP-101-000006333 |
| HLP-101-000006335 | to | HLP-101-000006335 |
| HLP-101-000006338 | to | HLP-101-000006338 |
| HLP-101-000006343 | to | HLP-101-000006345 |
| HLP-101-000006363 | to | HLP-101-000006364 |
| HLP-101-000006366 | to | HLP-101-000006366 |
| HLP-101-000006370 | to | HLP-101-000006370 |
| HLP-101-000006372 | to | HLP-101-000006373 |
| HLP-101-000006382 | to | HLP-101-000006382 |
| HLP-101-000006435 | to | HLP-101-000006435 |
| HLP-101-000006439 | to | HLP-101-000006439 |
| HLP-101-000006441 | to | HLP-101-000006441 |
| HLP-101-000006443 | to | HLP-101-000006443 |

| | | |
|---|---|---|
| HLP-101-000006455 | to | HLP-101-000006455 |
| HLP-101-000006460 | to | HLP-101-000006461 |
| HLP-101-000006476 | to | HLP-101-000006478 |
| HLP-101-000006521 | to | HLP-101-000006538 |
| HLP-101-000006540 | to | HLP-101-000006551 |
| HLP-101-000006578 | to | HLP-101-000006578 |
| HLP-101-000006584 | to | HLP-101-000006586 |
| HLP-101-000006588 | to | HLP-101-000006589 |
| HLP-101-000006591 | to | HLP-101-000006593 |
| HLP-101-000006595 | to | HLP-101-000006595 |
| HLP-101-000006605 | to | HLP-101-000006606 |
| HLP-101-000006608 | to | HLP-101-000006610 |
| HLP-101-000006613 | to | HLP-101-000006614 |
| HLP-101-000006618 | to | HLP-101-000006619 |
| HLP-101-000006640 | to | HLP-101-000006640 |
| HLP-101-000006642 | to | HLP-101-000006642 |
| HLP-101-000006644 | to | HLP-101-000006646 |
| HLP-101-000006648 | to | HLP-101-000006648 |
| HLP-101-000006657 | to | HLP-101-000006687 |
| HLP-101-000006694 | to | HLP-101-000006694 |
| HLP-101-000006699 | to | HLP-101-000006700 |
| HLP-101-000006702 | to | HLP-101-000006702 |
| HLP-101-000006705 | to | HLP-101-000006710 |
| HLP-101-000006725 | to | HLP-101-000006732 |
| HLP-101-000006734 | to | HLP-101-000006734 |
| HLP-101-000006749 | to | HLP-101-000006749 |
| HLP-101-000006751 | to | HLP-101-000006751 |
| HLP-101-000006761 | to | HLP-101-000006761 |
| HLP-101-000006771 | to | HLP-101-000006771 |
| HLP-101-000006773 | to | HLP-101-000006773 |
| HLP-101-000006775 | to | HLP-101-000006775 |
| HLP-101-000006800 | to | HLP-101-000006800 |
| HLP-101-000006803 | to | HLP-101-000006804 |
| HLP-101-000006808 | to | HLP-101-000006808 |
| HLP-101-000006820 | to | HLP-101-000006821 |
| HLP-101-000006827 | to | HLP-101-000006827 |
| HLP-101-000006829 | to | HLP-101-000006830 |
| HLP-101-000006832 | to | HLP-101-000006832 |
| HLP-101-000006836 | to | HLP-101-000006836 |
| HLP-101-000006839 | to | HLP-101-000006839 |
| HLP-101-000006841 | to | HLP-101-000006841 |
| HLP-101-000006844 | to | HLP-101-000006852 |
| HLP-101-000006854 | to | HLP-101-000006860 |
| HLP-101-000006862 | to | HLP-101-000006872 |

| | | |
|---|---|---|
| HLP-101-000006877 | to | HLP-101-000006878 |
| HLP-101-000006894 | to | HLP-101-000006894 |
| HLP-101-000006901 | to | HLP-101-000006901 |
| HLP-101-000006903 | to | HLP-101-000006903 |
| HLP-101-000006909 | to | HLP-101-000006909 |
| HLP-101-000006923 | to | HLP-101-000006923 |
| HLP-101-000006925 | to | HLP-101-000006926 |
| HLP-101-000006933 | to | HLP-101-000006934 |
| HLP-101-000006937 | to | HLP-101-000006938 |
| HLP-101-000006945 | to | HLP-101-000006945 |
| HLP-101-000006947 | to | HLP-101-000006947 |
| HLP-101-000006949 | to | HLP-101-000006953 |
| HLP-101-000006957 | to | HLP-101-000006957 |
| HLP-101-000006971 | to | HLP-101-000006972 |
| HLP-101-000006984 | to | HLP-101-000006984 |
| HLP-101-000006986 | to | HLP-101-000006986 |
| HLP-101-000006991 | to | HLP-101-000006991 |
| HLP-101-000006996 | to | HLP-101-000006996 |
| HLP-101-000007003 | to | HLP-101-000007003 |
| HLP-101-000007010 | to | HLP-101-000007011 |
| HLP-101-000007013 | to | HLP-101-000007014 |
| HLP-101-000007033 | to | HLP-101-000007033 |
| HLP-101-000007036 | to | HLP-101-000007036 |
| HLP-101-000007039 | to | HLP-101-000007039 |
| HLP-101-000007045 | to | HLP-101-000007046 |
| HLP-101-000007052 | to | HLP-101-000007052 |
| HLP-101-000007056 | to | HLP-101-000007056 |
| HLP-101-000007083 | to | HLP-101-000007085 |
| HLP-101-000007095 | to | HLP-101-000007097 |
| HLP-101-000007099 | to | HLP-101-000007102 |
| HLP-101-000007108 | to | HLP-101-000007108 |
| HLP-101-000007111 | to | HLP-101-000007121 |
| HLP-101-000007124 | to | HLP-101-000007126 |
| HLP-101-000007136 | to | HLP-101-000007136 |
| HLP-101-000007155 | to | HLP-101-000007156 |
| HLP-101-000007164 | to | HLP-101-000007164 |
| HLP-101-000007168 | to | HLP-101-000007168 |
| HLP-101-000007180 | to | HLP-101-000007180 |
| HLP-101-000007182 | to | HLP-101-000007182 |
| HLP-101-000007185 | to | HLP-101-000007185 |
| HLP-101-000007190 | to | HLP-101-000007190 |
| HLP-101-000007192 | to | HLP-101-000007194 |
| HLP-101-000007196 | to | HLP-101-000007197 |
| HLP-101-000007204 | to | HLP-101-000007204 |

| | | |
|---|---|---|
| HLP-101-000007213 | to | HLP-101-000007214 |
| HLP-101-000007230 | to | HLP-101-000007231 |
| HLP-101-000007233 | to | HLP-101-000007233 |
| HLP-101-000007235 | to | HLP-101-000007235 |
| HLP-101-000007251 | to | HLP-101-000007253 |
| HLP-101-000007257 | to | HLP-101-000007258 |
| HLP-101-000007268 | to | HLP-101-000007269 |
| HLP-101-000007273 | to | HLP-101-000007273 |
| HLP-101-000007291 | to | HLP-101-000007292 |
| HLP-101-000007295 | to | HLP-101-000007296 |
| HLP-101-000007302 | to | HLP-101-000007302 |
| HLP-101-000007330 | to | HLP-101-000007330 |
| HLP-101-000007346 | to | HLP-101-000007347 |
| HLP-101-000007350 | to | HLP-101-000007350 |
| HLP-101-000007360 | to | HLP-101-000007361 |
| HLP-101-000007376 | to | HLP-101-000007376 |
| HLP-101-000007378 | to | HLP-101-000007378 |
| HLP-101-000007381 | to | HLP-101-000007381 |
| HLP-101-000007386 | to | HLP-101-000007391 |
| HLP-101-000007394 | to | HLP-101-000007394 |
| HLP-101-000007410 | to | HLP-101-000007411 |
| HLP-101-000007426 | to | HLP-101-000007431 |
| HLP-101-000007433 | to | HLP-101-000007433 |
| HLP-101-000007440 | to | HLP-101-000007440 |
| HLP-101-000007442 | to | HLP-101-000007443 |
| HLP-101-000007447 | to | HLP-101-000007452 |
| HLP-101-000007455 | to | HLP-101-000007458 |
| HLP-101-000007461 | to | HLP-101-000007461 |
| HLP-101-000007463 | to | HLP-101-000007464 |
| HLP-101-000007473 | to | HLP-101-000007473 |
| HLP-101-000007482 | to | HLP-101-000007484 |
| HLP-101-000007486 | to | HLP-101-000007493 |
| HLP-101-000007503 | to | HLP-101-000007504 |
| HLP-101-000007506 | to | HLP-101-000007511 |
| HLP-101-000007517 | to | HLP-101-000007517 |
| HLP-101-000007539 | to | HLP-101-000007540 |
| HLP-101-000007542 | to | HLP-101-000007542 |
| HLP-101-000007544 | to | HLP-101-000007546 |
| HLP-101-000007548 | to | HLP-101-000007555 |
| HLP-101-000007557 | to | HLP-101-000007569 |
| HLP-101-000007579 | to | HLP-101-000007582 |
| HLP-101-000007586 | to | HLP-101-000007586 |
| HLP-101-000007589 | to | HLP-101-000007589 |
| HLP-101-000007595 | to | HLP-101-000007596 |

| | | |
|---|---|---|
| HLP-101-000007599 | to | HLP-101-000007600 |
| HLP-101-000007607 | to | HLP-101-000007611 |
| HLP-101-000007615 | to | HLP-101-000007615 |
| HLP-101-000007638 | to | HLP-101-000007645 |
| HLP-101-000007648 | to | HLP-101-000007659 |
| HLP-101-000007662 | to | HLP-101-000007662 |
| HLP-101-000007668 | to | HLP-101-000007668 |
| HLP-101-000007671 | to | HLP-101-000007672 |
| HLP-101-000007678 | to | HLP-101-000007679 |
| HLP-101-000007703 | to | HLP-101-000007704 |
| HLP-101-000007706 | to | HLP-101-000007706 |
| HLP-101-000007715 | to | HLP-101-000007716 |
| HLP-101-000007729 | to | HLP-101-000007730 |
| HLP-101-000007740 | to | HLP-101-000007740 |
| HLP-101-000007742 | to | HLP-101-000007743 |
| HLP-101-000007759 | to | HLP-101-000007760 |
| HLP-101-000007770 | to | HLP-101-000007771 |
| HLP-101-000007773 | to | HLP-101-000007773 |
| HLP-101-000007788 | to | HLP-101-000007789 |
| HLP-101-000007801 | to | HLP-101-000007802 |
| HLP-101-000007814 | to | HLP-101-000007818 |
| HLP-101-000007824 | to | HLP-101-000007825 |
| HLP-101-000007843 | to | HLP-101-000007843 |
| HLP-101-000007864 | to | HLP-101-000007865 |
| HLP-101-000007868 | to | HLP-101-000007868 |
| HLP-101-000007870 | to | HLP-101-000007870 |
| HLP-101-000007873 | to | HLP-101-000007874 |
| HLP-101-000007894 | to | HLP-101-000007894 |
| HLP-101-000007911 | to | HLP-101-000007915 |
| HLP-101-000007937 | to | HLP-101-000007937 |
| HLP-101-000007939 | to | HLP-101-000007939 |
| HLP-101-000007945 | to | HLP-101-000007945 |
| HLP-101-000007948 | to | HLP-101-000007949 |
| HLP-101-000007954 | to | HLP-101-000007954 |
| HLP-101-000007966 | to | HLP-101-000007967 |
| HLP-101-000007992 | to | HLP-101-000007992 |
| HLP-101-000008009 | to | HLP-101-000008009 |
| HLP-101-000008019 | to | HLP-101-000008019 |
| HLP-101-000008023 | to | HLP-101-000008023 |
| HLP-101-000008025 | to | HLP-101-000008027 |
| HLP-101-000008040 | to | HLP-101-000008042 |
| HLP-101-000008060 | to | HLP-101-000008060 |
| HLP-101-000008079 | to | HLP-101-000008080 |
| HLP-101-000008089 | to | HLP-101-000008090 |

| | | |
|---|---|---|
| HLP-101-000008108 | to | HLP-101-000008108 |
| HLP-101-000008112 | to | HLP-101-000008114 |
| HLP-101-000008135 | to | HLP-101-000008135 |
| HLP-101-000008146 | to | HLP-101-000008146 |
| HLP-101-000008178 | to | HLP-101-000008178 |
| HLP-101-000008183 | to | HLP-101-000008196 |
| HLP-101-000008198 | to | HLP-101-000008206 |
| HLP-101-000008208 | to | HLP-101-000008220 |
| HLP-101-000008232 | to | HLP-101-000008234 |
| HLP-101-000008256 | to | HLP-101-000008257 |
| HLP-101-000008289 | to | HLP-101-000008289 |
| HLP-101-000008301 | to | HLP-101-000008301 |
| HLP-101-000008305 | to | HLP-101-000008305 |
| HLP-101-000008313 | to | HLP-101-000008313 |
| HLP-101-000008337 | to | HLP-101-000008351 |
| HLP-101-000008354 | to | HLP-101-000008355 |
| HLP-101-000008359 | to | HLP-101-000008359 |
| HLP-101-000008371 | to | HLP-101-000008372 |
| HLP-101-000008388 | to | HLP-101-000008388 |
| HLP-101-000008400 | to | HLP-101-000008401 |
| HLP-101-000008406 | to | HLP-101-000008406 |
| HLP-101-000008408 | to | HLP-101-000008408 |
| HLP-101-000008420 | to | HLP-101-000008420 |
| HLP-101-000008423 | to | HLP-101-000008424 |
| HLP-101-000008452 | to | HLP-101-000008452 |
| HLP-101-000008461 | to | HLP-101-000008461 |
| HLP-101-000008472 | to | HLP-101-000008477 |
| HLP-101-000008490 | to | HLP-101-000008491 |
| HLP-101-000008519 | to | HLP-101-000008520 |
| HLP-101-000008522 | to | HLP-101-000008522 |
| HLP-101-000008536 | to | HLP-101-000008536 |
| HLP-101-000008538 | to | HLP-101-000008538 |
| HLP-101-000008540 | to | HLP-101-000008540 |
| HLP-101-000008542 | to | HLP-101-000008542 |
| HLP-101-000008570 | to | HLP-101-000008575 |
| HLP-101-000008579 | to | HLP-101-000008581 |
| HLP-101-000008611 | to | HLP-101-000008611 |
| HLP-101-000008616 | to | HLP-101-000008616 |
| HLP-101-000008623 | to | HLP-101-000008623 |
| HLP-101-000008640 | to | HLP-101-000008640 |
| HLP-101-000008642 | to | HLP-101-000008642 |
| HLP-101-000008655 | to | HLP-101-000008655 |
| HLP-101-000008664 | to | HLP-101-000008667 |
| HLP-101-000008711 | to | HLP-101-000008712 |

| | | |
|---|---|---|
| HLP-101-000008752 | to | HLP-101-000008753 |
| HLP-101-000008767 | to | HLP-101-000008768 |
| HLP-101-000008772 | to | HLP-101-000008773 |
| HLP-101-000008776 | to | HLP-101-000008776 |
| HLP-101-000008780 | to | HLP-101-000008780 |
| HLP-101-000008787 | to | HLP-101-000008813 |
| HLP-101-000008817 | to | HLP-101-000008818 |
| HLP-101-000008826 | to | HLP-101-000008827 |
| HLP-101-000008841 | to | HLP-101-000008843 |
| HLP-101-000008868 | to | HLP-101-000008869 |
| HLP-101-000008873 | to | HLP-101-000008873 |
| HLP-101-000008887 | to | HLP-101-000008888 |
| HLP-101-000008890 | to | HLP-101-000008899 |
| HLP-101-000008923 | to | HLP-101-000008926 |
| HLP-101-000008930 | to | HLP-101-000008930 |
| HLP-101-000008953 | to | HLP-101-000008953 |
| HLP-101-000008961 | to | HLP-101-000008961 |
| HLP-101-000008984 | to | HLP-101-000008984 |
| HLP-101-000008990 | to | HLP-101-000008992 |
| HLP-101-000009008 | to | HLP-101-000009008 |
| HLP-101-000009030 | to | HLP-101-000009030 |
| HLP-101-000009036 | to | HLP-101-000009042 |
| HLP-101-000009051 | to | HLP-101-000009052 |
| HLP-101-000009055 | to | HLP-101-000009058 |
| HLP-101-000009060 | to | HLP-101-000009067 |
| HLP-101-000009072 | to | HLP-101-000009073 |
| HLP-101-000009075 | to | HLP-101-000009075 |
| HLP-101-000009082 | to | HLP-101-000009088 |
| HLP-101-000009091 | to | HLP-101-000009097 |
| HLP-101-000009114 | to | HLP-101-000009117 |
| HLP-101-000009121 | to | HLP-101-000009123 |
| HLP-101-000009135 | to | HLP-101-000009135 |
| HLP-101-000009137 | to | HLP-101-000009139 |
| HLP-101-000009144 | to | HLP-101-000009145 |
| HLP-101-000009150 | to | HLP-101-000009150 |
| HLP-101-000009166 | to | HLP-101-000009187 |
| HLP-101-000009193 | to | HLP-101-000009193 |
| HLP-101-000009196 | to | HLP-101-000009196 |
| HLP-101-000009198 | to | HLP-101-000009199 |
| HLP-101-000009207 | to | HLP-101-000009212 |
| HLP-101-000009223 | to | HLP-101-000009275 |
| HLP-101-000009277 | to | HLP-101-000009277 |
| HLP-101-000009280 | to | HLP-101-000009283 |
| HLP-101-000009288 | to | HLP-101-000009290 |

| | | |
|---|---|---|
| HLP-101-000009299 | to | HLP-101-000009301 |
| HLP-102-000000010 | to | HLP-102-000000010 |
| HLP-102-000000024 | to | HLP-102-000000024 |
| HLP-102-000000073 | to | HLP-102-000000073 |
| HLP-102-000000077 | to | HLP-102-000000078 |
| HLP-102-000000113 | to | HLP-102-000000113 |
| HLP-102-000000117 | to | HLP-102-000000117 |
| HLP-102-000000145 | to | HLP-102-000000145 |
| HLP-102-000000161 | to | HLP-102-000000161 |
| HLP-102-000000163 | to | HLP-102-000000163 |
| HLP-102-000000167 | to | HLP-102-000000168 |
| HLP-102-000000170 | to | HLP-102-000000171 |
| HLP-102-000000189 | to | HLP-102-000000189 |
| HLP-102-000000209 | to | HLP-102-000000209 |
| HLP-102-000000211 | to | HLP-102-000000211 |
| HLP-102-000000216 | to | HLP-102-000000216 |
| HLP-102-000000218 | to | HLP-102-000000218 |
| HLP-102-000000222 | to | HLP-102-000000222 |
| HLP-102-000000224 | to | HLP-102-000000225 |
| HLP-102-000000228 | to | HLP-102-000000228 |
| HLP-102-000000242 | to | HLP-102-000000242 |
| HLP-102-000000255 | to | HLP-102-000000255 |
| HLP-102-000000257 | to | HLP-102-000000257 |
| HLP-102-000000273 | to | HLP-102-000000273 |
| HLP-102-000000290 | to | HLP-102-000000290 |
| HLP-102-000000292 | to | HLP-102-000000292 |
| HLP-102-000000295 | to | HLP-102-000000295 |
| HLP-102-000000300 | to | HLP-102-000000300 |
| HLP-102-000000304 | to | HLP-102-000000305 |
| HLP-102-000000311 | to | HLP-102-000000312 |
| HLP-102-000000318 | to | HLP-102-000000318 |
| HLP-102-000000320 | to | HLP-102-000000320 |
| HLP-102-000000323 | to | HLP-102-000000324 |
| HLP-102-000000327 | to | HLP-102-000000328 |
| HLP-102-000000330 | to | HLP-102-000000330 |
| HLP-102-000000346 | to | HLP-102-000000346 |
| HLP-102-000000353 | to | HLP-102-000000354 |
| HLP-102-000000401 | to | HLP-102-000000401 |
| HLP-102-000000409 | to | HLP-102-000000409 |
| HLP-102-000000414 | to | HLP-102-000000415 |
| HLP-102-000000423 | to | HLP-102-000000423 |
| HLP-102-000000463 | to | HLP-102-000000463 |
| HLP-102-000000490 | to | HLP-102-000000490 |
| HLP-102-000000502 | to | HLP-102-000000503 |

| | | |
|---|---|---|
| HLP-102-000000506 | to | HLP-102-000000506 |
| HLP-102-000000509 | to | HLP-102-000000510 |
| HLP-102-000000515 | to | HLP-102-000000515 |
| HLP-102-000000517 | to | HLP-102-000000517 |
| HLP-102-000000541 | to | HLP-102-000000541 |
| HLP-102-000000547 | to | HLP-102-000000547 |
| HLP-102-000000553 | to | HLP-102-000000554 |
| HLP-102-000000556 | to | HLP-102-000000556 |
| HLP-102-000000560 | to | HLP-102-000000562 |
| HLP-102-000000565 | to | HLP-102-000000565 |
| HLP-102-000000567 | to | HLP-102-000000569 |
| HLP-102-000000571 | to | HLP-102-000000572 |
| HLP-102-000000574 | to | HLP-102-000000574 |
| HLP-102-000000580 | to | HLP-102-000000580 |
| HLP-102-000000583 | to | HLP-102-000000583 |
| HLP-102-000000585 | to | HLP-102-000000587 |
| HLP-102-000000589 | to | HLP-102-000000590 |
| HLP-102-000000594 | to | HLP-102-000000594 |
| HLP-102-000000596 | to | HLP-102-000000596 |
| HLP-102-000000601 | to | HLP-102-000000602 |
| HLP-102-000000605 | to | HLP-102-000000605 |
| HLP-102-000000634 | to | HLP-102-000000635 |
| HLP-102-000000720 | to | HLP-102-000000720 |
| HLP-102-000000729 | to | HLP-102-000000729 |
| HLP-102-000000731 | to | HLP-102-000000731 |
| HLP-102-000000733 | to | HLP-102-000000733 |
| HLP-102-000000735 | to | HLP-102-000000735 |
| HLP-102-000000737 | to | HLP-102-000000737 |
| HLP-102-000000758 | to | HLP-102-000000759 |
| HLP-102-000000761 | to | HLP-102-000000761 |
| HLP-102-000000763 | to | HLP-102-000000784 |
| HLP-102-000000788 | to | HLP-102-000000793 |
| HLP-102-000000803 | to | HLP-102-000000803 |
| HLP-102-000000811 | to | HLP-102-000000811 |
| HLP-102-000000820 | to | HLP-102-000000821 |
| HLP-102-000000823 | to | HLP-102-000000823 |
| HLP-102-000000869 | to | HLP-102-000000878 |
| HLP-102-000000880 | to | HLP-102-000000905 |
| HLP-102-000000907 | to | HLP-102-000000918 |
| HLP-102-000000942 | to | HLP-102-000000945 |
| HLP-102-000000955 | to | HLP-102-000000956 |
| HLP-102-000000962 | to | HLP-102-000000962 |
| HLP-102-000000965 | to | HLP-102-000000965 |
| HLP-102-000000967 | to | HLP-102-000000967 |

| | | |
|---|---|---|
| HLP-102-000000969 | to | HLP-102-000000971 |
| HLP-102-000000978 | to | HLP-102-000000978 |
| HLP-102-000000989 | to | HLP-102-000000989 |
| HLP-102-000000993 | to | HLP-102-000000994 |
| HLP-102-000001000 | to | HLP-102-000001000 |
| HLP-102-000001002 | to | HLP-102-000001002 |
| HLP-102-000001004 | to | HLP-102-000001006 |
| HLP-102-000001009 | to | HLP-102-000001009 |
| HLP-102-000001011 | to | HLP-102-000001013 |
| HLP-102-000001019 | to | HLP-102-000001025 |
| HLP-102-000001028 | to | HLP-102-000001039 |
| HLP-102-000001044 | to | HLP-102-000001046 |
| HLP-102-000001052 | to | HLP-102-000001054 |
| HLP-102-000001058 | to | HLP-102-000001058 |
| HLP-102-000001061 | to | HLP-102-000001061 |
| HLP-102-000001083 | to | HLP-102-000001083 |
| HLP-102-000001104 | to | HLP-102-000001106 |
| HLP-102-000001110 | to | HLP-102-000001110 |
| HLP-102-000001112 | to | HLP-102-000001112 |
| HLP-102-000001142 | to | HLP-102-000001142 |
| HLP-102-000001176 | to | HLP-102-000001176 |
| HLP-102-000001196 | to | HLP-102-000001196 |
| HLP-102-000001199 | to | HLP-102-000001199 |
| HLP-102-000001213 | to | HLP-102-000001213 |
| HLP-102-000001217 | to | HLP-102-000001218 |
| HLP-102-000001223 | to | HLP-102-000001223 |
| HLP-102-000001233 | to | HLP-102-000001258 |
| HLP-102-000001265 | to | HLP-102-000001265 |
| HLP-102-000001302 | to | HLP-102-000001305 |
| HLP-102-000001312 | to | HLP-102-000001314 |
| HLP-102-000001325 | to | HLP-102-000001325 |
| HLP-102-000001330 | to | HLP-102-000001339 |
| HLP-102-000001348 | to | HLP-102-000001348 |
| HLP-102-000001361 | to | HLP-102-000001361 |
| HLP-102-000001380 | to | HLP-102-000001380 |
| HLP-102-000001389 | to | HLP-102-000001390 |
| HLP-103-000000001 | to | HLP-103-000000005 |
| HLP-103-000000018 | to | HLP-103-000000018 |
| HLP-103-000000025 | to | HLP-103-000000025 |
| HLP-103-000000033 | to | HLP-103-000000034 |
| HLP-103-000000036 | to | HLP-103-000000038 |
| HLP-103-000000050 | to | HLP-103-000000055 |
| HLP-103-000000061 | to | HLP-103-000000062 |
| HLP-103-000000072 | to | HLP-103-000000073 |

| | | |
|---|---|---|
| HLP-103-000000075 | to | HLP-103-000000077 |
| HLP-103-000000081 | to | HLP-103-000000081 |
| HLP-103-000000087 | to | HLP-103-000000088 |
| HLP-103-000000105 | to | HLP-103-000000105 |
| HLP-103-000000109 | to | HLP-103-000000109 |
| HLP-103-000000116 | to | HLP-103-000000116 |
| HLP-103-000000119 | to | HLP-103-000000120 |
| HLP-103-000000125 | to | HLP-103-000000126 |
| HLP-103-000000128 | to | HLP-103-000000128 |
| HLP-103-000000131 | to | HLP-103-000000131 |
| HLP-103-000000139 | to | HLP-103-000000140 |
| HLP-103-000000143 | to | HLP-103-000000143 |
| HLP-103-000000147 | to | HLP-103-000000147 |
| HLP-103-000000159 | to | HLP-103-000000159 |
| HLP-103-000000174 | to | HLP-103-000000174 |
| HLP-103-000000186 | to | HLP-103-000000186 |
| HLP-103-000000194 | to | HLP-103-000000194 |
| HLP-103-000000204 | to | HLP-103-000000204 |
| HLP-103-000000206 | to | HLP-103-000000206 |
| HLP-103-000000215 | to | HLP-103-000000216 |
| HLP-103-000000223 | to | HLP-103-000000223 |
| HLP-103-000000237 | to | HLP-103-000000237 |
| HLP-103-000000240 | to | HLP-103-000000240 |
| HLP-103-000000247 | to | HLP-103-000000247 |
| HLP-103-000000258 | to | HLP-103-000000258 |
| HLP-103-000000266 | to | HLP-103-000000266 |
| HLP-103-000000269 | to | HLP-103-000000270 |
| HLP-103-000000280 | to | HLP-103-000000280 |
| HLP-103-000000285 | to | HLP-103-000000285 |
| HLP-103-000000289 | to | HLP-103-000000289 |
| HLP-103-000000291 | to | HLP-103-000000291 |
| HLP-103-000000296 | to | HLP-103-000000296 |
| HLP-103-000000302 | to | HLP-103-000000302 |
| HLP-103-000000310 | to | HLP-103-000000310 |
| HLP-103-000000322 | to | HLP-103-000000322 |
| HLP-103-000000326 | to | HLP-103-000000326 |
| HLP-103-000000344 | to | HLP-103-000000344 |
| HLP-103-000000347 | to | HLP-103-000000347 |
| HLP-103-000000353 | to | HLP-103-000000354 |
| HLP-103-000000356 | to | HLP-103-000000356 |
| HLP-103-000000364 | to | HLP-103-000000364 |
| HLP-103-000000367 | to | HLP-103-000000369 |
| HLP-103-000000371 | to | HLP-103-000000371 |
| HLP-103-000000374 | to | HLP-103-000000374 |

| | | |
|---|---|---|
| HLP-103-000000381 | to | HLP-103-000000381 |
| HLP-103-000000388 | to | HLP-103-000000388 |
| HLP-103-000000409 | to | HLP-103-000000409 |
| HLP-103-000000413 | to | HLP-103-000000413 |
| HLP-103-000000415 | to | HLP-103-000000415 |
| HLP-103-000000418 | to | HLP-103-000000418 |
| HLP-103-000000424 | to | HLP-103-000000424 |
| HLP-103-000000426 | to | HLP-103-000000426 |
| HLP-103-000000429 | to | HLP-103-000000429 |
| HLP-103-000000443 | to | HLP-103-000000443 |
| HLP-103-000000457 | to | HLP-103-000000457 |
| HLP-103-000000474 | to | HLP-103-000000474 |
| HLP-103-000000533 | to | HLP-103-000000533 |
| HLP-103-000000535 | to | HLP-103-000000535 |
| HLP-103-000000537 | to | HLP-103-000000537 |
| HLP-103-000000541 | to | HLP-103-000000541 |
| HLP-103-000000545 | to | HLP-103-000000545 |
| HLP-103-000000553 | to | HLP-103-000000553 |
| HLP-103-000000557 | to | HLP-103-000000558 |
| HLP-103-000000574 | to | HLP-103-000000574 |
| HLP-103-000000577 | to | HLP-103-000000577 |
| HLP-103-000000579 | to | HLP-103-000000579 |
| HLP-103-000000590 | to | HLP-103-000000590 |
| HLP-103-000000604 | to | HLP-103-000000605 |
| HLP-103-000000608 | to | HLP-103-000000608 |
| HLP-103-000000610 | to | HLP-103-000000610 |
| HLP-103-000000612 | to | HLP-103-000000612 |
| HLP-103-000000618 | to | HLP-103-000000618 |
| HLP-103-000000631 | to | HLP-103-000000631 |
| HLP-103-000000635 | to | HLP-103-000000635 |
| HLP-103-000000637 | to | HLP-103-000000637 |
| HLP-103-000000639 | to | HLP-103-000000640 |
| HLP-103-000000649 | to | HLP-103-000000649 |
| HLP-103-000000657 | to | HLP-103-000000657 |
| HLP-103-000000668 | to | HLP-103-000000668 |
| HLP-103-000000670 | to | HLP-103-000000670 |
| HLP-103-000000682 | to | HLP-103-000000682 |
| HLP-103-000000696 | to | HLP-103-000000696 |
| HLP-103-000000700 | to | HLP-103-000000700 |
| HLP-103-000000718 | to | HLP-103-000000718 |
| HLP-103-000000746 | to | HLP-103-000000746 |
| HLP-103-000000755 | to | HLP-103-000000755 |
| HLP-103-000000774 | to | HLP-103-000000774 |
| HLP-103-000000781 | to | HLP-103-000000781 |

| | | |
|---|---|---|
| HLP-103-000000784 | to | HLP-103-000000784 |
| HLP-103-000000790 | to | HLP-103-000000790 |
| HLP-103-000000800 | to | HLP-103-000000800 |
| HLP-103-000000802 | to | HLP-103-000000802 |
| HLP-103-000000804 | to | HLP-103-000000808 |
| HLP-103-000000810 | to | HLP-103-000000810 |
| HLP-103-000000815 | to | HLP-103-000000815 |
| HLP-103-000000824 | to | HLP-103-000000824 |
| HLP-103-000000828 | to | HLP-103-000000830 |
| HLP-103-000000840 | to | HLP-103-000000841 |
| HLP-103-000000843 | to | HLP-103-000000843 |
| HLP-103-000000845 | to | HLP-103-000000847 |
| HLP-103-000000849 | to | HLP-103-000000852 |
| HLP-103-000000856 | to | HLP-103-000000856 |
| HLP-103-000000859 | to | HLP-103-000000859 |
| HLP-103-000000874 | to | HLP-103-000000874 |
| HLP-103-000000880 | to | HLP-103-000000881 |
| HLP-103-000000893 | to | HLP-103-000000893 |
| HLP-103-000000896 | to | HLP-103-000000896 |
| HLP-103-000000899 | to | HLP-103-000000899 |
| HLP-103-000000902 | to | HLP-103-000000902 |
| HLP-103-000000909 | to | HLP-103-000000909 |
| HLP-103-000000911 | to | HLP-103-000000911 |
| HLP-103-000000934 | to | HLP-103-000000934 |
| HLP-103-000000946 | to | HLP-103-000000946 |
| HLP-103-000000955 | to | HLP-103-000000955 |
| HLP-103-000000959 | to | HLP-103-000000959 |
| HLP-103-000000962 | to | HLP-103-000000963 |
| HLP-103-000000979 | to | HLP-103-000000981 |
| HLP-103-000000988 | to | HLP-103-000000988 |
| HLP-103-000000991 | to | HLP-103-000000991 |
| HLP-103-000000993 | to | HLP-103-000000994 |
| HLP-103-000001013 | to | HLP-103-000001013 |
| HLP-103-000001015 | to | HLP-103-000001016 |
| HLP-103-000001020 | to | HLP-103-000001021 |
| HLP-103-000001039 | to | HLP-103-000001040 |
| HLP-103-000001049 | to | HLP-103-000001050 |
| HLP-103-000001053 | to | HLP-103-000001053 |
| HLP-103-000001055 | to | HLP-103-000001055 |
| HLP-103-000001074 | to | HLP-103-000001074 |
| HLP-103-000001082 | to | HLP-103-000001082 |
| HLP-103-000001093 | to | HLP-103-000001094 |
| HLP-103-000001097 | to | HLP-103-000001097 |
| HLP-103-000001100 | to | HLP-103-000001100 |

| HLP-103-000001107 | to | HLP-103-000001107 |
|---|---|---|
| HLP-103-000001122 | to | HLP-103-000001122 |
| HLP-103-000001125 | to | HLP-103-000001126 |
| HLP-103-000001131 | to | HLP-103-000001131 |
| HLP-103-000001134 | to | HLP-103-000001134 |
| HLP-103-000001158 | to | HLP-103-000001158 |
| HLP-103-000001163 | to | HLP-103-000001163 |
| HLP-103-000001170 | to | HLP-103-000001170 |
| HLP-103-000001173 | to | HLP-103-000001173 |
| HLP-103-000001209 | to | HLP-103-000001209 |
| HLP-103-000001215 | to | HLP-103-000001215 |
| HLP-103-000001231 | to | HLP-103-000001232 |
| HLP-103-000001237 | to | HLP-103-000001240 |
| HLP-103-000001243 | to | HLP-103-000001245 |
| HLP-103-000001248 | to | HLP-103-000001248 |
| HLP-103-000001250 | to | HLP-103-000001250 |
| HLP-103-000001252 | to | HLP-103-000001252 |
| HLP-103-000001257 | to | HLP-103-000001258 |
| HLP-103-000001260 | to | HLP-103-000001261 |
| HLP-103-000001272 | to | HLP-103-000001272 |
| HLP-103-000001300 | to | HLP-103-000001300 |
| HLP-103-000001305 | to | HLP-103-000001305 |
| HLP-103-000001313 | to | HLP-103-000001313 |
| HLP-103-000001315 | to | HLP-103-000001315 |
| HLP-103-000001318 | to | HLP-103-000001318 |
| HLP-103-000001321 | to | HLP-103-000001321 |
| HLP-103-000001326 | to | HLP-103-000001329 |
| HLP-103-000001343 | to | HLP-103-000001343 |
| HLP-103-000001349 | to | HLP-103-000001349 |
| HLP-103-000001357 | to | HLP-103-000001357 |
| HLP-103-000001362 | to | HLP-103-000001362 |
| HLP-103-000001364 | to | HLP-103-000001365 |
| HLP-103-000001371 | to | HLP-103-000001371 |
| HLP-103-000001373 | to | HLP-103-000001373 |
| HLP-103-000001383 | to | HLP-103-000001383 |
| HLP-103-000001386 | to | HLP-103-000001387 |
| HLP-103-000001390 | to | HLP-103-000001391 |
| HLP-103-000001394 | to | HLP-103-000001394 |
| HLP-103-000001407 | to | HLP-103-000001410 |
| HLP-103-000001416 | to | HLP-103-000001417 |
| HLP-103-000001420 | to | HLP-103-000001420 |
| HLP-103-000001422 | to | HLP-103-000001422 |
| HLP-103-000001426 | to | HLP-103-000001426 |
| HLP-103-000001430 | to | HLP-103-000001430 |

| | | |
|---|---|---|
| HLP-103-000001439 | to | HLP-103-000001439 |
| HLP-103-000001451 | to | HLP-103-000001451 |
| HLP-103-000001465 | to | HLP-103-000001465 |
| HLP-103-000001468 | to | HLP-103-000001468 |
| HLP-103-000001510 | to | HLP-103-000001510 |
| HLP-103-000001530 | to | HLP-103-000001530 |
| HLP-103-000001544 | to | HLP-103-000001544 |
| HLP-103-000001557 | to | HLP-103-000001557 |
| HLP-103-000001560 | to | HLP-103-000001560 |
| HLP-103-000001570 | to | HLP-103-000001570 |
| HLP-103-000001583 | to | HLP-103-000001583 |
| HLP-103-000001594 | to | HLP-103-000001594 |
| HLP-103-000001597 | to | HLP-103-000001597 |
| HLP-103-000001601 | to | HLP-103-000001601 |
| HLP-103-000001603 | to | HLP-103-000001603 |
| HLP-103-000001608 | to | HLP-103-000001608 |
| HLP-103-000001613 | to | HLP-103-000001613 |
| HLP-103-000001634 | to | HLP-103-000001634 |
| HLP-103-000001636 | to | HLP-103-000001636 |
| HLP-103-000001638 | to | HLP-103-000001638 |
| HLP-103-000001643 | to | HLP-103-000001643 |
| HLP-103-000001654 | to | HLP-103-000001654 |
| HLP-103-000001663 | to | HLP-103-000001663 |
| HLP-103-000001665 | to | HLP-103-000001665 |
| HLP-103-000001685 | to | HLP-103-000001685 |
| HLP-103-000001709 | to | HLP-103-000001709 |
| HLP-103-000001713 | to | HLP-103-000001714 |
| HLP-103-000001716 | to | HLP-103-000001716 |
| HLP-103-000001720 | to | HLP-103-000001720 |
| HLP-103-000001727 | to | HLP-103-000001727 |
| HLP-103-000001730 | to | HLP-103-000001730 |
| HLP-103-000001752 | to | HLP-103-000001752 |
| HLP-103-000001759 | to | HLP-103-000001759 |
| HLP-103-000001763 | to | HLP-103-000001763 |
| HLP-103-000001769 | to | HLP-103-000001769 |
| HLP-103-000001775 | to | HLP-103-000001775 |
| HLP-103-000001782 | to | HLP-103-000001783 |
| HLP-103-000001785 | to | HLP-103-000001786 |
| HLP-103-000001788 | to | HLP-103-000001788 |
| HLP-103-000001844 | to | HLP-103-000001844 |
| HLP-103-000001851 | to | HLP-103-000001851 |
| HLP-103-000001872 | to | HLP-103-000001873 |
| HLP-103-000001879 | to | HLP-103-000001879 |
| HLP-103-000001881 | to | HLP-103-000001882 |

| | | |
|---|---|---|
| HLP-103-000001887 | to | HLP-103-000001891 |
| HLP-103-000001896 | to | HLP-103-000001896 |
| HLP-103-000001900 | to | HLP-103-000001901 |
| HLP-103-000001907 | to | HLP-103-000001907 |
| HLP-103-000001919 | to | HLP-103-000001919 |
| HLP-103-000001921 | to | HLP-103-000001921 |
| HLP-103-000001939 | to | HLP-103-000001939 |
| HLP-103-000001942 | to | HLP-103-000001942 |
| HLP-103-000001994 | to | HLP-103-000001994 |
| HLP-103-000001996 | to | HLP-103-000001996 |
| HLP-103-000002001 | to | HLP-103-000002001 |
| HLP-103-000002003 | to | HLP-103-000002003 |
| HLP-103-000002006 | to | HLP-103-000002006 |
| HLP-103-000002011 | to | HLP-103-000002011 |
| HLP-103-000002017 | to | HLP-103-000002020 |
| HLP-103-000002030 | to | HLP-103-000002030 |
| HLP-103-000002040 | to | HLP-103-000002040 |
| HLP-103-000002045 | to | HLP-103-000002045 |
| HLP-103-000002064 | to | HLP-103-000002064 |
| HLP-103-000002067 | to | HLP-103-000002067 |
| HLP-103-000002074 | to | HLP-103-000002074 |
| HLP-103-000002076 | to | HLP-103-000002076 |
| HLP-103-000002089 | to | HLP-103-000002090 |
| HLP-103-000002097 | to | HLP-103-000002098 |
| HLP-103-000002105 | to | HLP-103-000002105 |
| HLP-103-000002111 | to | HLP-103-000002111 |
| HLP-103-000002115 | to | HLP-103-000002115 |
| HLP-103-000002132 | to | HLP-103-000002132 |
| HLP-103-000002136 | to | HLP-103-000002136 |
| HLP-103-000002144 | to | HLP-103-000002144 |
| HLP-103-000002147 | to | HLP-103-000002147 |
| HLP-103-000002155 | to | HLP-103-000002158 |
| HLP-103-000002166 | to | HLP-103-000002166 |
| HLP-103-000002180 | to | HLP-103-000002180 |
| HLP-103-000002182 | to | HLP-103-000002182 |
| HLP-103-000002187 | to | HLP-103-000002187 |
| HLP-103-000002190 | to | HLP-103-000002190 |
| HLP-103-000002200 | to | HLP-103-000002200 |
| HLP-103-000002213 | to | HLP-103-000002213 |
| HLP-103-000002270 | to | HLP-103-000002270 |
| HLP-103-000002281 | to | HLP-103-000002281 |
| HLP-103-000002284 | to | HLP-103-000002284 |
| HLP-103-000002306 | to | HLP-103-000002306 |
| HLP-103-000002310 | to | HLP-103-000002310 |

| | | |
|---|---|---|
| HLP-103-000002327 | to | HLP-103-000002327 |
| HLP-103-000002332 | to | HLP-103-000002332 |
| HLP-103-000002348 | to | HLP-103-000002349 |
| HLP-103-000002352 | to | HLP-103-000002352 |
| HLP-103-000002355 | to | HLP-103-000002355 |
| HLP-103-000002358 | to | HLP-103-000002358 |
| HLP-103-000002362 | to | HLP-103-000002362 |
| HLP-103-000002365 | to | HLP-103-000002365 |
| HLP-103-000002367 | to | HLP-103-000002367 |
| HLP-103-000002398 | to | HLP-103-000002398 |
| HLP-103-000002409 | to | HLP-103-000002409 |
| HLP-103-000002423 | to | HLP-103-000002424 |
| HLP-103-000002427 | to | HLP-103-000002428 |
| HLP-103-000002452 | to | HLP-103-000002452 |
| HLP-103-000002481 | to | HLP-103-000002481 |
| HLP-103-000002493 | to | HLP-103-000002493 |
| HLP-103-000002498 | to | HLP-103-000002498 |
| HLP-103-000002500 | to | HLP-103-000002500 |
| HLP-103-000002510 | to | HLP-103-000002511 |
| HLP-103-000002541 | to | HLP-103-000002542 |
| HLP-103-000002544 | to | HLP-103-000002544 |
| HLP-103-000002547 | to | HLP-103-000002547 |
| HLP-103-000002549 | to | HLP-103-000002550 |
| HLP-103-000002562 | to | HLP-103-000002562 |
| HLP-103-000002574 | to | HLP-103-000002574 |
| HLP-103-000002582 | to | HLP-103-000002582 |
| HLP-103-000002600 | to | HLP-103-000002600 |
| HLP-103-000002606 | to | HLP-103-000002606 |
| HLP-103-000002629 | to | HLP-103-000002630 |
| HLP-103-000002638 | to | HLP-103-000002639 |
| HLP-103-000002646 | to | HLP-103-000002649 |
| HLP-103-000002652 | to | HLP-103-000002652 |
| HLP-103-000002657 | to | HLP-103-000002658 |
| HLP-103-000002660 | to | HLP-103-000002660 |
| HLP-103-000002667 | to | HLP-103-000002667 |
| HLP-103-000002672 | to | HLP-103-000002672 |
| HLP-103-000002678 | to | HLP-103-000002678 |
| HLP-103-000002684 | to | HLP-103-000002684 |
| HLP-103-000002686 | to | HLP-103-000002687 |
| HLP-103-000002709 | to | HLP-103-000002709 |
| HLP-103-000002723 | to | HLP-103-000002723 |
| HLP-103-000002728 | to | HLP-103-000002728 |
| HLP-103-000002739 | to | HLP-103-000002739 |
| HLP-103-000002745 | to | HLP-103-000002745 |

| | | |
|---|---|---|
| HLP-103-000002751 | to | HLP-103-000002753 |
| HLP-103-000002763 | to | HLP-103-000002763 |
| HLP-103-000002768 | to | HLP-103-000002768 |
| HLP-103-000002777 | to | HLP-103-000002779 |
| HLP-103-000002789 | to | HLP-103-000002789 |
| HLP-103-000002815 | to | HLP-103-000002815 |
| HLP-103-000002821 | to | HLP-103-000002821 |
| HLP-103-000002826 | to | HLP-103-000002826 |
| HLP-103-000002838 | to | HLP-103-000002839 |
| HLP-103-000002841 | to | HLP-103-000002841 |
| HLP-103-000002852 | to | HLP-103-000002852 |
| HLP-103-000002854 | to | HLP-103-000002855 |
| HLP-103-000002865 | to | HLP-103-000002865 |
| HLP-103-000002868 | to | HLP-103-000002868 |
| HLP-103-000002883 | to | HLP-103-000002883 |
| HLP-103-000002887 | to | HLP-103-000002887 |
| HLP-103-000002891 | to | HLP-103-000002891 |
| HLP-103-000002894 | to | HLP-103-000002895 |
| HLP-103-000002907 | to | HLP-103-000002907 |
| HLP-103-000002914 | to | HLP-103-000002914 |
| HLP-103-000002916 | to | HLP-103-000002916 |
| HLP-103-000002919 | to | HLP-103-000002919 |
| HLP-103-000002932 | to | HLP-103-000002932 |
| HLP-103-000002934 | to | HLP-103-000002935 |
| HLP-103-000002953 | to | HLP-103-000002953 |
| HLP-103-000002976 | to | HLP-103-000002976 |
| HLP-103-000002985 | to | HLP-103-000002985 |
| HLP-103-000002989 | to | HLP-103-000002992 |
| HLP-103-000002994 | to | HLP-103-000002994 |
| HLP-103-000002996 | to | HLP-103-000002997 |
| HLP-103-000003004 | to | HLP-103-000003004 |
| HLP-103-000003032 | to | HLP-103-000003033 |
| HLP-103-000003040 | to | HLP-103-000003040 |
| HLP-103-000003043 | to | HLP-103-000003043 |
| HLP-103-000003050 | to | HLP-103-000003050 |
| HLP-103-000003058 | to | HLP-103-000003058 |
| HLP-103-000003070 | to | HLP-103-000003070 |
| HLP-103-000003082 | to | HLP-103-000003082 |
| HLP-103-000003119 | to | HLP-103-000003119 |
| HLP-103-000003123 | to | HLP-103-000003123 |
| HLP-103-000003149 | to | HLP-103-000003149 |
| HLP-103-000003163 | to | HLP-103-000003164 |
| HLP-103-000003166 | to | HLP-103-000003166 |
| HLP-103-000003168 | to | HLP-103-000003168 |

| | | |
|---|---|---|
| HLP-103-000003176 | to | HLP-103-000003176 |
| HLP-103-000003178 | to | HLP-103-000003178 |
| HLP-103-000003181 | to | HLP-103-000003181 |
| HLP-103-000003184 | to | HLP-103-000003185 |
| HLP-103-000003189 | to | HLP-103-000003189 |
| HLP-103-000003191 | to | HLP-103-000003191 |
| HLP-103-000003212 | to | HLP-103-000003212 |
| HLP-103-000003226 | to | HLP-103-000003227 |
| HLP-103-000003255 | to | HLP-103-000003256 |
| HLP-103-000003275 | to | HLP-103-000003275 |
| HLP-103-000003293 | to | HLP-103-000003294 |
| HLP-103-000003297 | to | HLP-103-000003297 |
| HLP-103-000003302 | to | HLP-103-000003302 |
| HLP-103-000003304 | to | HLP-103-000003304 |
| HLP-103-000003309 | to | HLP-103-000003309 |
| HLP-103-000003311 | to | HLP-103-000003312 |
| HLP-103-000003319 | to | HLP-103-000003319 |
| HLP-103-000003330 | to | HLP-103-000003330 |
| HLP-103-000003335 | to | HLP-103-000003335 |
| HLP-103-000003354 | to | HLP-103-000003354 |
| HLP-103-000003360 | to | HLP-103-000003360 |
| HLP-103-000003365 | to | HLP-103-000003365 |
| HLP-103-000003369 | to | HLP-103-000003369 |
| HLP-103-000003373 | to | HLP-103-000003373 |
| HLP-103-000003381 | to | HLP-103-000003381 |
| HLP-103-000003383 | to | HLP-103-000003384 |
| HLP-103-000003389 | to | HLP-103-000003389 |
| HLP-103-000003393 | to | HLP-103-000003393 |
| HLP-103-000003397 | to | HLP-103-000003397 |
| HLP-103-000003408 | to | HLP-103-000003408 |
| HLP-103-000003426 | to | HLP-103-000003426 |
| HLP-103-000003430 | to | HLP-103-000003431 |
| HLP-103-000003434 | to | HLP-103-000003434 |
| HLP-103-000003444 | to | HLP-103-000003444 |
| HLP-103-000003447 | to | HLP-103-000003447 |
| HLP-103-000003451 | to | HLP-103-000003451 |
| HLP-103-000003469 | to | HLP-103-000003469 |
| HLP-103-000003474 | to | HLP-103-000003474 |
| HLP-103-000003497 | to | HLP-103-000003497 |
| HLP-103-000003502 | to | HLP-103-000003502 |
| HLP-103-000003517 | to | HLP-103-000003517 |
| HLP-103-000003520 | to | HLP-103-000003520 |
| HLP-103-000003540 | to | HLP-103-000003540 |
| HLP-103-000003542 | to | HLP-103-000003542 |

| | | |
|---|---|---|
| HLP-103-000003549 | to | HLP-103-000003551 |
| HLP-103-000003554 | to | HLP-103-000003554 |
| HLP-103-000003558 | to | HLP-103-000003558 |
| HLP-103-000003560 | to | HLP-103-000003561 |
| HLP-103-000003565 | to | HLP-103-000003565 |
| HLP-103-000003575 | to | HLP-103-000003575 |
| HLP-103-000003581 | to | HLP-103-000003581 |
| HLP-103-000003607 | to | HLP-103-000003608 |
| HLP-103-000003616 | to | HLP-103-000003617 |
| HLP-103-000003624 | to | HLP-103-000003624 |
| HLP-103-000003652 | to | HLP-103-000003653 |
| HLP-103-000003660 | to | HLP-103-000003660 |
| HLP-103-000003705 | to | HLP-103-000003705 |
| HLP-103-000003718 | to | HLP-103-000003718 |
| HLP-103-000003724 | to | HLP-103-000003724 |
| HLP-103-000003733 | to | HLP-103-000003733 |
| HLP-103-000003745 | to | HLP-103-000003746 |
| HLP-103-000003782 | to | HLP-103-000003782 |
| HLP-103-000003791 | to | HLP-103-000003791 |
| HLP-103-000003798 | to | HLP-103-000003798 |
| HLP-103-000003823 | to | HLP-103-000003823 |
| HLP-103-000003832 | to | HLP-103-000003832 |
| HLP-103-000003853 | to | HLP-103-000003853 |
| HLP-103-000003873 | to | HLP-103-000003873 |
| HLP-103-000003888 | to | HLP-103-000003888 |
| HLP-103-000003891 | to | HLP-103-000003891 |
| HLP-103-000003919 | to | HLP-103-000003919 |
| HLP-103-000003922 | to | HLP-103-000003924 |
| HLP-103-000003931 | to | HLP-103-000003933 |
| HLP-103-000003936 | to | HLP-103-000003936 |
| HLP-103-000003944 | to | HLP-103-000003944 |
| HLP-103-000003956 | to | HLP-103-000003956 |
| HLP-103-000003959 | to | HLP-103-000003959 |
| HLP-103-000003961 | to | HLP-103-000003961 |
| HLP-103-000003964 | to | HLP-103-000003965 |
| HLP-103-000003967 | to | HLP-103-000003967 |
| HLP-103-000003969 | to | HLP-103-000003969 |
| HLP-103-000003977 | to | HLP-103-000003977 |
| HLP-103-000003979 | to | HLP-103-000003979 |
| HLP-103-000003996 | to | HLP-103-000003996 |
| HLP-103-000004010 | to | HLP-103-000004010 |
| HLP-103-000004031 | to | HLP-103-000004031 |
| HLP-103-000004073 | to | HLP-103-000004074 |
| HLP-103-000004079 | to | HLP-103-000004080 |

| | | |
|---|---|---|
| HLP-103-000004084 | to | HLP-103-000004084 |
| HLP-103-000004086 | to | HLP-103-000004086 |
| HLP-103-000004088 | to | HLP-103-000004088 |
| HLP-103-000004106 | to | HLP-103-000004106 |
| HLP-103-000004110 | to | HLP-103-000004110 |
| HLP-103-000004139 | to | HLP-103-000004139 |
| HLP-103-000004151 | to | HLP-103-000004151 |
| HLP-103-000004173 | to | HLP-103-000004174 |
| HLP-103-000004198 | to | HLP-103-000004198 |
| HLP-103-000004254 | to | HLP-103-000004254 |
| HLP-103-000004256 | to | HLP-103-000004256 |
| HLP-103-000004279 | to | HLP-103-000004279 |
| HLP-103-000004281 | to | HLP-103-000004281 |
| HLP-103-000004296 | to | HLP-103-000004296 |
| HLP-103-000004300 | to | HLP-103-000004300 |
| HLP-103-000004303 | to | HLP-103-000004303 |
| HLP-103-000004317 | to | HLP-103-000004317 |
| HLP-103-000004322 | to | HLP-103-000004322 |
| HLP-103-000004324 | to | HLP-103-000004325 |
| HLP-103-000004347 | to | HLP-103-000004347 |
| HLP-103-000004351 | to | HLP-103-000004351 |
| HLP-103-000004353 | to | HLP-103-000004353 |
| HLP-103-000004357 | to | HLP-103-000004357 |
| HLP-103-000004405 | to | HLP-103-000004405 |
| HLP-103-000004407 | to | HLP-103-000004407 |
| HLP-103-000004428 | to | HLP-103-000004428 |
| HLP-103-000004465 | to | HLP-103-000004465 |
| HLP-103-000004498 | to | HLP-103-000004498 |
| HLP-103-000004503 | to | HLP-103-000004503 |
| HLP-103-000004555 | to | HLP-103-000004555 |
| HLP-103-000004565 | to | HLP-103-000004565 |
| HLP-103-000004568 | to | HLP-103-000004568 |
| HLP-103-000004570 | to | HLP-103-000004572 |
| HLP-103-000004609 | to | HLP-103-000004610 |
| HLP-103-000004622 | to | HLP-103-000004622 |
| HLP-103-000004624 | to | HLP-103-000004624 |
| HLP-103-000004633 | to | HLP-103-000004633 |
| HLP-103-000004635 | to | HLP-103-000004635 |
| HLP-103-000004637 | to | HLP-103-000004641 |
| HLP-103-000004644 | to | HLP-103-000004644 |
| HLP-103-000004647 | to | HLP-103-000004648 |
| HLP-103-000004661 | to | HLP-103-000004661 |
| HLP-103-000004664 | to | HLP-103-000004664 |
| HLP-103-000004666 | to | HLP-103-000004667 |

| | | |
|---|---|---|
| HLP-103-000004669 | to | HLP-103-000004669 |
| HLP-103-000004688 | to | HLP-103-000004688 |
| HLP-103-000004695 | to | HLP-103-000004695 |
| HLP-103-000004708 | to | HLP-103-000004708 |
| HLP-103-000004712 | to | HLP-103-000004712 |
| HLP-103-000004717 | to | HLP-103-000004717 |
| HLP-103-000004719 | to | HLP-103-000004720 |
| HLP-103-000004723 | to | HLP-103-000004723 |
| HLP-103-000004730 | to | HLP-103-000004730 |
| HLP-103-000004732 | to | HLP-103-000004732 |
| HLP-103-000004738 | to | HLP-103-000004738 |
| HLP-103-000004743 | to | HLP-103-000004743 |
| HLP-103-000004750 | to | HLP-103-000004750 |
| HLP-103-000004755 | to | HLP-103-000004755 |
| HLP-103-000004768 | to | HLP-103-000004768 |
| HLP-103-000004777 | to | HLP-103-000004777 |
| HLP-103-000004812 | to | HLP-103-000004812 |
| HLP-103-000004824 | to | HLP-103-000004824 |
| HLP-103-000004830 | to | HLP-103-000004830 |
| HLP-103-000004832 | to | HLP-103-000004832 |
| HLP-103-000004877 | to | HLP-103-000004877 |
| HLP-103-000004884 | to | HLP-103-000004884 |
| HLP-103-000004898 | to | HLP-103-000004898 |
| HLP-103-000004902 | to | HLP-103-000004904 |
| HLP-103-000004915 | to | HLP-103-000004916 |
| HLP-103-000004919 | to | HLP-103-000004919 |
| HLP-103-000004959 | to | HLP-103-000004960 |
| HLP-103-000004975 | to | HLP-103-000004975 |
| HLP-103-000004998 | to | HLP-103-000004998 |
| HLP-103-000005003 | to | HLP-103-000005003 |
| HLP-103-000005009 | to | HLP-103-000005009 |
| HLP-103-000005022 | to | HLP-103-000005022 |
| HLP-103-000005024 | to | HLP-103-000005024 |
| HLP-103-000005038 | to | HLP-103-000005038 |
| HLP-103-000005042 | to | HLP-103-000005042 |
| HLP-103-000005044 | to | HLP-103-000005044 |
| HLP-103-000005046 | to | HLP-103-000005046 |
| HLP-103-000005063 | to | HLP-103-000005063 |
| HLP-103-000005067 | to | HLP-103-000005067 |
| HLP-103-000005069 | to | HLP-103-000005070 |
| HLP-103-000005084 | to | HLP-103-000005084 |
| HLP-103-000005086 | to | HLP-103-000005086 |
| HLP-103-000005088 | to | HLP-103-000005088 |
| HLP-103-000005093 | to | HLP-103-000005093 |

| | | |
|---|---|---|
| HLP-103-000005116 | to | HLP-103-000005116 |
| HLP-103-000005127 | to | HLP-103-000005127 |
| HLP-103-000005146 | to | HLP-103-000005146 |
| HLP-103-000005149 | to | HLP-103-000005149 |
| HLP-103-000005158 | to | HLP-103-000005158 |
| HLP-103-000005164 | to | HLP-103-000005164 |
| HLP-103-000005180 | to | HLP-103-000005180 |
| HLP-103-000005185 | to | HLP-103-000005186 |
| HLP-103-000005195 | to | HLP-103-000005196 |
| HLP-103-000005201 | to | HLP-103-000005201 |
| HLP-103-000005207 | to | HLP-103-000005207 |
| HLP-103-000005218 | to | HLP-103-000005218 |
| HLP-103-000005244 | to | HLP-103-000005246 |
| HLP-103-000005248 | to | HLP-103-000005248 |
| HLP-103-000005253 | to | HLP-103-000005253 |
| HLP-103-000005258 | to | HLP-103-000005258 |
| HLP-103-000005290 | to | HLP-103-000005290 |
| HLP-103-000005297 | to | HLP-103-000005297 |
| HLP-103-000005321 | to | HLP-103-000005321 |
| HLP-103-000005323 | to | HLP-103-000005323 |
| HLP-103-000005328 | to | HLP-103-000005328 |
| HLP-103-000005347 | to | HLP-103-000005348 |
| HLP-103-000005354 | to | HLP-103-000005354 |
| HLP-103-000005356 | to | HLP-103-000005357 |
| HLP-103-000005359 | to | HLP-103-000005360 |
| HLP-103-000005367 | to | HLP-103-000005367 |
| HLP-103-000005369 | to | HLP-103-000005369 |
| HLP-103-000005378 | to | HLP-103-000005378 |
| HLP-103-000005380 | to | HLP-103-000005380 |
| HLP-103-000005384 | to | HLP-103-000005384 |
| HLP-103-000005416 | to | HLP-103-000005416 |
| HLP-103-000005418 | to | HLP-103-000005418 |
| HLP-103-000005425 | to | HLP-103-000005426 |
| HLP-103-000005428 | to | HLP-103-000005428 |
| HLP-103-000005430 | to | HLP-103-000005434 |
| HLP-103-000005441 | to | HLP-103-000005441 |
| HLP-103-000005445 | to | HLP-103-000005445 |
| HLP-103-000005463 | to | HLP-103-000005463 |
| HLP-103-000005474 | to | HLP-103-000005474 |
| HLP-103-000005476 | to | HLP-103-000005476 |
| HLP-103-000005483 | to | HLP-103-000005484 |
| HLP-103-000005492 | to | HLP-103-000005492 |
| HLP-103-000005494 | to | HLP-103-000005494 |
| HLP-103-000005518 | to | HLP-103-000005518 |

| | | |
|---|---|---|
| HLP-103-000005532 | to | HLP-103-000005532 |
| HLP-103-000005550 | to | HLP-103-000005550 |
| HLP-103-000005554 | to | HLP-103-000005554 |
| HLP-103-000005556 | to | HLP-103-000005557 |
| HLP-103-000005569 | to | HLP-103-000005569 |
| HLP-103-000005578 | to | HLP-103-000005578 |
| HLP-103-000005580 | to | HLP-103-000005580 |
| HLP-103-000005582 | to | HLP-103-000005584 |
| HLP-103-000005606 | to | HLP-103-000005606 |
| HLP-103-000005664 | to | HLP-103-000005664 |
| HLP-103-000005677 | to | HLP-103-000005677 |
| HLP-103-000005694 | to | HLP-103-000005694 |
| HLP-103-000005696 | to | HLP-103-000005698 |
| HLP-103-000005705 | to | HLP-103-000005705 |
| HLP-103-000005711 | to | HLP-103-000005711 |
| HLP-103-000005715 | to | HLP-103-000005715 |
| HLP-103-000005737 | to | HLP-103-000005737 |
| HLP-103-000005746 | to | HLP-103-000005746 |
| HLP-103-000005753 | to | HLP-103-000005753 |
| HLP-103-000005775 | to | HLP-103-000005775 |
| HLP-103-000005778 | to | HLP-103-000005778 |
| HLP-103-000005781 | to | HLP-103-000005782 |
| HLP-103-000005785 | to | HLP-103-000005786 |
| HLP-103-000005790 | to | HLP-103-000005791 |
| HLP-103-000005794 | to | HLP-103-000005795 |
| HLP-103-000005801 | to | HLP-103-000005802 |
| HLP-103-000005805 | to | HLP-103-000005806 |
| HLP-103-000005809 | to | HLP-103-000005810 |
| HLP-103-000005813 | to | HLP-103-000005813 |
| HLP-103-000005816 | to | HLP-103-000005816 |
| HLP-103-000005818 | to | HLP-103-000005819 |
| HLP-103-000005821 | to | HLP-103-000005821 |
| HLP-103-000005823 | to | HLP-103-000005823 |
| HLP-103-000005831 | to | HLP-103-000005832 |
| HLP-103-000005842 | to | HLP-103-000005842 |
| HLP-103-000005848 | to | HLP-103-000005848 |
| HLP-103-000005851 | to | HLP-103-000005851 |
| HLP-103-000005877 | to | HLP-103-000005878 |
| HLP-103-000005883 | to | HLP-103-000005886 |
| HLP-103-000005890 | to | HLP-103-000005891 |
| HLP-103-000005895 | to | HLP-103-000005895 |
| HLP-103-000005897 | to | HLP-103-000005897 |
| HLP-103-000005899 | to | HLP-103-000005899 |
| HLP-103-000005909 | to | HLP-103-000005909 |

| | | |
|---|---|---|
| HLP-103-000005911 | to | HLP-103-000005911 |
| HLP-103-000005914 | to | HLP-103-000005914 |
| HLP-103-000005920 | to | HLP-103-000005920 |
| HLP-103-000005927 | to | HLP-103-000005927 |
| HLP-103-000005932 | to | HLP-103-000005932 |
| HLP-103-000005955 | to | HLP-103-000005955 |
| HLP-103-000005970 | to | HLP-103-000005970 |
| HLP-103-000005985 | to | HLP-103-000005985 |
| HLP-103-000006001 | to | HLP-103-000006001 |
| HLP-103-000006042 | to | HLP-103-000006042 |
| HLP-103-000006045 | to | HLP-103-000006045 |
| HLP-103-000006062 | to | HLP-103-000006062 |
| HLP-103-000006065 | to | HLP-103-000006065 |
| HLP-103-000006074 | to | HLP-103-000006074 |
| HLP-103-000006077 | to | HLP-103-000006079 |
| HLP-103-000006082 | to | HLP-103-000006083 |
| HLP-103-000006102 | to | HLP-103-000006102 |
| HLP-103-000006104 | to | HLP-103-000006104 |
| HLP-103-000006135 | to | HLP-103-000006135 |
| HLP-103-000006139 | to | HLP-103-000006139 |
| HLP-103-000006148 | to | HLP-103-000006148 |
| HLP-103-000006152 | to | HLP-103-000006152 |
| HLP-103-000006164 | to | HLP-103-000006164 |
| HLP-103-000006166 | to | HLP-103-000006166 |
| HLP-103-000006168 | to | HLP-103-000006170 |
| HLP-103-000006174 | to | HLP-103-000006174 |
| HLP-103-000006178 | to | HLP-103-000006178 |
| HLP-103-000006182 | to | HLP-103-000006182 |
| HLP-103-000006188 | to | HLP-103-000006188 |
| HLP-103-000006190 | to | HLP-103-000006190 |
| HLP-103-000006193 | to | HLP-103-000006193 |
| HLP-103-000006216 | to | HLP-103-000006216 |
| HLP-103-000006219 | to | HLP-103-000006219 |
| HLP-103-000006234 | to | HLP-103-000006234 |
| HLP-103-000006239 | to | HLP-103-000006239 |
| HLP-103-000006241 | to | HLP-103-000006241 |
| HLP-103-000006248 | to | HLP-103-000006248 |
| HLP-103-000006255 | to | HLP-103-000006255 |
| HLP-103-000006262 | to | HLP-103-000006262 |
| HLP-103-000006264 | to | HLP-103-000006266 |
| HLP-103-000006270 | to | HLP-103-000006270 |
| HLP-103-000006293 | to | HLP-103-000006293 |
| HLP-103-000006302 | to | HLP-103-000006302 |
| HLP-103-000006304 | to | HLP-103-000006304 |

| | | |
|---|---|---|
| HLP-103-000006312 | to | HLP-103-000006312 |
| HLP-103-000006330 | to | HLP-103-000006330 |
| HLP-103-000006366 | to | HLP-103-000006366 |
| HLP-103-000006373 | to | HLP-103-000006376 |
| HLP-103-000006398 | to | HLP-103-000006398 |
| HLP-103-000006403 | to | HLP-103-000006403 |
| HLP-103-000006405 | to | HLP-103-000006405 |
| HLP-103-000006407 | to | HLP-103-000006408 |
| HLP-103-000006414 | to | HLP-103-000006415 |
| HLP-103-000006417 | to | HLP-103-000006417 |
| HLP-103-000006419 | to | HLP-103-000006419 |
| HLP-103-000006423 | to | HLP-103-000006423 |
| HLP-103-000006444 | to | HLP-103-000006444 |
| HLP-103-000006448 | to | HLP-103-000006448 |
| HLP-103-000006473 | to | HLP-103-000006473 |
| HLP-103-000006475 | to | HLP-103-000006475 |
| HLP-103-000006484 | to | HLP-103-000006484 |
| HLP-103-000006489 | to | HLP-103-000006489 |
| HLP-103-000006496 | to | HLP-103-000006496 |
| HLP-103-000006500 | to | HLP-103-000006500 |
| HLP-103-000006502 | to | HLP-103-000006502 |
| HLP-103-000006505 | to | HLP-103-000006505 |
| HLP-103-000006508 | to | HLP-103-000006508 |
| HLP-103-000006518 | to | HLP-103-000006518 |
| HLP-103-000006548 | to | HLP-103-000006548 |
| HLP-103-000006570 | to | HLP-103-000006570 |
| HLP-103-000006597 | to | HLP-103-000006597 |
| HLP-103-000006609 | to | HLP-103-000006609 |
| HLP-103-000006621 | to | HLP-103-000006621 |
| HLP-103-000006627 | to | HLP-103-000006627 |
| HLP-103-000006629 | to | HLP-103-000006629 |
| HLP-103-000006640 | to | HLP-103-000006640 |
| HLP-103-000006645 | to | HLP-103-000006645 |
| HLP-103-000006647 | to | HLP-103-000006649 |
| HLP-103-000006653 | to | HLP-103-000006654 |
| HLP-103-000006672 | to | HLP-103-000006672 |
| HLP-103-000006692 | to | HLP-103-000006692 |
| HLP-103-000006714 | to | HLP-103-000006714 |
| HLP-103-000006721 | to | HLP-103-000006721 |
| HLP-103-000006726 | to | HLP-103-000006727 |
| HLP-103-000006729 | to | HLP-103-000006730 |
| HLP-103-000006734 | to | HLP-103-000006734 |
| HLP-103-000006737 | to | HLP-103-000006738 |
| HLP-103-000006740 | to | HLP-103-000006741 |

| | | |
|---|---|---|
| HLP-103-000006744 | to | HLP-103-000006744 |
| HLP-103-000006746 | to | HLP-103-000006746 |
| HLP-103-000006753 | to | HLP-103-000006753 |
| HLP-103-000006757 | to | HLP-103-000006758 |
| HLP-103-000006797 | to | HLP-103-000006797 |
| HLP-103-000006808 | to | HLP-103-000006812 |
| HLP-103-000006826 | to | HLP-103-000006826 |
| HLP-103-000006864 | to | HLP-103-000006864 |
| HLP-103-000006881 | to | HLP-103-000006881 |
| HLP-103-000006902 | to | HLP-103-000006902 |
| HLP-103-000006905 | to | HLP-103-000006905 |
| HLP-103-000006939 | to | HLP-103-000006939 |
| HLP-103-000006949 | to | HLP-103-000006949 |
| HLP-103-000006951 | to | HLP-103-000006952 |
| HLP-103-000006980 | to | HLP-103-000006980 |
| HLP-103-000007001 | to | HLP-103-000007001 |
| HLP-103-000007014 | to | HLP-103-000007014 |
| HLP-103-000007026 | to | HLP-103-000007026 |
| HLP-103-000007050 | to | HLP-103-000007050 |
| HLP-103-000007065 | to | HLP-103-000007065 |
| HLP-103-000007067 | to | HLP-103-000007067 |
| HLP-103-000007074 | to | HLP-103-000007074 |
| HLP-103-000007079 | to | HLP-103-000007079 |
| HLP-103-000007093 | to | HLP-103-000007094 |
| HLP-103-000007105 | to | HLP-103-000007105 |
| HLP-103-000007107 | to | HLP-103-000007107 |
| HLP-103-000007129 | to | HLP-103-000007129 |
| HLP-103-000007135 | to | HLP-103-000007135 |
| HLP-103-000007205 | to | HLP-103-000007205 |
| HLP-103-000007249 | to | HLP-103-000007249 |
| HLP-103-000007251 | to | HLP-103-000007251 |
| HLP-103-000007261 | to | HLP-103-000007261 |
| HLP-103-000007273 | to | HLP-103-000007273 |
| HLP-103-000007288 | to | HLP-103-000007288 |
| HLP-103-000007290 | to | HLP-103-000007290 |
| HLP-103-000007294 | to | HLP-103-000007294 |
| HLP-103-000007296 | to | HLP-103-000007296 |
| HLP-103-000007308 | to | HLP-103-000007308 |
| HLP-103-000007329 | to | HLP-103-000007329 |
| HLP-103-000007337 | to | HLP-103-000007337 |
| HLP-103-000007349 | to | HLP-103-000007350 |
| HLP-103-000007358 | to | HLP-103-000007358 |
| HLP-103-000007362 | to | HLP-103-000007363 |
| HLP-103-000007372 | to | HLP-103-000007372 |

| | | |
|---|---|---|
| HLP-103-000007398 | to | HLP-103-000007398 |
| HLP-103-000007406 | to | HLP-103-000007406 |
| HLP-103-000007450 | to | HLP-103-000007450 |
| HLP-103-000007452 | to | HLP-103-000007452 |
| HLP-103-000007467 | to | HLP-103-000007467 |
| HLP-103-000007469 | to | HLP-103-000007469 |
| HLP-103-000007484 | to | HLP-103-000007484 |
| HLP-103-000007486 | to | HLP-103-000007486 |
| HLP-103-000007500 | to | HLP-103-000007500 |
| HLP-103-000007515 | to | HLP-103-000007516 |
| HLP-103-000007535 | to | HLP-103-000007535 |
| HLP-103-000007546 | to | HLP-103-000007546 |
| HLP-103-000007562 | to | HLP-103-000007562 |
| HLP-103-000007565 | to | HLP-103-000007565 |
| HLP-103-000007613 | to | HLP-103-000007613 |
| HLP-103-000007639 | to | HLP-103-000007639 |
| HLP-103-000007642 | to | HLP-103-000007642 |
| HLP-103-000007647 | to | HLP-103-000007647 |
| HLP-103-000007662 | to | HLP-103-000007662 |
| HLP-103-000007667 | to | HLP-103-000007667 |
| HLP-103-000007679 | to | HLP-103-000007680 |
| HLP-103-000007688 | to | HLP-103-000007688 |
| HLP-103-000007699 | to | HLP-103-000007699 |
| HLP-103-000007721 | to | HLP-103-000007722 |
| HLP-103-000007728 | to | HLP-103-000007728 |
| HLP-103-000007732 | to | HLP-103-000007732 |
| HLP-103-000007734 | to | HLP-103-000007737 |
| HLP-103-000007740 | to | HLP-103-000007741 |
| HLP-103-000007743 | to | HLP-103-000007746 |
| HLP-103-000007752 | to | HLP-103-000007752 |
| HLP-103-000007755 | to | HLP-103-000007755 |
| HLP-103-000007761 | to | HLP-103-000007761 |
| HLP-103-000007780 | to | HLP-103-000007780 |
| HLP-103-000007783 | to | HLP-103-000007783 |
| HLP-103-000007794 | to | HLP-103-000007794 |
| HLP-103-000007802 | to | HLP-103-000007802 |
| HLP-103-000007827 | to | HLP-103-000007827 |
| HLP-103-000007830 | to | HLP-103-000007831 |
| HLP-103-000007838 | to | HLP-103-000007839 |
| HLP-103-000007849 | to | HLP-103-000007849 |
| HLP-103-000007869 | to | HLP-103-000007869 |
| HLP-103-000007874 | to | HLP-103-000007874 |
| HLP-103-000007876 | to | HLP-103-000007876 |
| HLP-103-000007883 | to | HLP-103-000007883 |

| | | |
|---|---|---|
| HLP-103-000007913 | to | HLP-103-000007913 |
| HLP-103-000007928 | to | HLP-103-000007928 |
| HLP-103-000007932 | to | HLP-103-000007932 |
| HLP-103-000007943 | to | HLP-103-000007944 |
| HLP-103-000007949 | to | HLP-103-000007949 |
| HLP-103-000007957 | to | HLP-103-000007958 |
| HLP-103-000007960 | to | HLP-103-000007960 |
| HLP-103-000007971 | to | HLP-103-000007971 |
| HLP-103-000007985 | to | HLP-103-000007985 |
| HLP-103-000007989 | to | HLP-103-000007990 |
| HLP-103-000008003 | to | HLP-103-000008003 |
| HLP-103-000008005 | to | HLP-103-000008005 |
| HLP-103-000008007 | to | HLP-103-000008007 |
| HLP-103-000008018 | to | HLP-103-000008018 |
| HLP-103-000008021 | to | HLP-103-000008021 |
| HLP-103-000008036 | to | HLP-103-000008036 |
| HLP-103-000008067 | to | HLP-103-000008067 |
| HLP-103-000008070 | to | HLP-103-000008070 |
| HLP-103-000008076 | to | HLP-103-000008076 |
| HLP-103-000008092 | to | HLP-103-000008092 |
| HLP-103-000008138 | to | HLP-103-000008138 |
| HLP-103-000008143 | to | HLP-103-000008143 |
| HLP-103-000008158 | to | HLP-103-000008158 |
| HLP-103-000008166 | to | HLP-103-000008166 |
| HLP-103-000008171 | to | HLP-103-000008171 |
| HLP-103-000008173 | to | HLP-103-000008173 |
| HLP-103-000008176 | to | HLP-103-000008177 |
| HLP-103-000008190 | to | HLP-103-000008190 |
| HLP-103-000008208 | to | HLP-103-000008208 |
| HLP-103-000008221 | to | HLP-103-000008221 |
| HLP-103-000008226 | to | HLP-103-000008226 |
| HLP-103-000008242 | to | HLP-103-000008242 |
| HLP-103-000008244 | to | HLP-103-000008244 |
| HLP-103-000008255 | to | HLP-103-000008255 |
| HLP-103-000008263 | to | HLP-103-000008263 |
| HLP-103-000008274 | to | HLP-103-000008274 |
| HLP-103-000008296 | to | HLP-103-000008296 |
| HLP-103-000008316 | to | HLP-103-000008317 |
| HLP-103-000008321 | to | HLP-103-000008321 |
| HLP-103-000008327 | to | HLP-103-000008327 |
| HLP-103-000008331 | to | HLP-103-000008332 |
| HLP-103-000008340 | to | HLP-103-000008340 |
| HLP-103-000008370 | to | HLP-103-000008370 |
| HLP-103-000008377 | to | HLP-103-000008377 |

| | | |
|---|---|---|
| HLP-103-000008405 | to | HLP-103-000008406 |
| HLP-103-000008419 | to | HLP-103-000008419 |
| HLP-103-000008432 | to | HLP-103-000008432 |
| HLP-103-000008435 | to | HLP-103-000008435 |
| HLP-103-000008447 | to | HLP-103-000008447 |
| HLP-103-000008455 | to | HLP-103-000008455 |
| HLP-103-000008501 | to | HLP-103-000008501 |
| HLP-103-000008534 | to | HLP-103-000008534 |
| HLP-103-000008537 | to | HLP-103-000008537 |
| HLP-103-000008550 | to | HLP-103-000008550 |
| HLP-103-000008587 | to | HLP-103-000008587 |
| HLP-103-000008590 | to | HLP-103-000008590 |
| HLP-103-000008597 | to | HLP-103-000008597 |
| HLP-103-000008601 | to | HLP-103-000008601 |
| HLP-103-000008608 | to | HLP-103-000008609 |
| HLP-103-000008614 | to | HLP-103-000008614 |
| HLP-103-000008618 | to | HLP-103-000008618 |
| HLP-103-000008620 | to | HLP-103-000008620 |
| HLP-103-000008624 | to | HLP-103-000008624 |
| HLP-103-000008635 | to | HLP-103-000008635 |
| HLP-103-000008645 | to | HLP-103-000008645 |
| HLP-103-000008661 | to | HLP-103-000008662 |
| HLP-103-000008691 | to | HLP-103-000008691 |
| HLP-103-000008712 | to | HLP-103-000008712 |
| HLP-103-000008716 | to | HLP-103-000008716 |
| HLP-103-000008720 | to | HLP-103-000008720 |
| HLP-103-000008744 | to | HLP-103-000008744 |
| HLP-103-000008746 | to | HLP-103-000008748 |
| HLP-103-000008756 | to | HLP-103-000008756 |
| HLP-103-000008762 | to | HLP-103-000008762 |
| HLP-103-000008766 | to | HLP-103-000008766 |
| HLP-103-000008770 | to | HLP-103-000008770 |
| HLP-103-000008797 | to | HLP-103-000008797 |
| HLP-103-000008811 | to | HLP-103-000008812 |
| HLP-103-000008822 | to | HLP-103-000008822 |
| HLP-103-000008830 | to | HLP-103-000008830 |
| HLP-103-000008868 | to | HLP-103-000008868 |
| HLP-103-000008920 | to | HLP-103-000008920 |
| HLP-103-000008936 | to | HLP-103-000008937 |
| HLP-103-000008942 | to | HLP-103-000008942 |
| HLP-103-000008948 | to | HLP-103-000008948 |
| HLP-103-000008968 | to | HLP-103-000008968 |
| HLP-103-000008974 | to | HLP-103-000008974 |
| HLP-103-000008978 | to | HLP-103-000008978 |

| | | |
|---|---|---|
| HLP-103-000008980 | to | HLP-103-000008980 |
| HLP-103-000008984 | to | HLP-103-000008984 |
| HLP-103-000008988 | to | HLP-103-000008988 |
| HLP-103-000008995 | to | HLP-103-000008995 |
| HLP-103-000009007 | to | HLP-103-000009007 |
| HLP-103-000009018 | to | HLP-103-000009018 |
| HLP-103-000009020 | to | HLP-103-000009020 |
| HLP-103-000009024 | to | HLP-103-000009024 |
| HLP-103-000009028 | to | HLP-103-000009028 |
| HLP-103-000009033 | to | HLP-103-000009033 |
| HLP-103-000009042 | to | HLP-103-000009042 |
| HLP-103-000009064 | to | HLP-103-000009064 |
| HLP-103-000009073 | to | HLP-103-000009073 |
| HLP-103-000009083 | to | HLP-103-000009083 |
| HLP-103-000009111 | to | HLP-103-000009111 |
| HLP-103-000009118 | to | HLP-103-000009118 |
| HLP-103-000009138 | to | HLP-103-000009138 |
| HLP-103-000009143 | to | HLP-103-000009143 |
| HLP-103-000009159 | to | HLP-103-000009161 |
| HLP-103-000009180 | to | HLP-103-000009180 |
| HLP-103-000009229 | to | HLP-103-000009230 |
| HLP-103-000009240 | to | HLP-103-000009240 |
| HLP-103-000009243 | to | HLP-103-000009243 |
| HLP-103-000009246 | to | HLP-103-000009246 |
| HLP-103-000009250 | to | HLP-103-000009250 |
| HLP-103-000009252 | to | HLP-103-000009252 |
| HLP-103-000009254 | to | HLP-103-000009254 |
| HLP-103-000009259 | to | HLP-103-000009259 |
| HLP-103-000009261 | to | HLP-103-000009261 |
| HLP-103-000009267 | to | HLP-103-000009267 |
| HLP-103-000009269 | to | HLP-103-000009269 |
| HLP-103-000009272 | to | HLP-103-000009272 |
| HLP-103-000009279 | to | HLP-103-000009280 |
| HLP-103-000009282 | to | HLP-103-000009282 |
| HLP-103-000009286 | to | HLP-103-000009287 |
| HLP-103-000009290 | to | HLP-103-000009290 |
| HLP-103-000009302 | to | HLP-103-000009302 |
| HLP-103-000009304 | to | HLP-103-000009304 |
| HLP-103-000009333 | to | HLP-103-000009333 |
| HLP-103-000009354 | to | HLP-103-000009354 |
| HLP-103-000009357 | to | HLP-103-000009358 |
| HLP-103-000009360 | to | HLP-103-000009361 |
| HLP-103-000009363 | to | HLP-103-000009363 |
| HLP-103-000009374 | to | HLP-103-000009374 |

| | | |
|---|---|---|
| HLP-103-000009382 | to | HLP-103-000009382 |
| HLP-103-000009384 | to | HLP-103-000009384 |
| HLP-103-000009396 | to | HLP-103-000009396 |
| HLP-103-000009419 | to | HLP-103-000009419 |
| HLP-103-000009425 | to | HLP-103-000009425 |
| HLP-103-000009428 | to | HLP-103-000009428 |
| HLP-103-000009436 | to | HLP-103-000009436 |
| HLP-103-000009445 | to | HLP-103-000009445 |
| HLP-103-000009447 | to | HLP-103-000009447 |
| HLP-103-000009449 | to | HLP-103-000009449 |
| HLP-103-000009460 | to | HLP-103-000009460 |
| HLP-103-000009477 | to | HLP-103-000009477 |
| HLP-103-000009510 | to | HLP-103-000009510 |
| HLP-103-000009515 | to | HLP-103-000009515 |
| HLP-103-000009523 | to | HLP-103-000009523 |
| HLP-103-000009531 | to | HLP-103-000009531 |
| HLP-103-000009551 | to | HLP-103-000009551 |
| HLP-103-000009574 | to | HLP-103-000009574 |
| HLP-103-000009576 | to | HLP-103-000009576 |
| HLP-103-000009582 | to | HLP-103-000009582 |
| HLP-103-000009589 | to | HLP-103-000009589 |
| HLP-103-000009591 | to | HLP-103-000009592 |
| HLP-103-000009594 | to | HLP-103-000009594 |
| HLP-103-000009597 | to | HLP-103-000009598 |
| HLP-103-000009600 | to | HLP-103-000009600 |
| HLP-103-000009609 | to | HLP-103-000009609 |
| HLP-103-000009612 | to | HLP-103-000009612 |
| HLP-103-000009627 | to | HLP-103-000009627 |
| HLP-103-000009630 | to | HLP-103-000009631 |
| HLP-103-000009659 | to | HLP-103-000009659 |
| HLP-103-000009679 | to | HLP-103-000009679 |
| HLP-103-000009683 | to | HLP-103-000009683 |
| HLP-103-000009687 | to | HLP-103-000009687 |
| HLP-103-000009699 | to | HLP-103-000009699 |
| HLP-103-000009710 | to | HLP-103-000009710 |
| HLP-103-000009721 | to | HLP-103-000009721 |
| HLP-103-000009732 | to | HLP-103-000009732 |
| HLP-103-000009748 | to | HLP-103-000009749 |
| HLP-103-000009752 | to | HLP-103-000009753 |
| HLP-103-000009764 | to | HLP-103-000009765 |
| HLP-103-000009780 | to | HLP-103-000009780 |
| HLP-103-000009787 | to | HLP-103-000009787 |
| HLP-103-000009803 | to | HLP-103-000009804 |
| HLP-103-000009806 | to | HLP-103-000009806 |

| | | |
|---|---|---|
| HLP-103-000009814 | to | HLP-103-000009815 |
| HLP-103-000009817 | to | HLP-103-000009818 |
| HLP-103-000009823 | to | HLP-103-000009824 |
| HLP-103-000009829 | to | HLP-103-000009830 |
| HLP-103-000009833 | to | HLP-103-000009833 |
| HLP-103-000009835 | to | HLP-103-000009835 |
| HLP-103-000009840 | to | HLP-103-000009840 |
| HLP-103-000009843 | to | HLP-103-000009843 |
| HLP-103-000009855 | to | HLP-103-000009855 |
| HLP-103-000009882 | to | HLP-103-000009882 |
| HLP-103-000009898 | to | HLP-103-000009898 |
| HLP-103-000009908 | to | HLP-103-000009908 |
| HLP-103-000009927 | to | HLP-103-000009927 |
| HLP-103-000009943 | to | HLP-103-000009943 |
| HLP-103-000009962 | to | HLP-103-000009962 |
| HLP-103-000009967 | to | HLP-103-000009968 |
| HLP-103-000009975 | to | HLP-103-000009977 |
| HLP-103-000009995 | to | HLP-103-000009995 |
| HLP-103-000009997 | to | HLP-103-000009997 |
| HLP-103-000010019 | to | HLP-103-000010019 |
| HLP-103-000010023 | to | HLP-103-000010023 |
| HLP-103-000010027 | to | HLP-103-000010027 |
| HLP-103-000010040 | to | HLP-103-000010040 |
| HLP-103-000010107 | to | HLP-103-000010108 |
| HLP-103-000010113 | to | HLP-103-000010113 |
| HLP-103-000010116 | to | HLP-103-000010116 |
| HLP-103-000010134 | to | HLP-103-000010134 |
| HLP-103-000010149 | to | HLP-103-000010149 |
| HLP-103-000010151 | to | HLP-103-000010151 |
| HLP-103-000010168 | to | HLP-103-000010168 |
| HLP-103-000010170 | to | HLP-103-000010170 |
| HLP-103-000010175 | to | HLP-103-000010175 |
| HLP-103-000010183 | to | HLP-103-000010183 |
| HLP-103-000010185 | to | HLP-103-000010185 |
| HLP-103-000010207 | to | HLP-103-000010207 |
| HLP-103-000010248 | to | HLP-103-000010248 |
| HLP-103-000010250 | to | HLP-103-000010250 |
| HLP-103-000010254 | to | HLP-103-000010254 |
| HLP-103-000010272 | to | HLP-103-000010272 |
| HLP-103-000010276 | to | HLP-103-000010276 |
| HLP-103-000010298 | to | HLP-103-000010298 |
| HLP-103-000010304 | to | HLP-103-000010305 |
| HLP-103-000010341 | to | HLP-103-000010342 |
| HLP-103-000010348 | to | HLP-103-000010348 |

| | | |
|---|---|---|
| HLP-103-000010359 | to | HLP-103-000010359 |
| HLP-103-000010362 | to | HLP-103-000010362 |
| HLP-103-000010392 | to | HLP-103-000010392 |
| HLP-103-000010401 | to | HLP-103-000010401 |
| HLP-103-000010415 | to | HLP-103-000010415 |
| HLP-103-000010446 | to | HLP-103-000010446 |
| HLP-103-000010448 | to | HLP-103-000010448 |
| HLP-103-000010451 | to | HLP-103-000010451 |
| HLP-103-000010455 | to | HLP-103-000010455 |
| HLP-103-000010469 | to | HLP-103-000010469 |
| HLP-103-000010472 | to | HLP-103-000010472 |
| HLP-103-000010477 | to | HLP-103-000010478 |
| HLP-103-000010494 | to | HLP-103-000010494 |
| HLP-103-000010498 | to | HLP-103-000010498 |
| HLP-103-000010522 | to | HLP-103-000010522 |
| HLP-103-000010538 | to | HLP-103-000010538 |
| HLP-103-000010542 | to | HLP-103-000010543 |
| HLP-103-000010549 | to | HLP-103-000010550 |
| HLP-103-000010556 | to | HLP-103-000010556 |
| HLP-103-000010560 | to | HLP-103-000010562 |
| HLP-103-000010564 | to | HLP-103-000010565 |
| HLP-103-000010568 | to | HLP-103-000010568 |
| HLP-103-000010582 | to | HLP-103-000010583 |
| HLP-103-000010588 | to | HLP-103-000010588 |
| HLP-103-000010603 | to | HLP-103-000010603 |
| HLP-103-000010611 | to | HLP-103-000010611 |
| HLP-103-000010613 | to | HLP-103-000010613 |
| HLP-103-000010615 | to | HLP-103-000010617 |
| HLP-103-000010624 | to | HLP-103-000010624 |
| HLP-103-000010627 | to | HLP-103-000010627 |
| HLP-103-000010647 | to | HLP-103-000010647 |
| HLP-103-000010656 | to | HLP-103-000010656 |
| HLP-103-000010685 | to | HLP-103-000010685 |
| HLP-103-000010694 | to | HLP-103-000010694 |
| HLP-103-000010718 | to | HLP-103-000010718 |
| HLP-103-000010730 | to | HLP-103-000010730 |
| HLP-103-000010742 | to | HLP-103-000010743 |
| HLP-103-000010745 | to | HLP-103-000010745 |
| HLP-103-000010749 | to | HLP-103-000010750 |
| HLP-103-000010763 | to | HLP-103-000010763 |
| HLP-103-000010771 | to | HLP-103-000010771 |
| HLP-103-000010775 | to | HLP-103-000010775 |
| HLP-103-000010779 | to | HLP-103-000010779 |
| HLP-103-000010781 | to | HLP-103-000010781 |

| | | |
|---|---|---|
| HLP-103-000010817 | to | HLP-103-000010818 |
| HLP-103-000010820 | to | HLP-103-000010821 |
| HLP-103-000010824 | to | HLP-103-000010825 |
| HLP-103-000010837 | to | HLP-103-000010837 |
| HLP-103-000010849 | to | HLP-103-000010849 |
| HLP-103-000010856 | to | HLP-103-000010856 |
| HLP-103-000010862 | to | HLP-103-000010862 |
| HLP-103-000010897 | to | HLP-103-000010897 |
| HLP-103-000010906 | to | HLP-103-000010907 |
| HLP-103-000010909 | to | HLP-103-000010909 |
| HLP-103-000010912 | to | HLP-103-000010914 |
| HLP-103-000010918 | to | HLP-103-000010918 |
| HLP-103-000010922 | to | HLP-103-000010923 |
| HLP-103-000010935 | to | HLP-103-000010935 |
| HLP-103-000010942 | to | HLP-103-000010942 |
| HLP-103-000010946 | to | HLP-103-000010946 |
| HLP-103-000010968 | to | HLP-103-000010968 |
| HLP-103-000010978 | to | HLP-103-000010978 |
| HLP-103-000010981 | to | HLP-103-000010981 |
| HLP-103-000010995 | to | HLP-103-000010995 |
| HLP-103-000011003 | to | HLP-103-000011003 |
| HLP-103-000011007 | to | HLP-103-000011007 |
| HLP-103-000011011 | to | HLP-103-000011011 |
| HLP-103-000011019 | to | HLP-103-000011019 |
| HLP-103-000011036 | to | HLP-103-000011036 |
| HLP-103-000011055 | to | HLP-103-000011055 |
| HLP-103-000011057 | to | HLP-103-000011057 |
| HLP-103-000011062 | to | HLP-103-000011064 |
| HLP-103-000011068 | to | HLP-103-000011068 |
| HLP-103-000011072 | to | HLP-103-000011075 |
| HLP-103-000011079 | to | HLP-103-000011079 |
| HLP-103-000011081 | to | HLP-103-000011081 |
| HLP-103-000011109 | to | HLP-103-000011109 |
| HLP-103-000011114 | to | HLP-103-000011114 |
| HLP-103-000011119 | to | HLP-103-000011120 |
| HLP-103-000011129 | to | HLP-103-000011129 |
| HLP-103-000011132 | to | HLP-103-000011132 |
| HLP-103-000011136 | to | HLP-103-000011136 |
| HLP-103-000011141 | to | HLP-103-000011142 |
| HLP-103-000011144 | to | HLP-103-000011145 |
| HLP-103-000011147 | to | HLP-103-000011147 |
| HLP-103-000011149 | to | HLP-103-000011152 |
| HLP-103-000011156 | to | HLP-103-000011156 |
| HLP-103-000011159 | to | HLP-103-000011159 |

| | | |
|---|---|---|
| HLP-103-000011161 | to | HLP-103-000011161 |
| HLP-103-000011163 | to | HLP-103-000011165 |
| HLP-103-000011170 | to | HLP-103-000011170 |
| HLP-103-000011172 | to | HLP-103-000011172 |
| HLP-103-000011191 | to | HLP-103-000011191 |
| HLP-103-000011195 | to | HLP-103-000011196 |
| HLP-103-000011198 | to | HLP-103-000011200 |
| HLP-103-000011208 | to | HLP-103-000011208 |
| HLP-103-000011253 | to | HLP-103-000011253 |
| HLP-103-000011258 | to | HLP-103-000011258 |
| HLP-103-000011265 | to | HLP-103-000011266 |
| HLP-103-000011272 | to | HLP-103-000011272 |
| HLP-103-000011285 | to | HLP-103-000011285 |
| HLP-103-000011292 | to | HLP-103-000011292 |
| HLP-103-000011299 | to | HLP-103-000011299 |
| HLP-103-000011302 | to | HLP-103-000011302 |
| HLP-103-000011336 | to | HLP-103-000011336 |
| HLP-103-000011346 | to | HLP-103-000011346 |
| HLP-103-000011355 | to | HLP-103-000011355 |
| HLP-103-000011357 | to | HLP-103-000011358 |
| HLP-103-000011371 | to | HLP-103-000011371 |
| HLP-103-000011397 | to | HLP-103-000011397 |
| HLP-103-000011419 | to | HLP-103-000011419 |
| HLP-103-000011436 | to | HLP-103-000011436 |
| HLP-103-000011440 | to | HLP-103-000011440 |
| HLP-103-000011444 | to | HLP-103-000011444 |
| HLP-103-000011463 | to | HLP-103-000011463 |
| HLP-103-000011472 | to | HLP-103-000011472 |
| HLP-103-000011488 | to | HLP-103-000011488 |
| HLP-103-000011492 | to | HLP-103-000011493 |
| HLP-103-000011500 | to | HLP-103-000011500 |
| HLP-103-000011506 | to | HLP-103-000011506 |
| HLP-103-000011511 | to | HLP-103-000011511 |
| HLP-103-000011514 | to | HLP-103-000011515 |
| HLP-103-000011558 | to | HLP-103-000011558 |
| HLP-103-000011566 | to | HLP-103-000011566 |
| HLP-103-000011568 | to | HLP-103-000011568 |
| HLP-103-000011591 | to | HLP-103-000011591 |
| HLP-103-000011623 | to | HLP-103-000011623 |
| HLP-103-000011631 | to | HLP-103-000011631 |
| HLP-103-000011647 | to | HLP-103-000011647 |
| HLP-103-000011653 | to | HLP-103-000011653 |
| HLP-103-000011688 | to | HLP-103-000011688 |
| HLP-103-000011706 | to | HLP-103-000011706 |

| | | |
|---|---|---|
| HLP-103-000011721 | to | HLP-103-000011721 |
| HLP-103-000011735 | to | HLP-103-000011735 |
| HLP-103-000011774 | to | HLP-103-000011774 |
| HLP-103-000011778 | to | HLP-103-000011778 |
| HLP-103-000011787 | to | HLP-103-000011787 |
| HLP-103-000011794 | to | HLP-103-000011794 |
| HLP-103-000011812 | to | HLP-103-000011812 |
| HLP-103-000011836 | to | HLP-103-000011837 |
| HLP-103-000011839 | to | HLP-103-000011840 |
| HLP-103-000011843 | to | HLP-103-000011843 |
| HLP-103-000011848 | to | HLP-103-000011848 |
| HLP-103-000011854 | to | HLP-103-000011854 |
| HLP-103-000011857 | to | HLP-103-000011857 |
| HLP-103-000011868 | to | HLP-103-000011868 |
| HLP-103-000011870 | to | HLP-103-000011870 |
| HLP-103-000011877 | to | HLP-103-000011877 |
| HLP-103-000011885 | to | HLP-103-000011885 |
| HLP-103-000011887 | to | HLP-103-000011887 |
| HLP-103-000011891 | to | HLP-103-000011891 |
| HLP-103-000011902 | to | HLP-103-000011902 |
| HLP-103-000011907 | to | HLP-103-000011908 |
| HLP-103-000011911 | to | HLP-103-000011913 |
| HLP-103-000011915 | to | HLP-103-000011915 |
| HLP-103-000011918 | to | HLP-103-000011918 |
| HLP-103-000011921 | to | HLP-103-000011921 |
| HLP-103-000011926 | to | HLP-103-000011927 |
| HLP-103-000011948 | to | HLP-103-000011948 |
| HLP-103-000011956 | to | HLP-103-000011956 |
| HLP-103-000011964 | to | HLP-103-000011964 |
| HLP-103-000011990 | to | HLP-103-000011991 |
| HLP-103-000012015 | to | HLP-103-000012015 |
| HLP-103-000012022 | to | HLP-103-000012022 |
| HLP-103-000012025 | to | HLP-103-000012026 |
| HLP-103-000012030 | to | HLP-103-000012030 |
| HLP-103-000012038 | to | HLP-103-000012038 |
| HLP-103-000012047 | to | HLP-103-000012047 |
| HLP-103-000012049 | to | HLP-103-000012049 |
| HLP-103-000012055 | to | HLP-103-000012055 |
| HLP-103-000012061 | to | HLP-103-000012061 |
| HLP-103-000012065 | to | HLP-103-000012066 |
| HLP-103-000012068 | to | HLP-103-000012068 |
| HLP-103-000012076 | to | HLP-103-000012076 |
| HLP-103-000012078 | to | HLP-103-000012078 |
| HLP-103-000012100 | to | HLP-103-000012100 |

| | | |
|---|---|---|
| HLP-103-000012103 | to | HLP-103-000012104 |
| HLP-103-000012141 | to | HLP-103-000012141 |
| HLP-103-000012185 | to | HLP-103-000012185 |
| HLP-103-000012190 | to | HLP-103-000012190 |
| HLP-103-000012210 | to | HLP-103-000012210 |
| HLP-103-000012214 | to | HLP-103-000012217 |
| HLP-103-000012233 | to | HLP-103-000012233 |
| HLP-103-000012245 | to | HLP-103-000012246 |
| HLP-103-000012274 | to | HLP-103-000012274 |
| HLP-103-000012285 | to | HLP-103-000012285 |
| HLP-103-000012294 | to | HLP-103-000012294 |
| HLP-103-000012297 | to | HLP-103-000012297 |
| HLP-103-000012342 | to | HLP-103-000012342 |
| HLP-103-000012361 | to | HLP-103-000012361 |
| HLP-103-000012394 | to | HLP-103-000012394 |
| HLP-103-000012401 | to | HLP-103-000012401 |
| HLP-103-000012422 | to | HLP-103-000012422 |
| HLP-103-000012434 | to | HLP-103-000012434 |
| HLP-103-000012443 | to | HLP-103-000012443 |
| HLP-103-000012473 | to | HLP-103-000012473 |
| HLP-103-000012501 | to | HLP-103-000012501 |
| HLP-103-000012509 | to | HLP-103-000012511 |
| HLP-103-000012545 | to | HLP-103-000012545 |
| HLP-103-000012580 | to | HLP-103-000012580 |
| HLP-103-000012601 | to | HLP-103-000012601 |
| HLP-103-000012613 | to | HLP-103-000012613 |
| HLP-103-000012636 | to | HLP-103-000012636 |
| HLP-103-000012648 | to | HLP-103-000012648 |
| HLP-103-000012653 | to | HLP-103-000012654 |
| HLP-103-000012659 | to | HLP-103-000012659 |
| HLP-103-000012664 | to | HLP-103-000012664 |
| HLP-103-000012666 | to | HLP-103-000012666 |
| HLP-103-000012670 | to | HLP-103-000012670 |
| HLP-103-000012678 | to | HLP-103-000012678 |
| HLP-103-000012681 | to | HLP-103-000012682 |
| HLP-103-000012688 | to | HLP-103-000012692 |
| HLP-103-000012694 | to | HLP-103-000012694 |
| HLP-103-000012697 | to | HLP-103-000012697 |
| HLP-103-000012700 | to | HLP-103-000012700 |
| HLP-103-000012703 | to | HLP-103-000012704 |
| HLP-103-000012740 | to | HLP-103-000012740 |
| HLP-103-000012747 | to | HLP-103-000012747 |
| HLP-103-000012755 | to | HLP-103-000012755 |
| HLP-103-000012758 | to | HLP-103-000012758 |

| | | |
|---|---|---|
| HLP-103-000012776 | to | HLP-103-000012776 |
| HLP-103-000012778 | to | HLP-103-000012778 |
| HLP-103-000012786 | to | HLP-103-000012786 |
| HLP-103-000012798 | to | HLP-103-000012798 |
| HLP-103-000012801 | to | HLP-103-000012801 |
| HLP-103-000012808 | to | HLP-103-000012809 |
| HLP-103-000012838 | to | HLP-103-000012838 |
| HLP-103-000012840 | to | HLP-103-000012840 |
| HLP-103-000012851 | to | HLP-103-000012852 |
| HLP-103-000012854 | to | HLP-103-000012854 |
| HLP-103-000012863 | to | HLP-103-000012863 |
| HLP-103-000012869 | to | HLP-103-000012869 |
| HLP-103-000012878 | to | HLP-103-000012878 |
| HLP-103-000012890 | to | HLP-103-000012890 |
| HLP-103-000012892 | to | HLP-103-000012893 |
| HLP-103-000012898 | to | HLP-103-000012898 |
| HLP-103-000012917 | to | HLP-103-000012917 |
| HLP-103-000012922 | to | HLP-103-000012922 |
| HLP-103-000012924 | to | HLP-103-000012924 |
| HLP-103-000012942 | to | HLP-103-000012942 |
| HLP-103-000012956 | to | HLP-103-000012957 |
| HLP-103-000012967 | to | HLP-103-000012967 |
| HLP-103-000012969 | to | HLP-103-000012969 |
| HLP-103-000012973 | to | HLP-103-000012976 |
| HLP-103-000012978 | to | HLP-103-000012982 |
| HLP-103-000012986 | to | HLP-103-000012987 |
| HLP-103-000012992 | to | HLP-103-000012994 |
| HLP-103-000012996 | to | HLP-103-000012996 |
| HLP-103-000012998 | to | HLP-103-000012998 |
| HLP-103-000013010 | to | HLP-103-000013010 |
| HLP-103-000013035 | to | HLP-103-000013035 |
| HLP-103-000013046 | to | HLP-103-000013047 |
| HLP-103-000013051 | to | HLP-103-000013051 |
| HLP-103-000013053 | to | HLP-103-000013054 |
| HLP-103-000013060 | to | HLP-103-000013061 |
| HLP-103-000013066 | to | HLP-103-000013066 |
| HLP-103-000013069 | to | HLP-103-000013072 |
| HLP-103-000013074 | to | HLP-103-000013074 |
| HLP-103-000013077 | to | HLP-103-000013077 |
| HLP-103-000013113 | to | HLP-103-000013113 |
| HLP-103-000013134 | to | HLP-103-000013135 |
| HLP-103-000013167 | to | HLP-103-000013167 |
| HLP-103-000013181 | to | HLP-103-000013181 |
| HLP-103-000013186 | to | HLP-103-000013186 |

| | | |
|---|---|---|
| HLP-103-000013195 | to | HLP-103-000013195 |
| HLP-103-000013201 | to | HLP-103-000013201 |
| HLP-103-000013204 | to | HLP-103-000013204 |
| HLP-103-000013208 | to | HLP-103-000013209 |
| HLP-103-000013213 | to | HLP-103-000013213 |
| HLP-103-000013215 | to | HLP-103-000013215 |
| HLP-103-000013219 | to | HLP-103-000013219 |
| HLP-103-000013238 | to | HLP-103-000013238 |
| HLP-103-000013247 | to | HLP-103-000013247 |
| HLP-103-000013255 | to | HLP-103-000013255 |
| HLP-103-000013276 | to | HLP-103-000013276 |
| HLP-103-000013287 | to | HLP-103-000013287 |
| HLP-103-000013313 | to | HLP-103-000013313 |
| HLP-103-000013319 | to | HLP-103-000013320 |
| HLP-103-000013335 | to | HLP-103-000013335 |
| HLP-103-000013360 | to | HLP-103-000013360 |
| HLP-103-000013371 | to | HLP-103-000013371 |
| HLP-103-000013374 | to | HLP-103-000013375 |
| HLP-103-000013434 | to | HLP-103-000013434 |
| HLP-103-000013449 | to | HLP-103-000013450 |
| HLP-103-000013454 | to | HLP-103-000013454 |
| HLP-103-000013477 | to | HLP-103-000013477 |
| HLP-103-000013509 | to | HLP-103-000013509 |
| HLP-103-000013519 | to | HLP-103-000013519 |
| HLP-103-000013523 | to | HLP-103-000013523 |
| HLP-103-000013535 | to | HLP-103-000013535 |
| HLP-103-000013537 | to | HLP-103-000013537 |
| HLP-103-000013539 | to | HLP-103-000013541 |
| HLP-103-000013543 | to | HLP-103-000013543 |
| HLP-103-000013545 | to | HLP-103-000013545 |
| HLP-103-000013549 | to | HLP-103-000013550 |
| HLP-103-000013553 | to | HLP-103-000013553 |
| HLP-103-000013566 | to | HLP-103-000013566 |
| HLP-103-000013570 | to | HLP-103-000013572 |
| HLP-103-000013575 | to | HLP-103-000013575 |
| HLP-103-000013577 | to | HLP-103-000013577 |
| HLP-103-000013579 | to | HLP-103-000013579 |
| HLP-103-000013585 | to | HLP-103-000013585 |
| HLP-103-000013592 | to | HLP-103-000013592 |
| HLP-103-000013598 | to | HLP-103-000013599 |
| HLP-103-000013602 | to | HLP-103-000013603 |
| HLP-103-000013606 | to | HLP-103-000013607 |
| HLP-103-000013616 | to | HLP-103-000013616 |
| HLP-103-000013618 | to | HLP-103-000013618 |

| | | |
|---|---|---|
| HLP-103-000013624 | to | HLP-103-000013624 |
| HLP-103-000013628 | to | HLP-103-000013628 |
| HLP-103-000013635 | to | HLP-103-000013635 |
| HLP-103-000013642 | to | HLP-103-000013644 |
| HLP-103-000013656 | to | HLP-103-000013657 |
| HLP-103-000013662 | to | HLP-103-000013662 |
| HLP-103-000013667 | to | HLP-103-000013667 |
| HLP-103-000013673 | to | HLP-103-000013673 |
| HLP-103-000013677 | to | HLP-103-000013677 |
| HLP-103-000013704 | to | HLP-103-000013704 |
| HLP-103-000013712 | to | HLP-103-000013712 |
| HLP-103-000013719 | to | HLP-103-000013719 |
| HLP-103-000013735 | to | HLP-103-000013735 |
| HLP-103-000013775 | to | HLP-103-000013775 |
| HLP-103-000013789 | to | HLP-103-000013789 |
| HLP-103-000013791 | to | HLP-103-000013791 |
| HLP-103-000013808 | to | HLP-103-000013808 |
| HLP-103-000013833 | to | HLP-103-000013833 |
| HLP-103-000013848 | to | HLP-103-000013851 |
| HLP-103-000013859 | to | HLP-103-000013859 |
| HLP-103-000013864 | to | HLP-103-000013864 |
| HLP-103-000013875 | to | HLP-103-000013876 |
| HLP-103-000013878 | to | HLP-103-000013878 |
| HLP-103-000013881 | to | HLP-103-000013881 |
| HLP-103-000013903 | to | HLP-103-000013903 |
| HLP-103-000013918 | to | HLP-103-000013918 |
| HLP-103-000013935 | to | HLP-103-000013935 |
| HLP-103-000013961 | to | HLP-103-000013962 |
| HLP-103-000013968 | to | HLP-103-000013968 |
| HLP-103-000013974 | to | HLP-103-000013975 |
| HLP-103-000013982 | to | HLP-103-000013982 |
| HLP-103-000013986 | to | HLP-103-000013986 |
| HLP-103-000013999 | to | HLP-103-000013999 |
| HLP-103-000014006 | to | HLP-103-000014006 |
| HLP-103-000014021 | to | HLP-103-000014021 |
| HLP-103-000014057 | to | HLP-103-000014057 |
| HLP-103-000014060 | to | HLP-103-000014060 |
| HLP-103-000014073 | to | HLP-103-000014073 |
| HLP-103-000014079 | to | HLP-103-000014079 |
| HLP-103-000014097 | to | HLP-103-000014098 |
| HLP-103-000014100 | to | HLP-103-000014102 |
| HLP-103-000014109 | to | HLP-103-000014109 |
| HLP-103-000014119 | to | HLP-103-000014119 |
| HLP-103-000014126 | to | HLP-103-000014126 |

| | | |
|---|---|---|
| HLP-103-000014128 | to | HLP-103-000014128 |
| HLP-103-000014143 | to | HLP-103-000014144 |
| HLP-103-000014147 | to | HLP-103-000014147 |
| HLP-103-000014149 | to | HLP-103-000014149 |
| HLP-103-000014153 | to | HLP-103-000014153 |
| HLP-103-000014156 | to | HLP-103-000014158 |
| HLP-103-000014173 | to | HLP-103-000014173 |
| HLP-103-000014176 | to | HLP-103-000014176 |
| HLP-103-000014191 | to | HLP-103-000014191 |
| HLP-103-000014193 | to | HLP-103-000014193 |
| HLP-103-000014207 | to | HLP-103-000014207 |
| HLP-103-000014211 | to | HLP-103-000014212 |
| HLP-103-000014215 | to | HLP-103-000014216 |
| HLP-103-000014225 | to | HLP-103-000014225 |
| HLP-103-000014227 | to | HLP-103-000014227 |
| HLP-103-000014231 | to | HLP-103-000014231 |
| HLP-103-000014236 | to | HLP-103-000014238 |
| HLP-103-000014283 | to | HLP-103-000014284 |
| HLP-103-000014287 | to | HLP-103-000014287 |
| HLP-103-000014289 | to | HLP-103-000014290 |
| HLP-103-000014293 | to | HLP-103-000014293 |
| HLP-103-000014302 | to | HLP-103-000014304 |
| HLP-103-000014311 | to | HLP-103-000014311 |
| HLP-103-000014316 | to | HLP-103-000014316 |
| HLP-103-000014325 | to | HLP-103-000014325 |
| HLP-103-000014327 | to | HLP-103-000014327 |
| HLP-103-000014344 | to | HLP-103-000014344 |
| HLP-103-000014360 | to | HLP-103-000014360 |
| HLP-103-000014366 | to | HLP-103-000014367 |
| HLP-103-000014382 | to | HLP-103-000014382 |
| HLP-103-000014385 | to | HLP-103-000014386 |
| HLP-103-000014390 | to | HLP-103-000014390 |
| HLP-103-000014417 | to | HLP-103-000014417 |
| HLP-103-000014421 | to | HLP-103-000014421 |
| HLP-103-000014430 | to | HLP-103-000014430 |
| HLP-103-000014462 | to | HLP-103-000014462 |
| HLP-103-000014484 | to | HLP-103-000014484 |
| HLP-103-000014487 | to | HLP-103-000014487 |
| HLP-103-000014495 | to | HLP-103-000014495 |
| HLP-103-000014512 | to | HLP-103-000014512 |
| HLP-103-000014521 | to | HLP-103-000014521 |
| HLP-103-000014525 | to | HLP-103-000014526 |
| HLP-103-000014531 | to | HLP-103-000014533 |
| HLP-103-000014548 | to | HLP-103-000014549 |

| HLP-103-000014553 | to | HLP-103-000014554 |
|---|---|---|
| HLP-103-000014562 | to | HLP-103-000014563 |
| HLP-103-000014570 | to | HLP-103-000014570 |
| HLP-103-000014572 | to | HLP-103-000014572 |
| HLP-103-000014588 | to | HLP-103-000014588 |
| HLP-103-000014590 | to | HLP-103-000014590 |
| HLP-103-000014602 | to | HLP-103-000014605 |
| HLP-103-000014612 | to | HLP-103-000014612 |
| HLP-103-000014614 | to | HLP-103-000014614 |
| HLP-103-000014619 | to | HLP-103-000014619 |
| HLP-103-000014628 | to | HLP-103-000014628 |
| HLP-103-000014630 | to | HLP-103-000014630 |
| HLP-103-000014633 | to | HLP-103-000014633 |
| HLP-103-000014644 | to | HLP-103-000014645 |
| HLP-103-000014659 | to | HLP-103-000014661 |
| HLP-103-000014669 | to | HLP-103-000014669 |
| HLP-103-000014716 | to | HLP-103-000014716 |
| HLP-103-000014727 | to | HLP-103-000014727 |
| HLP-103-000014739 | to | HLP-103-000014739 |
| HLP-103-000014755 | to | HLP-103-000014758 |
| HLP-103-000014813 | to | HLP-103-000014814 |
| HLP-103-000014826 | to | HLP-103-000014826 |
| HLP-103-000014865 | to | HLP-103-000014866 |
| HLP-103-000014927 | to | HLP-103-000014927 |
| HLP-103-000014939 | to | HLP-103-000014939 |
| HLP-103-000014968 | to | HLP-103-000014969 |
| HLP-103-000014972 | to | HLP-103-000014972 |
| HLP-103-000014989 | to | HLP-103-000014989 |
| HLP-103-000015014 | to | HLP-103-000015014 |
| HLP-103-000015038 | to | HLP-103-000015038 |
| HLP-103-000015046 | to | HLP-103-000015046 |
| HLP-103-000015067 | to | HLP-103-000015067 |
| HLP-103-000015076 | to | HLP-103-000015076 |
| HLP-103-000015078 | to | HLP-103-000015078 |
| HLP-103-000015080 | to | HLP-103-000015081 |
| HLP-103-000015084 | to | HLP-103-000015085 |
| HLP-103-000015094 | to | HLP-103-000015094 |
| HLP-103-000015097 | to | HLP-103-000015098 |
| HLP-103-000015100 | to | HLP-103-000015100 |
| HLP-103-000015103 | to | HLP-103-000015103 |
| HLP-103-000015109 | to | HLP-103-000015110 |
| HLP-103-000015114 | to | HLP-103-000015114 |
| HLP-103-000015117 | to | HLP-103-000015117 |
| HLP-103-000015137 | to | HLP-103-000015137 |

| | | |
|---|---|---|
| HLP-103-000015139 | to | HLP-103-000015139 |
| HLP-103-000015147 | to | HLP-103-000015147 |
| HLP-103-000015152 | to | HLP-103-000015153 |
| HLP-103-000015179 | to | HLP-103-000015179 |
| HLP-103-000015198 | to | HLP-103-000015199 |
| HLP-103-000015204 | to | HLP-103-000015204 |
| HLP-103-000015210 | to | HLP-103-000015210 |
| HLP-103-000015216 | to | HLP-103-000015216 |
| HLP-103-000015218 | to | HLP-103-000015219 |
| HLP-103-000015231 | to | HLP-103-000015232 |
| HLP-103-000015240 | to | HLP-103-000015240 |
| HLP-103-000015247 | to | HLP-103-000015247 |
| HLP-103-000015256 | to | HLP-103-000015256 |
| HLP-103-000015258 | to | HLP-103-000015258 |
| HLP-103-000015269 | to | HLP-103-000015269 |
| HLP-103-000015282 | to | HLP-103-000015282 |
| HLP-103-000015290 | to | HLP-103-000015291 |
| HLP-103-000015313 | to | HLP-103-000015313 |
| HLP-103-000015324 | to | HLP-103-000015324 |
| HLP-103-000015371 | to | HLP-103-000015371 |
| HLP-103-000015390 | to | HLP-103-000015390 |
| HLP-103-000015392 | to | HLP-103-000015392 |
| HLP-103-000015399 | to | HLP-103-000015399 |
| HLP-103-000015408 | to | HLP-103-000015408 |
| HLP-103-000015411 | to | HLP-103-000015411 |
| HLP-103-000015420 | to | HLP-103-000015420 |
| HLP-103-000015422 | to | HLP-103-000015422 |
| HLP-103-000015447 | to | HLP-103-000015447 |
| HLP-103-000015449 | to | HLP-103-000015449 |
| HLP-103-000015460 | to | HLP-103-000015460 |
| HLP-103-000015469 | to | HLP-103-000015469 |
| HLP-103-000015471 | to | HLP-103-000015473 |
| HLP-103-000015475 | to | HLP-103-000015475 |
| HLP-103-000015477 | to | HLP-103-000015477 |
| HLP-103-000015480 | to | HLP-103-000015480 |
| HLP-103-000015486 | to | HLP-103-000015486 |
| HLP-103-000015502 | to | HLP-103-000015503 |
| HLP-103-000015507 | to | HLP-103-000015507 |
| HLP-103-000015509 | to | HLP-103-000015512 |
| HLP-103-000015514 | to | HLP-103-000015515 |
| HLP-103-000015518 | to | HLP-103-000015524 |
| HLP-103-000015528 | to | HLP-103-000015530 |
| HLP-103-000015535 | to | HLP-103-000015535 |
| HLP-103-000015537 | to | HLP-103-000015537 |

| | | |
|---|---|---|
| HLP-103-000015539 | to | HLP-103-000015539 |
| HLP-103-000015541 | to | HLP-103-000015541 |
| HLP-103-000015543 | to | HLP-103-000015545 |
| HLP-103-000015547 | to | HLP-103-000015550 |
| HLP-103-000015560 | to | HLP-103-000015561 |
| HLP-103-000015565 | to | HLP-103-000015601 |
| HLP-103-000015613 | to | HLP-103-000015613 |
| HLP-103-000015627 | to | HLP-103-000015633 |
| HLP-103-000015635 | to | HLP-103-000015635 |
| HLP-103-000015647 | to | HLP-103-000015648 |
| HLP-103-000015651 | to | HLP-103-000015653 |
| HLP-103-000015662 | to | HLP-103-000015663 |
| HLP-103-000015666 | to | HLP-103-000015669 |
| HLP-103-000015680 | to | HLP-103-000015681 |
| HLP-103-000015683 | to | HLP-103-000015683 |
| HLP-103-000015702 | to | HLP-103-000015702 |
| HLP-103-000015704 | to | HLP-103-000015704 |
| HLP-103-000015714 | to | HLP-103-000015714 |
| HLP-103-000015717 | to | HLP-103-000015718 |
| HLP-103-000015733 | to | HLP-103-000015733 |
| HLP-103-000015741 | to | HLP-103-000015742 |
| HLP-103-000015762 | to | HLP-103-000015762 |
| HLP-103-000015786 | to | HLP-103-000015786 |
| HLP-103-000015797 | to | HLP-103-000015797 |
| HLP-103-000015802 | to | HLP-103-000015803 |
| HLP-103-000015807 | to | HLP-103-000015807 |
| HLP-103-000015848 | to | HLP-103-000015848 |
| HLP-103-000015858 | to | HLP-103-000015858 |
| HLP-103-000015877 | to | HLP-103-000015886 |
| HLP-103-000015902 | to | HLP-103-000015902 |
| HLP-103-000015910 | to | HLP-103-000015910 |
| HLP-103-000015949 | to | HLP-103-000015949 |
| HLP-103-000015956 | to | HLP-103-000015956 |
| HLP-103-000015959 | to | HLP-103-000015960 |
| HLP-103-000015962 | to | HLP-103-000015962 |
| HLP-103-000015964 | to | HLP-103-000015964 |
| HLP-103-000015967 | to | HLP-103-000015967 |
| HLP-103-000015972 | to | HLP-103-000015972 |
| HLP-103-000015981 | to | HLP-103-000015981 |
| HLP-103-000015983 | to | HLP-103-000015984 |
| HLP-103-000015989 | to | HLP-103-000015989 |
| HLP-103-000015993 | to | HLP-103-000015993 |
| HLP-103-000015995 | to | HLP-103-000015996 |
| HLP-103-000016001 | to | HLP-103-000016002 |

| | | |
|---|---|---|
| HLP-103-000016004 | to | HLP-103-000016004 |
| HLP-103-000016008 | to | HLP-103-000016009 |
| HLP-103-000016017 | to | HLP-103-000016017 |
| HLP-103-000016020 | to | HLP-103-000016022 |
| HLP-103-000016025 | to | HLP-103-000016026 |
| HLP-103-000016049 | to | HLP-103-000016049 |
| HLP-103-000016055 | to | HLP-103-000016056 |
| HLP-103-000016060 | to | HLP-103-000016060 |
| HLP-103-000016062 | to | HLP-103-000016062 |
| HLP-103-000016070 | to | HLP-103-000016071 |
| HLP-103-000016080 | to | HLP-103-000016096 |
| HLP-103-000016098 | to | HLP-103-000016098 |
| HLP-103-000016100 | to | HLP-103-000016100 |
| HLP-103-000016102 | to | HLP-103-000016102 |
| HLP-103-000016114 | to | HLP-103-000016114 |
| HLP-103-000016117 | to | HLP-103-000016134 |
| HLP-103-000016141 | to | HLP-103-000016143 |
| HLP-103-000016156 | to | HLP-103-000016156 |
| HLP-103-000016158 | to | HLP-103-000016158 |
| HLP-103-000016171 | to | HLP-103-000016171 |
| HLP-103-000016193 | to | HLP-103-000016193 |
| HLP-103-000016220 | to | HLP-103-000016220 |
| HLP-103-000016240 | to | HLP-103-000016240 |
| HLP-103-000016247 | to | HLP-103-000016249 |
| HLP-103-000016262 | to | HLP-103-000016262 |
| HLP-103-000016264 | to | HLP-103-000016264 |
| HLP-103-000016272 | to | HLP-103-000016273 |
| HLP-103-000016277 | to | HLP-103-000016282 |
| HLP-103-000016290 | to | HLP-103-000016290 |
| HLP-103-000016305 | to | HLP-103-000016305 |
| HLP-103-000016307 | to | HLP-103-000016308 |
| HLP-103-000016332 | to | HLP-103-000016332 |
| HLP-103-000016341 | to | HLP-103-000016341 |
| HLP-103-000016361 | to | HLP-103-000016361 |
| HLP-103-000016363 | to | HLP-103-000016364 |
| HLP-103-000016368 | to | HLP-103-000016368 |
| HLP-103-000016390 | to | HLP-103-000016390 |
| HLP-103-000016393 | to | HLP-103-000016393 |
| HLP-103-000016403 | to | HLP-103-000016405 |
| HLP-103-000016408 | to | HLP-103-000016408 |
| HLP-103-000016412 | to | HLP-103-000016412 |
| HLP-103-000016431 | to | HLP-103-000016434 |
| HLP-103-000016440 | to | HLP-103-000016440 |
| HLP-103-000016465 | to | HLP-103-000016466 |

| | | |
|---|---|---|
| HLP-103-000016478 | to | HLP-103-000016480 |
| HLP-103-000016499 | to | HLP-103-000016499 |
| HLP-103-000016501 | to | HLP-103-000016503 |
| HLP-103-000016506 | to | HLP-103-000016507 |
| HLP-103-000016509 | to | HLP-103-000016509 |
| HLP-103-000016515 | to | HLP-103-000016515 |
| HLP-103-000016520 | to | HLP-103-000016521 |
| HLP-103-000016564 | to | HLP-103-000016564 |
| HLP-103-000016618 | to | HLP-103-000016618 |
| HLP-103-000016645 | to | HLP-103-000016645 |
| HLP-103-000016648 | to | HLP-103-000016651 |
| HLP-103-000016666 | to | HLP-103-000016669 |
| HLP-103-000016672 | to | HLP-103-000016672 |
| HLP-103-000016687 | to | HLP-103-000016687 |
| HLP-103-000016696 | to | HLP-103-000016696 |
| HLP-103-000016698 | to | HLP-103-000016701 |
| HLP-103-000016720 | to | HLP-103-000016720 |
| HLP-103-000016729 | to | HLP-103-000016733 |
| HLP-103-000016736 | to | HLP-103-000016736 |
| HLP-103-000016763 | to | HLP-103-000016764 |
| HLP-103-000016771 | to | HLP-103-000016771 |
| HLP-103-000016784 | to | HLP-103-000016784 |
| HLP-103-000016786 | to | HLP-103-000016790 |
| HLP-103-000016792 | to | HLP-103-000016792 |
| HLP-103-000016814 | to | HLP-103-000016814 |
| HLP-103-000016842 | to | HLP-103-000016850 |
| HLP-103-000016855 | to | HLP-103-000016855 |
| HLP-103-000016859 | to | HLP-103-000016859 |
| HLP-103-000016874 | to | HLP-103-000016874 |
| HLP-103-000016883 | to | HLP-103-000016883 |
| HLP-103-000016886 | to | HLP-103-000016886 |
| HLP-103-000016891 | to | HLP-103-000016892 |
| HLP-103-000016894 | to | HLP-103-000016894 |
| HLP-103-000016899 | to | HLP-103-000016900 |
| HLP-103-000016907 | to | HLP-103-000016910 |
| HLP-103-000016925 | to | HLP-103-000016925 |
| HLP-103-000016939 | to | HLP-103-000016939 |
| HLP-103-000016952 | to | HLP-103-000016954 |
| HLP-103-000016963 | to | HLP-103-000016966 |
| HLP-103-000016969 | to | HLP-103-000016969 |
| HLP-103-000016979 | to | HLP-103-000016979 |
| HLP-103-000016983 | to | HLP-103-000016983 |
| HLP-103-000016990 | to | HLP-103-000016990 |
| HLP-103-000016992 | to | HLP-103-000016992 |

| | | |
|---|---|---|
| HLP-103-000016996 | to | HLP-103-000016996 |
| HLP-103-000017004 | to | HLP-103-000017005 |
| HLP-103-000017009 | to | HLP-103-000017009 |
| HLP-103-000017045 | to | HLP-103-000017045 |
| HLP-103-000017060 | to | HLP-103-000017061 |
| HLP-103-000017084 | to | HLP-103-000017084 |
| HLP-103-000017099 | to | HLP-103-000017102 |
| HLP-103-000017110 | to | HLP-103-000017111 |
| HLP-103-000017120 | to | HLP-103-000017120 |
| HLP-103-000017126 | to | HLP-103-000017126 |
| HLP-103-000017150 | to | HLP-103-000017151 |
| HLP-103-000017158 | to | HLP-103-000017159 |
| HLP-103-000017161 | to | HLP-103-000017161 |
| HLP-103-000017165 | to | HLP-103-000017165 |
| HLP-103-000017168 | to | HLP-103-000017168 |
| HLP-103-000017174 | to | HLP-103-000017174 |
| HLP-103-000017177 | to | HLP-103-000017177 |
| HLP-103-000017182 | to | HLP-103-000017183 |
| HLP-103-000017194 | to | HLP-103-000017194 |
| HLP-103-000017199 | to | HLP-103-000017199 |
| HLP-103-000017248 | to | HLP-103-000017248 |
| HLP-103-000017270 | to | HLP-103-000017270 |
| HLP-103-000017273 | to | HLP-103-000017276 |
| HLP-103-000017303 | to | HLP-103-000017303 |
| HLP-103-000017305 | to | HLP-103-000017305 |
| HLP-103-000017321 | to | HLP-103-000017321 |
| HLP-103-000017324 | to | HLP-103-000017330 |
| HLP-103-000017338 | to | HLP-103-000017338 |
| HLP-103-000017341 | to | HLP-103-000017342 |
| HLP-103-000017348 | to | HLP-103-000017348 |
| HLP-103-000017352 | to | HLP-103-000017352 |
| HLP-103-000017398 | to | HLP-103-000017398 |
| HLP-103-000017402 | to | HLP-103-000017402 |
| HLP-103-000017409 | to | HLP-103-000017409 |
| HLP-103-000017411 | to | HLP-103-000017413 |
| HLP-103-000017418 | to | HLP-103-000017420 |
| HLP-103-000017423 | to | HLP-103-000017423 |
| HLP-103-000017429 | to | HLP-103-000017429 |
| HLP-103-000017457 | to | HLP-103-000017457 |
| HLP-103-000017463 | to | HLP-103-000017463 |
| HLP-103-000017470 | to | HLP-103-000017470 |
| HLP-103-000017490 | to | HLP-103-000017490 |
| HLP-103-000017513 | to | HLP-103-000017514 |
| HLP-103-000017542 | to | HLP-103-000017542 |

| | | |
|---|---|---|
| HLP-103-000017581 | to | HLP-103-000017581 |
| HLP-103-000017587 | to | HLP-103-000017588 |
| HLP-103-000017612 | to | HLP-103-000017614 |
| HLP-103-000017630 | to | HLP-103-000017630 |
| HLP-103-000017636 | to | HLP-103-000017636 |
| HLP-103-000017657 | to | HLP-103-000017657 |
| HLP-103-000017660 | to | HLP-103-000017660 |
| HLP-103-000017664 | to | HLP-103-000017664 |
| HLP-103-000017666 | to | HLP-103-000017666 |
| HLP-103-000017670 | to | HLP-103-000017670 |
| HLP-103-000017687 | to | HLP-103-000017687 |
| HLP-103-000017695 | to | HLP-103-000017695 |
| HLP-103-000017700 | to | HLP-103-000017701 |
| HLP-103-000017709 | to | HLP-103-000017709 |
| HLP-103-000017724 | to | HLP-103-000017724 |
| HLP-103-000017732 | to | HLP-103-000017736 |
| HLP-103-000017738 | to | HLP-103-000017741 |
| HLP-103-000017743 | to | HLP-103-000017744 |
| HLP-103-000017780 | to | HLP-103-000017780 |
| HLP-103-000017797 | to | HLP-103-000017798 |
| HLP-103-000017815 | to | HLP-103-000017819 |
| HLP-103-000017828 | to | HLP-103-000017828 |
| HLP-103-000017835 | to | HLP-103-000017835 |
| HLP-103-000017838 | to | HLP-103-000017838 |
| HLP-103-000017854 | to | HLP-103-000017855 |
| HLP-103-000017862 | to | HLP-103-000017862 |
| HLP-103-000017867 | to | HLP-103-000017867 |
| HLP-103-000017871 | to | HLP-103-000017871 |
| HLP-103-000017894 | to | HLP-103-000017894 |
| HLP-103-000017897 | to | HLP-103-000017897 |
| HLP-103-000017958 | to | HLP-103-000017959 |
| HLP-103-000017964 | to | HLP-103-000017964 |
| HLP-103-000017974 | to | HLP-103-000017974 |
| HLP-103-000017976 | to | HLP-103-000017978 |
| HLP-103-000017980 | to | HLP-103-000017980 |
| HLP-103-000017982 | to | HLP-103-000017982 |
| HLP-103-000018003 | to | HLP-103-000018005 |
| HLP-103-000018011 | to | HLP-103-000018012 |
| HLP-103-000018017 | to | HLP-103-000018017 |
| HLP-103-000018032 | to | HLP-103-000018032 |
| HLP-103-000018080 | to | HLP-103-000018081 |
| HLP-103-000018105 | to | HLP-103-000018105 |
| HLP-103-000018116 | to | HLP-103-000018116 |
| HLP-103-000018126 | to | HLP-103-000018132 |

| | | |
|---|---|---|
| HLP-103-000018136 | to | HLP-103-000018136 |
| HLP-103-000018147 | to | HLP-103-000018149 |
| HLP-103-000018151 | to | HLP-103-000018151 |
| HLP-103-000018156 | to | HLP-103-000018160 |
| HLP-103-000018162 | to | HLP-103-000018162 |
| HLP-103-000018168 | to | HLP-103-000018168 |
| HLP-103-000018179 | to | HLP-103-000018180 |
| HLP-103-000018182 | to | HLP-103-000018182 |
| HLP-103-000018189 | to | HLP-103-000018189 |
| HLP-103-000018205 | to | HLP-103-000018207 |
| HLP-103-000018238 | to | HLP-103-000018238 |
| HLP-103-000018243 | to | HLP-103-000018243 |
| HLP-103-000018250 | to | HLP-103-000018250 |
| HLP-103-000018256 | to | HLP-103-000018256 |
| HLP-103-000018265 | to | HLP-103-000018267 |
| HLP-103-000018275 | to | HLP-103-000018275 |
| HLP-103-000018285 | to | HLP-103-000018285 |
| HLP-103-000018302 | to | HLP-103-000018302 |
| HLP-103-000018307 | to | HLP-103-000018310 |
| HLP-103-000018312 | to | HLP-103-000018312 |
| HLP-103-000018314 | to | HLP-103-000018324 |
| HLP-103-000018348 | to | HLP-103-000018348 |
| HLP-103-000018350 | to | HLP-103-000018351 |
| HLP-103-000018377 | to | HLP-103-000018378 |
| HLP-103-000018385 | to | HLP-103-000018387 |
| HLP-103-000018401 | to | HLP-103-000018401 |
| HLP-103-000018403 | to | HLP-103-000018407 |
| HLP-103-000018415 | to | HLP-103-000018415 |
| HLP-103-000018432 | to | HLP-103-000018433 |
| HLP-103-000018440 | to | HLP-103-000018442 |
| HLP-103-000018471 | to | HLP-103-000018471 |
| HLP-103-000018488 | to | HLP-103-000018488 |
| HLP-103-000018497 | to | HLP-103-000018497 |
| HLP-103-000018507 | to | HLP-103-000018507 |
| HLP-103-000018512 | to | HLP-103-000018514 |
| HLP-103-000018517 | to | HLP-103-000018522 |
| HLP-103-000018525 | to | HLP-103-000018525 |
| HLP-103-000018533 | to | HLP-103-000018534 |
| HLP-103-000018537 | to | HLP-103-000018543 |
| HLP-103-000018548 | to | HLP-103-000018548 |
| HLP-103-000018550 | to | HLP-103-000018553 |
| HLP-103-000018557 | to | HLP-103-000018557 |
| HLP-103-000018576 | to | HLP-103-000018593 |
| HLP-103-000018595 | to | HLP-103-000018600 |

| | | |
|---|---|---|
| HLP-103-000018603 | to | HLP-103-000018604 |
| HLP-103-000018640 | to | HLP-103-000018642 |
| HLP-103-000018663 | to | HLP-103-000018663 |
| HLP-103-000018686 | to | HLP-103-000018686 |
| HLP-103-000018689 | to | HLP-103-000018690 |
| HLP-103-000018695 | to | HLP-103-000018695 |
| HLP-103-000018700 | to | HLP-103-000018700 |
| HLP-103-000018714 | to | HLP-103-000018714 |
| HLP-103-000018720 | to | HLP-103-000018720 |
| HLP-103-000018732 | to | HLP-103-000018732 |
| HLP-103-000018734 | to | HLP-103-000018734 |
| HLP-103-000018759 | to | HLP-103-000018759 |
| HLP-103-000018762 | to | HLP-103-000018762 |
| HLP-103-000018791 | to | HLP-103-000018791 |
| HLP-103-000018825 | to | HLP-103-000018826 |
| HLP-103-000018850 | to | HLP-103-000018852 |
| HLP-103-000018854 | to | HLP-103-000018855 |
| HLP-103-000018865 | to | HLP-103-000018865 |
| HLP-103-000018870 | to | HLP-103-000018870 |
| HLP-103-000018873 | to | HLP-103-000018873 |
| HLP-103-000018892 | to | HLP-103-000018895 |
| HLP-103-000018897 | to | HLP-103-000018897 |
| HLP-103-000018900 | to | HLP-103-000018900 |
| HLP-103-000018909 | to | HLP-103-000018910 |
| HLP-103-000018913 | to | HLP-103-000018913 |
| HLP-103-000018917 | to | HLP-103-000018921 |
| HLP-103-000018936 | to | HLP-103-000018936 |
| HLP-103-000018938 | to | HLP-103-000018940 |
| HLP-103-000018951 | to | HLP-103-000018952 |
| HLP-103-000018967 | to | HLP-103-000018967 |
| HLP-103-000018981 | to | HLP-103-000018981 |
| HLP-103-000018983 | to | HLP-103-000018984 |
| HLP-103-000018987 | to | HLP-103-000018987 |
| HLP-103-000018991 | to | HLP-103-000018991 |
| HLP-103-000018995 | to | HLP-103-000018995 |
| HLP-103-000018998 | to | HLP-103-000018999 |
| HLP-103-000019004 | to | HLP-103-000019004 |
| HLP-103-000019008 | to | HLP-103-000019009 |
| HLP-103-000019013 | to | HLP-103-000019015 |
| HLP-103-000019017 | to | HLP-103-000019017 |
| HLP-103-000019020 | to | HLP-103-000019023 |
| HLP-103-000019043 | to | HLP-103-000019044 |
| HLP-103-000019049 | to | HLP-103-000019055 |
| HLP-103-000019057 | to | HLP-103-000019057 |

| | | |
|---|---|---|
| HLP-103-000019059 | to | HLP-103-000019059 |
| HLP-103-000019072 | to | HLP-103-000019073 |
| HLP-103-000019088 | to | HLP-103-000019088 |
| HLP-103-000019093 | to | HLP-103-000019093 |
| HLP-103-000019097 | to | HLP-103-000019097 |
| HLP-103-000019101 | to | HLP-103-000019101 |
| HLP-103-000019103 | to | HLP-103-000019103 |
| HLP-103-000019108 | to | HLP-103-000019110 |
| HLP-103-000019118 | to | HLP-103-000019118 |
| HLP-103-000019120 | to | HLP-103-000019121 |
| HLP-103-000019125 | to | HLP-103-000019126 |
| HLP-103-000019130 | to | HLP-103-000019132 |
| HLP-103-000019142 | to | HLP-103-000019142 |
| HLP-103-000019147 | to | HLP-103-000019147 |
| HLP-103-000019151 | to | HLP-103-000019151 |
| HLP-103-000019185 | to | HLP-103-000019189 |
| HLP-103-000019191 | to | HLP-103-000019191 |
| HLP-103-000019193 | to | HLP-103-000019197 |
| HLP-103-000019199 | to | HLP-103-000019210 |
| HLP-103-000019212 | to | HLP-103-000019212 |
| HLP-103-000019219 | to | HLP-103-000019220 |
| HLP-103-000019238 | to | HLP-103-000019238 |
| HLP-103-000019240 | to | HLP-103-000019240 |
| HLP-103-000019242 | to | HLP-103-000019242 |
| HLP-103-000019246 | to | HLP-103-000019246 |
| HLP-103-000019258 | to | HLP-103-000019258 |
| HLP-103-000019273 | to | HLP-103-000019273 |
| HLP-103-000019291 | to | HLP-103-000019291 |
| HLP-103-000019300 | to | HLP-103-000019300 |
| HLP-103-000019314 | to | HLP-103-000019322 |
| HLP-103-000019324 | to | HLP-103-000019324 |
| HLP-103-000019326 | to | HLP-103-000019326 |
| HLP-103-000019328 | to | HLP-103-000019328 |
| HLP-103-000019331 | to | HLP-103-000019331 |
| HLP-103-000019333 | to | HLP-103-000019333 |
| HLP-103-000019335 | to | HLP-103-000019335 |
| HLP-103-000019347 | to | HLP-103-000019347 |
| HLP-103-000019366 | to | HLP-103-000019366 |
| HLP-103-000019376 | to | HLP-103-000019376 |
| HLP-103-000019382 | to | HLP-103-000019382 |
| HLP-103-000019385 | to | HLP-103-000019385 |
| HLP-103-000019407 | to | HLP-103-000019407 |
| HLP-103-000019412 | to | HLP-103-000019412 |
| HLP-103-000019422 | to | HLP-103-000019423 |

| | | |
|---|---|---|
| HLP-103-000019431 | to | HLP-103-000019431 |
| HLP-103-000019437 | to | HLP-103-000019437 |
| HLP-103-000019439 | to | HLP-103-000019439 |
| HLP-103-000019441 | to | HLP-103-000019441 |
| HLP-103-000019444 | to | HLP-103-000019444 |
| HLP-103-000019460 | to | HLP-103-000019460 |
| HLP-103-000019471 | to | HLP-103-000019471 |
| HLP-103-000019475 | to | HLP-103-000019475 |
| HLP-103-000019480 | to | HLP-103-000019481 |
| HLP-103-000019498 | to | HLP-103-000019499 |
| HLP-103-000019504 | to | HLP-103-000019504 |
| HLP-103-000019526 | to | HLP-103-000019526 |
| HLP-103-000019529 | to | HLP-103-000019529 |
| HLP-103-000019535 | to | HLP-103-000019537 |
| HLP-103-000019541 | to | HLP-103-000019543 |
| HLP-103-000019557 | to | HLP-103-000019557 |
| HLP-103-000019559 | to | HLP-103-000019559 |
| HLP-103-000019566 | to | HLP-103-000019566 |
| HLP-103-000019582 | to | HLP-103-000019583 |
| HLP-103-000019595 | to | HLP-103-000019598 |
| HLP-103-000019604 | to | HLP-103-000019604 |
| HLP-103-000019611 | to | HLP-103-000019617 |
| HLP-103-000019631 | to | HLP-103-000019631 |
| HLP-103-000019635 | to | HLP-103-000019636 |
| HLP-103-000019638 | to | HLP-103-000019638 |
| HLP-103-000019641 | to | HLP-103-000019643 |
| HLP-103-000019648 | to | HLP-103-000019648 |
| HLP-103-000019650 | to | HLP-103-000019650 |
| HLP-103-000019670 | to | HLP-103-000019670 |
| HLP-103-000019675 | to | HLP-103-000019676 |
| HLP-103-000019691 | to | HLP-103-000019692 |
| HLP-103-000019695 | to | HLP-103-000019695 |
| HLP-103-000019697 | to | HLP-103-000019698 |
| HLP-103-000019705 | to | HLP-103-000019705 |
| HLP-103-000019716 | to | HLP-103-000019716 |
| HLP-103-000019725 | to | HLP-103-000019726 |
| HLP-103-000019736 | to | HLP-103-000019736 |
| HLP-103-000019743 | to | HLP-103-000019744 |
| HLP-103-000019754 | to | HLP-103-000019755 |
| HLP-103-000019767 | to | HLP-103-000019767 |
| HLP-103-000019782 | to | HLP-103-000019782 |
| HLP-103-000019795 | to | HLP-103-000019795 |
| HLP-103-000019798 | to | HLP-103-000019798 |
| HLP-103-000019801 | to | HLP-103-000019802 |

| | | |
|---|---|---|
| HLP-103-000019814 | to | HLP-103-000019815 |
| HLP-103-000019889 | to | HLP-103-000019889 |
| HLP-103-000019893 | to | HLP-103-000019893 |
| HLP-103-000019904 | to | HLP-103-000019905 |
| HLP-103-000019912 | to | HLP-103-000019912 |
| HLP-103-000019940 | to | HLP-103-000019941 |
| HLP-103-000019957 | to | HLP-103-000019958 |
| HLP-103-000019974 | to | HLP-103-000019976 |
| HLP-103-000019981 | to | HLP-103-000019982 |
| HLP-103-000019985 | to | HLP-103-000019989 |
| HLP-103-000019996 | to | HLP-103-000019996 |
| HLP-103-000019998 | to | HLP-103-000019998 |
| HLP-103-000020022 | to | HLP-103-000020022 |
| HLP-103-000020028 | to | HLP-103-000020029 |
| HLP-103-000020031 | to | HLP-103-000020033 |
| HLP-103-000020036 | to | HLP-103-000020037 |
| HLP-103-000020039 | to | HLP-103-000020039 |
| HLP-103-000020045 | to | HLP-103-000020045 |
| HLP-103-000020047 | to | HLP-103-000020051 |
| HLP-103-000020057 | to | HLP-103-000020059 |
| HLP-103-000020073 | to | HLP-103-000020073 |
| HLP-103-000020078 | to | HLP-103-000020080 |
| HLP-103-000020082 | to | HLP-103-000020083 |
| HLP-103-000020101 | to | HLP-103-000020102 |
| HLP-103-000020108 | to | HLP-103-000020114 |
| HLP-103-000020118 | to | HLP-103-000020118 |
| HLP-103-000020130 | to | HLP-103-000020133 |
| HLP-103-000020143 | to | HLP-103-000020143 |
| HLP-103-000020145 | to | HLP-103-000020148 |
| HLP-103-000020151 | to | HLP-103-000020151 |
| HLP-103-000020173 | to | HLP-103-000020175 |
| HLP-103-000020185 | to | HLP-103-000020185 |
| HLP-103-000020196 | to | HLP-103-000020199 |
| HLP-103-000020211 | to | HLP-103-000020211 |
| HLP-103-000020221 | to | HLP-103-000020222 |
| HLP-103-000020225 | to | HLP-103-000020225 |
| HLP-103-000020227 | to | HLP-103-000020236 |
| HLP-103-000020238 | to | HLP-103-000020241 |
| HLP-103-000020243 | to | HLP-103-000020243 |
| HLP-103-000020252 | to | HLP-103-000020252 |
| HLP-103-000020257 | to | HLP-103-000020257 |
| HLP-103-000020276 | to | HLP-103-000020278 |
| HLP-103-000020284 | to | HLP-103-000020284 |
| HLP-103-000020292 | to | HLP-103-000020292 |

| | | |
|---|---|---|
| HLP-103-000020302 | to | HLP-103-000020302 |
| HLP-103-000020311 | to | HLP-103-000020311 |
| HLP-103-000020332 | to | HLP-103-000020332 |
| HLP-103-000020334 | to | HLP-103-000020334 |
| HLP-103-000020338 | to | HLP-103-000020338 |
| HLP-103-000020341 | to | HLP-103-000020341 |
| HLP-103-000020389 | to | HLP-103-000020389 |
| HLP-103-000020398 | to | HLP-103-000020400 |
| HLP-103-000020428 | to | HLP-103-000020428 |
| HLP-103-000020437 | to | HLP-103-000020437 |
| HLP-103-000020450 | to | HLP-103-000020450 |
| HLP-103-000020477 | to | HLP-103-000020480 |
| HLP-103-000020486 | to | HLP-103-000020487 |
| HLP-103-000020495 | to | HLP-103-000020495 |
| HLP-103-000020497 | to | HLP-103-000020501 |
| HLP-103-000020518 | to | HLP-103-000020518 |
| HLP-103-000020522 | to | HLP-103-000020522 |
| HLP-103-000020529 | to | HLP-103-000020529 |
| HLP-103-000020535 | to | HLP-103-000020535 |
| HLP-103-000020538 | to | HLP-103-000020539 |
| HLP-103-000020542 | to | HLP-103-000020547 |
| HLP-103-000020555 | to | HLP-103-000020556 |
| HLP-103-000020570 | to | HLP-103-000020570 |
| HLP-103-000020590 | to | HLP-103-000020591 |
| HLP-103-000020621 | to | HLP-103-000020622 |
| HLP-103-000020632 | to | HLP-103-000020632 |
| HLP-103-000020648 | to | HLP-103-000020649 |
| HLP-103-000020685 | to | HLP-103-000020685 |
| HLP-103-000020687 | to | HLP-103-000020687 |
| HLP-103-000020691 | to | HLP-103-000020691 |
| HLP-103-000020696 | to | HLP-103-000020699 |
| HLP-103-000020702 | to | HLP-103-000020702 |
| HLP-103-000020708 | to | HLP-103-000020712 |
| HLP-103-000020714 | to | HLP-103-000020714 |
| HLP-103-000020720 | to | HLP-103-000020720 |
| HLP-103-000020722 | to | HLP-103-000020724 |
| HLP-103-000020728 | to | HLP-103-000020729 |
| HLP-103-000020732 | to | HLP-103-000020732 |
| HLP-103-000020738 | to | HLP-103-000020738 |
| HLP-103-000020745 | to | HLP-103-000020745 |
| HLP-103-000020752 | to | HLP-103-000020752 |
| HLP-103-000020755 | to | HLP-103-000020755 |
| HLP-103-000020768 | to | HLP-103-000020770 |
| HLP-103-000020772 | to | HLP-103-000020772 |

| HLP-103-000020777 | to | HLP-103-000020778 |
|---|---|---|
| HLP-103-000020780 | to | HLP-103-000020783 |
| HLP-103-000020789 | to | HLP-103-000020789 |
| HLP-103-000020791 | to | HLP-103-000020792 |
| HLP-103-000020794 | to | HLP-103-000020794 |
| HLP-103-000020804 | to | HLP-103-000020805 |
| HLP-103-000020836 | to | HLP-103-000020836 |
| HLP-103-000020843 | to | HLP-103-000020845 |
| HLP-103-000020848 | to | HLP-103-000020849 |
| HLP-103-000020863 | to | HLP-103-000020863 |
| HLP-103-000020866 | to | HLP-103-000020866 |
| HLP-103-000020883 | to | HLP-103-000020883 |
| HLP-103-000020888 | to | HLP-103-000020888 |
| HLP-103-000020891 | to | HLP-103-000020891 |
| HLP-103-000020894 | to | HLP-103-000020894 |
| HLP-103-000020905 | to | HLP-103-000020905 |
| HLP-103-000020907 | to | HLP-103-000020907 |
| HLP-103-000020917 | to | HLP-103-000020917 |
| HLP-103-000020947 | to | HLP-103-000020947 |
| HLP-103-000020958 | to | HLP-103-000020958 |
| HLP-103-000020968 | to | HLP-103-000020968 |
| HLP-103-000020976 | to | HLP-103-000020976 |
| HLP-103-000020982 | to | HLP-103-000020986 |
| HLP-103-000020992 | to | HLP-103-000020992 |
| HLP-103-000020999 | to | HLP-103-000020999 |
| HLP-103-000021002 | to | HLP-103-000021002 |
| HLP-103-000021008 | to | HLP-103-000021011 |
| HLP-103-000021095 | to | HLP-103-000021097 |
| HLP-103-000021100 | to | HLP-103-000021107 |
| HLP-103-000021113 | to | HLP-103-000021113 |
| HLP-103-000021141 | to | HLP-103-000021142 |
| HLP-103-000021144 | to | HLP-103-000021147 |
| HLP-103-000021160 | to | HLP-103-000021163 |
| HLP-103-000021165 | to | HLP-103-000021166 |
| HLP-103-000021181 | to | HLP-103-000021181 |
| HLP-103-000021195 | to | HLP-103-000021195 |
| HLP-103-000021214 | to | HLP-103-000021214 |
| HLP-103-000021263 | to | HLP-103-000021263 |
| HLP-103-000021266 | to | HLP-103-000021266 |
| HLP-103-000021277 | to | HLP-103-000021277 |
| HLP-103-000021288 | to | HLP-103-000021291 |
| HLP-103-000021297 | to | HLP-103-000021298 |
| HLP-103-000021305 | to | HLP-103-000021305 |
| HLP-103-000021307 | to | HLP-103-000021308 |

| | | |
|---|---|---|
| HLP-103-000021311 | to | HLP-103-000021311 |
| HLP-103-000021329 | to | HLP-103-000021330 |
| HLP-103-000021352 | to | HLP-103-000021354 |
| HLP-103-000021377 | to | HLP-103-000021382 |
| HLP-103-000021386 | to | HLP-103-000021386 |
| HLP-103-000021396 | to | HLP-103-000021396 |
| HLP-103-000021398 | to | HLP-103-000021401 |
| HLP-103-000021404 | to | HLP-103-000021404 |
| HLP-103-000021409 | to | HLP-103-000021409 |
| HLP-103-000021417 | to | HLP-103-000021417 |
| HLP-103-000021439 | to | HLP-103-000021441 |
| HLP-103-000021444 | to | HLP-103-000021444 |
| HLP-103-000021451 | to | HLP-103-000021451 |
| HLP-103-000021453 | to | HLP-103-000021454 |
| HLP-103-000021457 | to | HLP-103-000021457 |
| HLP-103-000021475 | to | HLP-103-000021478 |
| HLP-103-000021481 | to | HLP-103-000021481 |
| HLP-103-000021500 | to | HLP-103-000021500 |
| HLP-103-000021504 | to | HLP-103-000021504 |
| HLP-103-000021513 | to | HLP-103-000021513 |
| HLP-103-000021524 | to | HLP-103-000021524 |
| HLP-103-000021542 | to | HLP-103-000021542 |
| HLP-103-000021544 | to | HLP-103-000021544 |
| HLP-103-000021546 | to | HLP-103-000021547 |
| HLP-103-000021549 | to | HLP-103-000021549 |
| HLP-103-000021556 | to | HLP-103-000021557 |
| HLP-103-000021559 | to | HLP-103-000021561 |
| HLP-103-000021564 | to | HLP-103-000021564 |
| HLP-103-000021581 | to | HLP-103-000021581 |
| HLP-103-000021590 | to | HLP-103-000021590 |
| HLP-103-000021595 | to | HLP-103-000021595 |
| HLP-103-000021599 | to | HLP-103-000021599 |
| HLP-103-000021602 | to | HLP-103-000021602 |
| HLP-103-000021604 | to | HLP-103-000021605 |
| HLP-103-000021610 | to | HLP-103-000021610 |
| HLP-103-000021615 | to | HLP-103-000021615 |
| HLP-103-000021677 | to | HLP-103-000021679 |
| HLP-103-000021682 | to | HLP-103-000021682 |
| HLP-103-000021702 | to | HLP-103-000021702 |
| HLP-103-000021711 | to | HLP-103-000021711 |
| HLP-103-000021719 | to | HLP-103-000021720 |
| HLP-103-000021725 | to | HLP-103-000021726 |
| HLP-103-000021728 | to | HLP-103-000021728 |
| HLP-103-000021739 | to | HLP-103-000021745 |

| | | |
|---|---|---|
| HLP-103-000021773 | to | HLP-103-000021792 |
| HLP-103-000021796 | to | HLP-103-000021796 |
| HLP-103-000021831 | to | HLP-103-000021832 |
| HLP-103-000021839 | to | HLP-103-000021839 |
| HLP-103-000021841 | to | HLP-103-000021843 |
| HLP-103-000021859 | to | HLP-103-000021859 |
| HLP-103-000021861 | to | HLP-103-000021861 |
| HLP-103-000021863 | to | HLP-103-000021863 |
| HLP-103-000021865 | to | HLP-103-000021865 |
| HLP-103-000021867 | to | HLP-103-000021869 |
| HLP-103-000021894 | to | HLP-103-000021894 |
| HLP-103-000021899 | to | HLP-103-000021901 |
| HLP-103-000021910 | to | HLP-103-000021911 |
| HLP-103-000021941 | to | HLP-103-000021950 |
| HLP-103-000021956 | to | HLP-103-000021956 |
| HLP-103-000021960 | to | HLP-103-000021962 |
| HLP-103-000021964 | to | HLP-103-000021964 |
| HLP-103-000021967 | to | HLP-103-000021967 |
| HLP-103-000021971 | to | HLP-103-000021971 |
| HLP-103-000021973 | to | HLP-103-000021975 |
| HLP-103-000021978 | to | HLP-103-000021978 |
| HLP-103-000021980 | to | HLP-103-000021981 |
| HLP-103-000021997 | to | HLP-103-000021999 |
| HLP-103-000022002 | to | HLP-103-000022007 |
| HLP-103-000022026 | to | HLP-103-000022028 |
| HLP-103-000022030 | to | HLP-103-000022031 |
| HLP-103-000022057 | to | HLP-103-000022058 |
| HLP-103-000022060 | to | HLP-103-000022063 |
| HLP-103-000022066 | to | HLP-103-000022066 |
| HLP-103-000022083 | to | HLP-103-000022083 |
| HLP-103-000022093 | to | HLP-103-000022093 |
| HLP-103-000022109 | to | HLP-103-000022109 |
| HLP-103-000022114 | to | HLP-103-000022114 |
| HLP-103-000022130 | to | HLP-103-000022130 |
| HLP-103-000022132 | to | HLP-103-000022134 |
| HLP-103-000022170 | to | HLP-103-000022170 |
| HLP-103-000022172 | to | HLP-103-000022172 |
| HLP-103-000022183 | to | HLP-103-000022185 |
| HLP-103-000022191 | to | HLP-103-000022191 |
| HLP-103-000022193 | to | HLP-103-000022195 |
| HLP-103-000022197 | to | HLP-103-000022197 |
| HLP-103-000022200 | to | HLP-103-000022202 |
| HLP-103-000022204 | to | HLP-103-000022205 |
| HLP-103-000022224 | to | HLP-103-000022225 |

| | | |
|---|---|---|
| HLP-103-000022230 | to | HLP-103-000022230 |
| HLP-103-000022233 | to | HLP-103-000022233 |
| HLP-103-000022237 | to | HLP-103-000022238 |
| HLP-103-000022244 | to | HLP-103-000022244 |
| HLP-103-000022264 | to | HLP-103-000022268 |
| HLP-103-000022276 | to | HLP-103-000022276 |
| HLP-103-000022278 | to | HLP-103-000022278 |
| HLP-103-000022282 | to | HLP-103-000022282 |
| HLP-103-000022288 | to | HLP-103-000022288 |
| HLP-103-000022310 | to | HLP-103-000022312 |
| HLP-103-000022317 | to | HLP-103-000022317 |
| HLP-103-000022322 | to | HLP-103-000022324 |
| HLP-103-000022345 | to | HLP-103-000022345 |
| HLP-103-000022357 | to | HLP-103-000022361 |
| HLP-103-000022365 | to | HLP-103-000022367 |
| HLP-103-000022370 | to | HLP-103-000022370 |
| HLP-103-000022372 | to | HLP-103-000022372 |
| HLP-103-000022378 | to | HLP-103-000022378 |
| HLP-103-000022380 | to | HLP-103-000022380 |
| HLP-103-000022394 | to | HLP-103-000022397 |
| HLP-103-000022406 | to | HLP-103-000022406 |
| HLP-103-000022417 | to | HLP-103-000022418 |
| HLP-103-000022436 | to | HLP-103-000022437 |
| HLP-103-000022439 | to | HLP-103-000022440 |
| HLP-103-000022451 | to | HLP-103-000022451 |
| HLP-103-000022456 | to | HLP-103-000022473 |
| HLP-103-000022485 | to | HLP-103-000022486 |
| HLP-103-000022489 | to | HLP-103-000022489 |
| HLP-103-000022512 | to | HLP-103-000022512 |
| HLP-103-000022520 | to | HLP-103-000022523 |
| HLP-103-000022562 | to | HLP-103-000022566 |
| HLP-103-000022575 | to | HLP-103-000022575 |
| HLP-103-000022581 | to | HLP-103-000022581 |
| HLP-103-000022614 | to | HLP-103-000022614 |
| HLP-103-000022635 | to | HLP-103-000022637 |
| HLP-103-000022648 | to | HLP-103-000022651 |
| HLP-103-000022656 | to | HLP-103-000022658 |
| HLP-103-000022669 | to | HLP-103-000022669 |
| HLP-103-000022671 | to | HLP-103-000022671 |
| HLP-103-000022673 | to | HLP-103-000022673 |
| HLP-103-000022675 | to | HLP-103-000022675 |
| HLP-103-000022711 | to | HLP-103-000022711 |
| HLP-103-000022714 | to | HLP-103-000022717 |
| HLP-103-000022720 | to | HLP-103-000022721 |

| | | |
|---|---|---|
| HLP-103-000022731 | to | HLP-103-000022736 |
| HLP-103-000022760 | to | HLP-103-000022762 |
| HLP-103-000022764 | to | HLP-103-000022765 |
| HLP-103-000022801 | to | HLP-103-000022801 |
| HLP-103-000022807 | to | HLP-103-000022818 |
| HLP-103-000022820 | to | HLP-103-000022823 |
| HLP-103-000022825 | to | HLP-103-000022829 |
| HLP-103-000022832 | to | HLP-103-000022833 |
| HLP-103-000022836 | to | HLP-103-000022836 |
| HLP-103-000022863 | to | HLP-103-000022863 |
| HLP-103-000022865 | to | HLP-103-000022865 |
| HLP-103-000022876 | to | HLP-103-000022876 |
| HLP-103-000022892 | to | HLP-103-000022892 |
| HLP-103-000022895 | to | HLP-103-000022895 |
| HLP-103-000022905 | to | HLP-103-000022905 |
| HLP-103-000022924 | to | HLP-103-000022925 |
| HLP-103-000022928 | to | HLP-103-000022929 |
| HLP-103-000022962 | to | HLP-103-000022969 |
| HLP-103-000022971 | to | HLP-103-000022974 |
| HLP-103-000022981 | to | HLP-103-000022981 |
| HLP-103-000022983 | to | HLP-103-000022983 |
| HLP-103-000023001 | to | HLP-103-000023001 |
| HLP-103-000023003 | to | HLP-103-000023003 |
| HLP-103-000023029 | to | HLP-103-000023030 |
| HLP-103-000023032 | to | HLP-103-000023036 |
| HLP-103-000023039 | to | HLP-103-000023047 |
| HLP-103-000023097 | to | HLP-103-000023098 |
| HLP-103-000023100 | to | HLP-103-000023100 |
| HLP-103-000023128 | to | HLP-103-000023128 |
| HLP-103-000023145 | to | HLP-103-000023146 |
| HLP-103-000023246 | to | HLP-103-000023246 |
| HLP-103-000023248 | to | HLP-103-000023248 |
| HLP-103-000023290 | to | HLP-103-000023296 |
| HLP-103-000023304 | to | HLP-103-000023305 |
| HLP-103-000023310 | to | HLP-103-000023312 |
| HLP-103-000023314 | to | HLP-103-000023314 |
| HLP-103-000023318 | to | HLP-103-000023318 |
| HLP-103-000023332 | to | HLP-103-000023332 |
| HLP-103-000023337 | to | HLP-103-000023337 |
| HLP-103-000023339 | to | HLP-103-000023339 |
| HLP-103-000023347 | to | HLP-103-000023347 |
| HLP-103-000023355 | to | HLP-103-000023358 |
| HLP-103-000023360 | to | HLP-103-000023363 |
| HLP-103-000023367 | to | HLP-103-000023367 |

| | | |
|---|---|---|
| HLP-103-000023376 | to | HLP-103-000023376 |
| HLP-103-000023381 | to | HLP-103-000023381 |
| HLP-103-000023386 | to | HLP-103-000023386 |
| HLP-103-000023394 | to | HLP-103-000023394 |
| HLP-103-000023399 | to | HLP-103-000023399 |
| HLP-103-000023413 | to | HLP-103-000023419 |
| HLP-103-000023422 | to | HLP-103-000023422 |
| HLP-103-000023428 | to | HLP-103-000023428 |
| HLP-103-000023459 | to | HLP-103-000023459 |
| HLP-103-000023468 | to | HLP-103-000023468 |
| HLP-103-000023497 | to | HLP-103-000023499 |
| HLP-103-000023501 | to | HLP-103-000023501 |
| HLP-103-000023509 | to | HLP-103-000023510 |
| HLP-103-000023514 | to | HLP-103-000023516 |
| HLP-103-000023529 | to | HLP-103-000023529 |
| HLP-103-000023532 | to | HLP-103-000023532 |
| HLP-103-000023555 | to | HLP-103-000023555 |
| HLP-103-000023597 | to | HLP-103-000023597 |
| HLP-103-000023606 | to | HLP-103-000023606 |
| HLP-103-000023618 | to | HLP-103-000023618 |
| HLP-103-000023667 | to | HLP-103-000023667 |
| HLP-103-000023674 | to | HLP-103-000023674 |
| HLP-103-000023678 | to | HLP-103-000023678 |
| HLP-103-000023691 | to | HLP-103-000023691 |
| HLP-103-000023698 | to | HLP-103-000023699 |
| HLP-103-000023702 | to | HLP-103-000023702 |
| HLP-103-000023704 | to | HLP-103-000023704 |
| HLP-103-000023722 | to | HLP-103-000023723 |
| HLP-103-000023725 | to | HLP-103-000023725 |
| HLP-103-000023778 | to | HLP-103-000023778 |
| HLP-103-000023789 | to | HLP-103-000023789 |
| HLP-103-000023796 | to | HLP-103-000023797 |
| HLP-103-000023803 | to | HLP-103-000023810 |
| HLP-103-000023812 | to | HLP-103-000023813 |
| HLP-103-000023833 | to | HLP-103-000023834 |
| HLP-103-000023839 | to | HLP-103-000023839 |
| HLP-103-000023853 | to | HLP-103-000023853 |
| HLP-103-000023880 | to | HLP-103-000023880 |
| HLP-103-000023882 | to | HLP-103-000023882 |
| HLP-103-000023884 | to | HLP-103-000023884 |
| HLP-103-000023892 | to | HLP-103-000023892 |
| HLP-103-000023899 | to | HLP-103-000023902 |
| HLP-103-000023909 | to | HLP-103-000023912 |
| HLP-103-000023918 | to | HLP-103-000023919 |

| | | |
|---|---|---|
| HLP-103-000023934 | to | HLP-103-000023934 |
| HLP-103-000023956 | to | HLP-103-000023960 |
| HLP-103-000023988 | to | HLP-103-000023988 |
| HLP-103-000023990 | to | HLP-103-000023993 |
| HLP-103-000023995 | to | HLP-103-000023995 |
| HLP-103-000024008 | to | HLP-103-000024011 |
| HLP-103-000024016 | to | HLP-103-000024016 |
| HLP-103-000024019 | to | HLP-103-000024021 |
| HLP-103-000024023 | to | HLP-103-000024023 |
| HLP-103-000024026 | to | HLP-103-000024026 |
| HLP-103-000024047 | to | HLP-103-000024049 |
| HLP-103-000024058 | to | HLP-103-000024058 |
| HLP-103-000024100 | to | HLP-103-000024101 |
| HLP-103-000024104 | to | HLP-103-000024106 |
| HLP-103-000024116 | to | HLP-103-000024117 |
| HLP-103-000024123 | to | HLP-103-000024123 |
| HLP-103-000024125 | to | HLP-103-000024126 |
| HLP-103-000024136 | to | HLP-103-000024136 |
| HLP-103-000024144 | to | HLP-103-000024144 |
| HLP-103-000024146 | to | HLP-103-000024146 |
| HLP-103-000024148 | to | HLP-103-000024148 |
| HLP-103-000024177 | to | HLP-103-000024177 |
| HLP-103-000024192 | to | HLP-103-000024195 |
| HLP-103-000024199 | to | HLP-103-000024209 |
| HLP-103-000024254 | to | HLP-103-000024254 |
| HLP-103-000024257 | to | HLP-103-000024257 |
| HLP-103-000024264 | to | HLP-103-000024264 |
| HLP-103-000024268 | to | HLP-103-000024271 |
| HLP-103-000024276 | to | HLP-103-000024276 |
| HLP-103-000024278 | to | HLP-103-000024279 |
| HLP-103-000024281 | to | HLP-103-000024283 |
| HLP-103-000024285 | to | HLP-103-000024285 |
| HLP-103-000024287 | to | HLP-103-000024289 |
| HLP-103-000024296 | to | HLP-103-000024296 |
| HLP-103-000024307 | to | HLP-103-000024307 |
| HLP-103-000024309 | to | HLP-103-000024309 |
| HLP-103-000024311 | to | HLP-103-000024311 |
| HLP-103-000024313 | to | HLP-103-000024314 |
| HLP-103-000024318 | to | HLP-103-000024318 |
| HLP-103-000024321 | to | HLP-103-000024323 |
| HLP-103-000024337 | to | HLP-103-000024337 |
| HLP-103-000024339 | to | HLP-103-000024339 |
| HLP-103-000024343 | to | HLP-103-000024346 |
| HLP-103-000024362 | to | HLP-103-000024363 |

| | | |
|---|---|---|
| HLP-103-000024390 | to | HLP-103-000024390 |
| HLP-103-000024395 | to | HLP-103-000024398 |
| HLP-103-000024400 | to | HLP-103-000024401 |
| HLP-103-000024406 | to | HLP-103-000024406 |
| HLP-103-000024410 | to | HLP-103-000024410 |
| HLP-103-000024413 | to | HLP-103-000024414 |
| HLP-103-000024416 | to | HLP-103-000024416 |
| HLP-103-000024420 | to | HLP-103-000024420 |
| HLP-103-000024423 | to | HLP-103-000024423 |
| HLP-103-000024431 | to | HLP-103-000024431 |
| HLP-103-000024435 | to | HLP-103-000024435 |
| HLP-103-000024444 | to | HLP-103-000024444 |
| HLP-103-000024454 | to | HLP-103-000024455 |
| HLP-103-000024462 | to | HLP-103-000024462 |
| HLP-103-000024464 | to | HLP-103-000024468 |
| HLP-103-000024470 | to | HLP-103-000024470 |
| HLP-103-000024472 | to | HLP-103-000024472 |
| HLP-103-000024480 | to | HLP-103-000024480 |
| HLP-103-000024491 | to | HLP-103-000024491 |
| HLP-103-000024503 | to | HLP-103-000024503 |
| HLP-103-000024505 | to | HLP-103-000024505 |
| HLP-103-000024509 | to | HLP-103-000024510 |
| HLP-103-000024539 | to | HLP-103-000024539 |
| HLP-103-000024551 | to | HLP-103-000024558 |
| HLP-103-000024560 | to | HLP-103-000024560 |
| HLP-103-000024562 | to | HLP-103-000024562 |
| HLP-103-000024564 | to | HLP-103-000024564 |
| HLP-103-000024575 | to | HLP-103-000024577 |
| HLP-103-000024580 | to | HLP-103-000024581 |
| HLP-103-000024590 | to | HLP-103-000024590 |
| HLP-103-000024602 | to | HLP-103-000024602 |
| HLP-103-000024606 | to | HLP-103-000024611 |
| HLP-103-000024621 | to | HLP-103-000024627 |
| HLP-103-000024629 | to | HLP-103-000024630 |
| HLP-103-000024635 | to | HLP-103-000024636 |
| HLP-103-000024638 | to | HLP-103-000024640 |
| HLP-103-000024643 | to | HLP-103-000024643 |
| HLP-103-000024646 | to | HLP-103-000024646 |
| HLP-103-000024649 | to | HLP-103-000024649 |
| HLP-103-000024657 | to | HLP-103-000024659 |
| HLP-103-000024672 | to | HLP-103-000024672 |
| HLP-103-000024674 | to | HLP-103-000024675 |
| HLP-103-000024677 | to | HLP-103-000024678 |
| HLP-103-000024682 | to | HLP-103-000024683 |

| | | |
|---|---|---|
| HLP-103-000024687 | to | HLP-103-000024687 |
| HLP-103-000024701 | to | HLP-103-000024701 |
| HLP-103-000024703 | to | HLP-103-000024703 |
| HLP-103-000024732 | to | HLP-103-000024732 |
| HLP-103-000024737 | to | HLP-103-000024737 |
| HLP-103-000024765 | to | HLP-103-000024771 |
| HLP-103-000024773 | to | HLP-103-000024773 |
| HLP-103-000024775 | to | HLP-103-000024778 |
| HLP-103-000024793 | to | HLP-103-000024793 |
| HLP-103-000024807 | to | HLP-103-000024807 |
| HLP-103-000024817 | to | HLP-103-000024817 |
| HLP-103-000024820 | to | HLP-103-000024820 |
| HLP-103-000024828 | to | HLP-103-000024831 |
| HLP-103-000024841 | to | HLP-103-000024842 |
| HLP-103-000024853 | to | HLP-103-000024853 |
| HLP-103-000024855 | to | HLP-103-000024855 |
| HLP-103-000024864 | to | HLP-103-000024864 |
| HLP-103-000024928 | to | HLP-103-000024929 |
| HLP-103-000024950 | to | HLP-103-000024950 |
| HLP-103-000024960 | to | HLP-103-000024962 |
| HLP-103-000024965 | to | HLP-103-000024966 |
| HLP-103-000024968 | to | HLP-103-000024968 |
| HLP-103-000024984 | to | HLP-103-000024984 |
| HLP-103-000024992 | to | HLP-103-000024992 |
| HLP-103-000024994 | to | HLP-103-000024994 |
| HLP-103-000024996 | to | HLP-103-000024996 |
| HLP-103-000024999 | to | HLP-103-000025002 |
| HLP-103-000025004 | to | HLP-103-000025005 |
| HLP-103-000025025 | to | HLP-103-000025025 |
| HLP-103-000025029 | to | HLP-103-000025029 |
| HLP-103-000025050 | to | HLP-103-000025050 |
| HLP-103-000025064 | to | HLP-103-000025064 |
| HLP-103-000025094 | to | HLP-103-000025094 |
| HLP-103-000025097 | to | HLP-103-000025097 |
| HLP-103-000025099 | to | HLP-103-000025099 |
| HLP-103-000025109 | to | HLP-103-000025110 |
| HLP-103-000025120 | to | HLP-103-000025120 |
| HLP-103-000025133 | to | HLP-103-000025133 |
| HLP-103-000025137 | to | HLP-103-000025137 |
| HLP-103-000025184 | to | HLP-103-000025186 |
| HLP-103-000025212 | to | HLP-103-000025215 |
| HLP-103-000025218 | to | HLP-103-000025218 |
| HLP-103-000025275 | to | HLP-103-000025275 |
| HLP-103-000025284 | to | HLP-103-000025291 |

| | | |
|---|---|---|
| HLP-103-000025308 | to | HLP-103-000025308 |
| HLP-103-000025318 | to | HLP-103-000025318 |
| HLP-103-000025323 | to | HLP-103-000025324 |
| HLP-103-000025328 | to | HLP-103-000025330 |
| HLP-103-000025363 | to | HLP-103-000025371 |
| HLP-103-000025385 | to | HLP-103-000025385 |
| HLP-103-000025398 | to | HLP-103-000025399 |
| HLP-103-000025454 | to | HLP-103-000025454 |
| HLP-103-000025463 | to | HLP-103-000025463 |
| HLP-103-000025493 | to | HLP-103-000025557 |
| HLP-103-000025559 | to | HLP-103-000025559 |
| HLP-104-000000035 | to | HLP-104-000000035 |
| HLP-104-000000050 | to | HLP-104-000000050 |
| HLP-104-000000055 | to | HLP-104-000000055 |
| HLP-104-000000065 | to | HLP-104-000000065 |
| HLP-104-000000103 | to | HLP-104-000000104 |
| HLP-104-000000185 | to | HLP-104-000000185 |
| HLP-104-000000190 | to | HLP-104-000000190 |
| HLP-104-000000260 | to | HLP-104-000000261 |
| HLP-104-000000275 | to | HLP-104-000000275 |
| HLP-104-000000298 | to | HLP-104-000000298 |
| HLP-104-000000304 | to | HLP-104-000000304 |
| HLP-104-000000306 | to | HLP-104-000000306 |
| HLP-104-000000310 | to | HLP-104-000000311 |
| HLP-104-000000313 | to | HLP-104-000000313 |
| HLP-104-000000320 | to | HLP-104-000000320 |
| HLP-104-000000328 | to | HLP-104-000000329 |
| HLP-104-000000332 | to | HLP-104-000000333 |
| HLP-104-000000341 | to | HLP-104-000000341 |
| HLP-104-000000344 | to | HLP-104-000000344 |
| HLP-104-000000348 | to | HLP-104-000000348 |
| HLP-104-000000350 | to | HLP-104-000000350 |
| HLP-104-000000359 | to | HLP-104-000000359 |
| HLP-104-000000370 | to | HLP-104-000000371 |
| HLP-104-000000437 | to | HLP-104-000000443 |
| HLP-104-000000450 | to | HLP-104-000000452 |
| HLP-104-000000525 | to | HLP-104-000000525 |
| HLP-104-000000537 | to | HLP-104-000000537 |
| HLP-104-000000545 | to | HLP-104-000000545 |
| HLP-104-000000573 | to | HLP-104-000000573 |
| HLP-104-000000578 | to | HLP-104-000000578 |
| HLP-104-000000609 | to | HLP-104-000000609 |
| HLP-104-000000640 | to | HLP-104-000000640 |
| HLP-104-000000656 | to | HLP-104-000000656 |

| | | |
|---|---|---|
| HLP-104-000000660 | to | HLP-104-000000660 |
| HLP-104-000000669 | to | HLP-104-000000669 |
| HLP-104-000000680 | to | HLP-104-000000680 |
| HLP-104-000000693 | to | HLP-104-000000693 |
| HLP-104-000000739 | to | HLP-104-000000739 |
| HLP-104-000000754 | to | HLP-104-000000754 |
| HLP-104-000000798 | to | HLP-104-000000798 |
| HLP-104-000000820 | to | HLP-104-000000820 |
| HLP-104-000000845 | to | HLP-104-000000845 |
| HLP-104-000000910 | to | HLP-104-000000910 |
| HLP-104-000000943 | to | HLP-104-000000945 |
| HLP-104-000000965 | to | HLP-104-000000967 |
| HLP-104-000000975 | to | HLP-104-000000975 |
| HLP-104-000000977 | to | HLP-104-000000978 |
| HLP-104-000000984 | to | HLP-104-000000984 |
| HLP-104-000000986 | to | HLP-104-000000986 |
| HLP-104-000000992 | to | HLP-104-000000992 |
| HLP-104-000001036 | to | HLP-104-000001036 |
| HLP-104-000001180 | to | HLP-104-000001180 |
| HLP-104-000001188 | to | HLP-104-000001188 |
| HLP-104-000001193 | to | HLP-104-000001193 |
| HLP-104-000001201 | to | HLP-104-000001201 |
| HLP-104-000001205 | to | HLP-104-000001205 |
| HLP-104-000001208 | to | HLP-104-000001208 |
| HLP-104-000001220 | to | HLP-104-000001220 |
| HLP-104-000001223 | to | HLP-104-000001223 |
| HLP-104-000001254 | to | HLP-104-000001254 |
| HLP-104-000001259 | to | HLP-104-000001259 |
| HLP-104-000001262 | to | HLP-104-000001262 |
| HLP-104-000001265 | to | HLP-104-000001266 |
| HLP-104-000001328 | to | HLP-104-000001328 |
| HLP-104-000001359 | to | HLP-104-000001359 |
| HLP-104-000001361 | to | HLP-104-000001362 |
| HLP-104-000001369 | to | HLP-104-000001369 |
| HLP-104-000001377 | to | HLP-104-000001377 |
| HLP-104-000001379 | to | HLP-104-000001379 |
| HLP-104-000001409 | to | HLP-104-000001409 |
| HLP-104-000001420 | to | HLP-104-000001420 |
| HLP-104-000001430 | to | HLP-104-000001431 |
| HLP-104-000001452 | to | HLP-104-000001452 |
| HLP-104-000001475 | to | HLP-104-000001475 |
| HLP-104-000001477 | to | HLP-104-000001477 |
| HLP-104-000001480 | to | HLP-104-000001482 |
| HLP-104-000001486 | to | HLP-104-000001486 |

| | | |
|---|---|---|
| HLP-104-000001510 | to | HLP-104-000001510 |
| HLP-104-000001513 | to | HLP-104-000001513 |
| HLP-104-000001515 | to | HLP-104-000001515 |
| HLP-104-000001521 | to | HLP-104-000001521 |
| HLP-104-000001547 | to | HLP-104-000001547 |
| HLP-104-000001556 | to | HLP-104-000001558 |
| HLP-104-000001563 | to | HLP-104-000001563 |
| HLP-104-000001665 | to | HLP-104-000001665 |
| HLP-104-000001668 | to | HLP-104-000001668 |
| HLP-104-000001716 | to | HLP-104-000001718 |
| HLP-104-000001721 | to | HLP-104-000001721 |
| HLP-104-000001731 | to | HLP-104-000001731 |
| HLP-104-000001733 | to | HLP-104-000001733 |
| HLP-104-000001736 | to | HLP-104-000001737 |
| HLP-104-000001756 | to | HLP-104-000001756 |
| HLP-104-000001761 | to | HLP-104-000001764 |
| HLP-104-000001771 | to | HLP-104-000001772 |
| HLP-104-000001776 | to | HLP-104-000001776 |
| HLP-104-000001779 | to | HLP-104-000001779 |
| HLP-104-000001789 | to | HLP-104-000001789 |
| HLP-104-000001796 | to | HLP-104-000001796 |
| HLP-104-000001812 | to | HLP-104-000001812 |
| HLP-104-000001815 | to | HLP-104-000001815 |
| HLP-104-000001821 | to | HLP-104-000001821 |
| HLP-104-000001824 | to | HLP-104-000001824 |
| HLP-104-000001841 | to | HLP-104-000001841 |
| HLP-104-000001846 | to | HLP-104-000001846 |
| HLP-104-000001853 | to | HLP-104-000001853 |
| HLP-104-000001857 | to | HLP-104-000001857 |
| HLP-104-000001861 | to | HLP-104-000001861 |
| HLP-104-000001865 | to | HLP-104-000001865 |
| HLP-104-000001877 | to | HLP-104-000001877 |
| HLP-104-000001882 | to | HLP-104-000001882 |
| HLP-104-000001884 | to | HLP-104-000001884 |
| HLP-104-000001908 | to | HLP-104-000001908 |
| HLP-104-000001915 | to | HLP-104-000001915 |
| HLP-104-000001923 | to | HLP-104-000001923 |
| HLP-104-000001931 | to | HLP-104-000001931 |
| HLP-104-000001960 | to | HLP-104-000001960 |
| HLP-104-000001969 | to | HLP-104-000001969 |
| HLP-104-000001996 | to | HLP-104-000001996 |
| HLP-104-000002001 | to | HLP-104-000002001 |
| HLP-104-000002005 | to | HLP-104-000002005 |
| HLP-104-000002010 | to | HLP-104-000002010 |

| | | |
|---|---|---|
| HLP-104-000002014 | to | HLP-104-000002014 |
| HLP-104-000002016 | to | HLP-104-000002016 |
| HLP-104-000002023 | to | HLP-104-000002023 |
| HLP-104-000002040 | to | HLP-104-000002041 |
| HLP-104-000002047 | to | HLP-104-000002047 |
| HLP-104-000002090 | to | HLP-104-000002090 |
| HLP-104-000002111 | to | HLP-104-000002111 |
| HLP-104-000002114 | to | HLP-104-000002114 |
| HLP-104-000002130 | to | HLP-104-000002132 |
| HLP-104-000002134 | to | HLP-104-000002134 |
| HLP-104-000002136 | to | HLP-104-000002136 |
| HLP-104-000002140 | to | HLP-104-000002140 |
| HLP-104-000002145 | to | HLP-104-000002147 |
| HLP-104-000002153 | to | HLP-104-000002153 |
| HLP-104-000002166 | to | HLP-104-000002166 |
| HLP-104-000002175 | to | HLP-104-000002175 |
| HLP-104-000002183 | to | HLP-104-000002184 |
| HLP-104-000002194 | to | HLP-104-000002194 |
| HLP-104-000002209 | to | HLP-104-000002209 |
| HLP-104-000002225 | to | HLP-104-000002225 |
| HLP-104-000002242 | to | HLP-104-000002242 |
| HLP-104-000002244 | to | HLP-104-000002244 |
| HLP-104-000002270 | to | HLP-104-000002270 |
| HLP-104-000002277 | to | HLP-104-000002277 |
| HLP-104-000002283 | to | HLP-104-000002283 |
| HLP-104-000002291 | to | HLP-104-000002291 |
| HLP-104-000002306 | to | HLP-104-000002306 |
| HLP-104-000002313 | to | HLP-104-000002313 |
| HLP-104-000002337 | to | HLP-104-000002337 |
| HLP-104-000002357 | to | HLP-104-000002357 |
| HLP-104-000002363 | to | HLP-104-000002363 |
| HLP-104-000002371 | to | HLP-104-000002372 |
| HLP-104-000002374 | to | HLP-104-000002374 |
| HLP-104-000002377 | to | HLP-104-000002378 |
| HLP-104-000002385 | to | HLP-104-000002385 |
| HLP-104-000002387 | to | HLP-104-000002387 |
| HLP-104-000002400 | to | HLP-104-000002401 |
| HLP-104-000002405 | to | HLP-104-000002406 |
| HLP-104-000002417 | to | HLP-104-000002417 |
| HLP-104-000002419 | to | HLP-104-000002419 |
| HLP-104-000002426 | to | HLP-104-000002426 |
| HLP-104-000002434 | to | HLP-104-000002435 |
| HLP-104-000002454 | to | HLP-104-000002454 |
| HLP-104-000002456 | to | HLP-104-000002456 |

| | | |
|---|---|---|
| HLP-104-000002463 | to | HLP-104-000002464 |
| HLP-104-000002476 | to | HLP-104-000002477 |
| HLP-104-000002482 | to | HLP-104-000002482 |
| HLP-104-000002485 | to | HLP-104-000002485 |
| HLP-104-000002514 | to | HLP-104-000002514 |
| HLP-104-000002533 | to | HLP-104-000002533 |
| HLP-104-000002538 | to | HLP-104-000002538 |
| HLP-104-000002540 | to | HLP-104-000002540 |
| HLP-104-000002560 | to | HLP-104-000002560 |
| HLP-104-000002564 | to | HLP-104-000002564 |
| HLP-104-000002571 | to | HLP-104-000002571 |
| HLP-104-000002587 | to | HLP-104-000002587 |
| HLP-104-000002591 | to | HLP-104-000002591 |
| HLP-104-000002609 | to | HLP-104-000002609 |
| HLP-104-000002622 | to | HLP-104-000002622 |
| HLP-104-000002635 | to | HLP-104-000002635 |
| HLP-104-000002657 | to | HLP-104-000002657 |
| HLP-104-000002659 | to | HLP-104-000002659 |
| HLP-104-000002665 | to | HLP-104-000002665 |
| HLP-104-000002671 | to | HLP-104-000002671 |
| HLP-104-000002685 | to | HLP-104-000002685 |
| HLP-104-000002687 | to | HLP-104-000002687 |
| HLP-104-000002710 | to | HLP-104-000002710 |
| HLP-104-000002725 | to | HLP-104-000002726 |
| HLP-104-000002736 | to | HLP-104-000002736 |
| HLP-104-000002739 | to | HLP-104-000002739 |
| HLP-104-000002744 | to | HLP-104-000002745 |
| HLP-104-000002760 | to | HLP-104-000002760 |
| HLP-104-000002773 | to | HLP-104-000002773 |
| HLP-104-000002779 | to | HLP-104-000002779 |
| HLP-104-000002783 | to | HLP-104-000002783 |
| HLP-104-000002786 | to | HLP-104-000002786 |
| HLP-104-000002796 | to | HLP-104-000002796 |
| HLP-104-000002834 | to | HLP-104-000002834 |
| HLP-104-000002838 | to | HLP-104-000002838 |
| HLP-104-000002851 | to | HLP-104-000002851 |
| HLP-104-000002891 | to | HLP-104-000002891 |
| HLP-104-000002895 | to | HLP-104-000002895 |
| HLP-104-000002970 | to | HLP-104-000002970 |
| HLP-104-000003014 | to | HLP-104-000003014 |
| HLP-104-000003022 | to | HLP-104-000003022 |
| HLP-104-000003027 | to | HLP-104-000003027 |
| HLP-104-000003031 | to | HLP-104-000003031 |
| HLP-104-000003042 | to | HLP-104-000003042 |

| | | |
|---|---|---|
| HLP-104-000003044 | to | HLP-104-000003044 |
| HLP-104-000003056 | to | HLP-104-000003056 |
| HLP-104-000003063 | to | HLP-104-000003063 |
| HLP-104-000003065 | to | HLP-104-000003065 |
| HLP-104-000003067 | to | HLP-104-000003067 |
| HLP-104-000003072 | to | HLP-104-000003072 |
| HLP-104-000003078 | to | HLP-104-000003078 |
| HLP-104-000003081 | to | HLP-104-000003081 |
| HLP-104-000003099 | to | HLP-104-000003099 |
| HLP-104-000003104 | to | HLP-104-000003104 |
| HLP-104-000003116 | to | HLP-104-000003116 |
| HLP-104-000003142 | to | HLP-104-000003142 |
| HLP-104-000003147 | to | HLP-104-000003147 |
| HLP-104-000003152 | to | HLP-104-000003152 |
| HLP-104-000003154 | to | HLP-104-000003154 |
| HLP-104-000003175 | to | HLP-104-000003176 |
| HLP-104-000003186 | to | HLP-104-000003186 |
| HLP-104-000003223 | to | HLP-104-000003223 |
| HLP-104-000003240 | to | HLP-104-000003240 |
| HLP-104-000003243 | to | HLP-104-000003243 |
| HLP-104-000003295 | to | HLP-104-000003295 |
| HLP-104-000003297 | to | HLP-104-000003297 |
| HLP-104-000003299 | to | HLP-104-000003299 |
| HLP-104-000003301 | to | HLP-104-000003301 |
| HLP-104-000003304 | to | HLP-104-000003305 |
| HLP-104-000003312 | to | HLP-104-000003312 |
| HLP-104-000003315 | to | HLP-104-000003315 |
| HLP-104-000003329 | to | HLP-104-000003330 |
| HLP-104-000003332 | to | HLP-104-000003332 |
| HLP-104-000003339 | to | HLP-104-000003339 |
| HLP-104-000003353 | to | HLP-104-000003354 |
| HLP-104-000003377 | to | HLP-104-000003377 |
| HLP-104-000003387 | to | HLP-104-000003387 |
| HLP-104-000003397 | to | HLP-104-000003397 |
| HLP-104-000003405 | to | HLP-104-000003405 |
| HLP-104-000003410 | to | HLP-104-000003410 |
| HLP-104-000003416 | to | HLP-104-000003416 |
| HLP-104-000003441 | to | HLP-104-000003442 |
| HLP-104-000003479 | to | HLP-104-000003479 |
| HLP-104-000003488 | to | HLP-104-000003490 |
| HLP-104-000003495 | to | HLP-104-000003495 |
| HLP-104-000003504 | to | HLP-104-000003504 |
| HLP-104-000003550 | to | HLP-104-000003551 |
| HLP-104-000003580 | to | HLP-104-000003581 |

| | | |
|---|---|---|
| HLP-104-000003590 | to | HLP-104-000003590 |
| HLP-104-000003619 | to | HLP-104-000003619 |
| HLP-104-000003622 | to | HLP-104-000003622 |
| HLP-104-000003639 | to | HLP-104-000003639 |
| HLP-104-000003642 | to | HLP-104-000003642 |
| HLP-104-000003644 | to | HLP-104-000003644 |
| HLP-104-000003650 | to | HLP-104-000003650 |
| HLP-104-000003655 | to | HLP-104-000003655 |
| HLP-104-000003665 | to | HLP-104-000003666 |
| HLP-104-000003720 | to | HLP-104-000003720 |
| HLP-104-000003742 | to | HLP-104-000003743 |
| HLP-104-000003750 | to | HLP-104-000003750 |
| HLP-104-000003752 | to | HLP-104-000003752 |
| HLP-104-000003777 | to | HLP-104-000003777 |
| HLP-104-000003841 | to | HLP-104-000003841 |
| HLP-104-000003854 | to | HLP-104-000003855 |
| HLP-104-000003860 | to | HLP-104-000003860 |
| HLP-104-000003871 | to | HLP-104-000003871 |
| HLP-104-000003874 | to | HLP-104-000003874 |
| HLP-104-000003877 | to | HLP-104-000003878 |
| HLP-104-000003885 | to | HLP-104-000003885 |
| HLP-104-000003892 | to | HLP-104-000003892 |
| HLP-104-000003944 | to | HLP-104-000003945 |
| HLP-104-000003948 | to | HLP-104-000003948 |
| HLP-104-000003951 | to | HLP-104-000003951 |
| HLP-104-000003969 | to | HLP-104-000003969 |
| HLP-104-000003993 | to | HLP-104-000003993 |
| HLP-104-000004056 | to | HLP-104-000004057 |
| HLP-104-000004062 | to | HLP-104-000004062 |
| HLP-104-000004117 | to | HLP-104-000004117 |
| HLP-104-000004154 | to | HLP-104-000004154 |
| HLP-104-000004163 | to | HLP-104-000004163 |
| HLP-104-000004165 | to | HLP-104-000004169 |
| HLP-104-000004171 | to | HLP-104-000004171 |
| HLP-104-000004178 | to | HLP-104-000004178 |
| HLP-104-000004193 | to | HLP-104-000004193 |
| HLP-104-000004196 | to | HLP-104-000004196 |
| HLP-104-000004206 | to | HLP-104-000004206 |
| HLP-104-000004208 | to | HLP-104-000004208 |
| HLP-104-000004223 | to | HLP-104-000004223 |
| HLP-104-000004237 | to | HLP-104-000004238 |
| HLP-104-000004254 | to | HLP-104-000004254 |
| HLP-104-000004307 | to | HLP-104-000004307 |
| HLP-104-000004326 | to | HLP-104-000004326 |

| | | |
|---|---|---|
| HLP-104-000004333 | to | HLP-104-000004333 |
| HLP-104-000004366 | to | HLP-104-000004366 |
| HLP-104-000004374 | to | HLP-104-000004374 |
| HLP-104-000004384 | to | HLP-104-000004385 |
| HLP-104-000004398 | to | HLP-104-000004398 |
| HLP-104-000004410 | to | HLP-104-000004410 |
| HLP-104-000004430 | to | HLP-104-000004430 |
| HLP-104-000004447 | to | HLP-104-000004447 |
| HLP-104-000004453 | to | HLP-104-000004453 |
| HLP-104-000004474 | to | HLP-104-000004474 |
| HLP-104-000004477 | to | HLP-104-000004477 |
| HLP-104-000004507 | to | HLP-104-000004508 |
| HLP-104-000004520 | to | HLP-104-000004520 |
| HLP-104-000004569 | to | HLP-104-000004569 |
| HLP-104-000004637 | to | HLP-104-000004637 |
| HLP-104-000004660 | to | HLP-104-000004661 |
| HLP-104-000004685 | to | HLP-104-000004685 |
| HLP-104-000004700 | to | HLP-104-000004700 |
| HLP-104-000004705 | to | HLP-104-000004705 |
| HLP-104-000004771 | to | HLP-104-000004772 |
| HLP-104-000004782 | to | HLP-104-000004782 |
| HLP-104-000004795 | to | HLP-104-000004796 |
| HLP-104-000004821 | to | HLP-104-000004821 |
| HLP-104-000004831 | to | HLP-104-000004831 |
| HLP-104-000004837 | to | HLP-104-000004837 |
| HLP-104-000004873 | to | HLP-104-000004873 |
| HLP-104-000004896 | to | HLP-104-000004896 |
| HLP-104-000004903 | to | HLP-104-000004904 |
| HLP-104-000004906 | to | HLP-104-000004907 |
| HLP-104-000004922 | to | HLP-104-000004923 |
| HLP-104-000004927 | to | HLP-104-000004927 |
| HLP-104-000004932 | to | HLP-104-000004932 |
| HLP-104-000004945 | to | HLP-104-000004945 |
| HLP-104-000004978 | to | HLP-104-000004978 |
| HLP-104-000005034 | to | HLP-104-000005034 |
| HLP-104-000005056 | to | HLP-104-000005056 |
| HLP-104-000005086 | to | HLP-104-000005089 |
| HLP-104-000005091 | to | HLP-104-000005092 |
| HLP-104-000005104 | to | HLP-104-000005104 |
| HLP-104-000005118 | to | HLP-104-000005118 |
| HLP-104-000005159 | to | HLP-104-000005159 |
| HLP-104-000005177 | to | HLP-104-000005177 |
| HLP-104-000005204 | to | HLP-104-000005205 |
| HLP-104-000005221 | to | HLP-104-000005221 |

| | | |
|---|---|---|
| HLP-104-000005239 | to | HLP-104-000005241 |
| HLP-104-000005245 | to | HLP-104-000005245 |
| HLP-104-000005255 | to | HLP-104-000005255 |
| HLP-104-000005260 | to | HLP-104-000005260 |
| HLP-104-000005265 | to | HLP-104-000005266 |
| HLP-104-000005269 | to | HLP-104-000005270 |
| HLP-104-000005273 | to | HLP-104-000005287 |
| HLP-104-000005289 | to | HLP-104-000005289 |
| HLP-104-000005301 | to | HLP-104-000005302 |
| HLP-104-000005315 | to | HLP-104-000005315 |
| HLP-104-000005343 | to | HLP-104-000005344 |
| HLP-104-000005353 | to | HLP-104-000005356 |
| HLP-104-000005361 | to | HLP-104-000005361 |
| HLP-104-000005381 | to | HLP-104-000005381 |
| HLP-104-000005392 | to | HLP-104-000005394 |
| HLP-104-000005399 | to | HLP-104-000005399 |
| HLP-104-000005401 | to | HLP-104-000005402 |
| HLP-104-000005420 | to | HLP-104-000005420 |
| HLP-104-000005436 | to | HLP-104-000005436 |
| HLP-104-000005446 | to | HLP-104-000005446 |
| HLP-104-000005469 | to | HLP-104-000005469 |
| HLP-104-000005477 | to | HLP-104-000005477 |
| HLP-104-000005488 | to | HLP-104-000005488 |
| HLP-104-000005543 | to | HLP-104-000005544 |
| HLP-104-000005564 | to | HLP-104-000005564 |
| HLP-104-000005576 | to | HLP-104-000005576 |
| HLP-104-000005608 | to | HLP-104-000005608 |
| HLP-104-000005617 | to | HLP-104-000005618 |
| HLP-104-000005630 | to | HLP-104-000005631 |
| HLP-104-000005634 | to | HLP-104-000005635 |
| HLP-104-000005637 | to | HLP-104-000005638 |
| HLP-104-000005642 | to | HLP-104-000005643 |
| HLP-104-000005645 | to | HLP-104-000005647 |
| HLP-104-000005659 | to | HLP-104-000005660 |
| HLP-104-000005674 | to | HLP-104-000005675 |
| HLP-104-000005697 | to | HLP-104-000005698 |
| HLP-104-000005721 | to | HLP-104-000005721 |
| HLP-104-000005825 | to | HLP-104-000005826 |
| HLP-104-000005852 | to | HLP-104-000005852 |
| HLP-104-000005864 | to | HLP-104-000005866 |
| HLP-104-000005881 | to | HLP-104-000005884 |
| HLP-104-000005903 | to | HLP-104-000005905 |
| HLP-104-000005907 | to | HLP-104-000005907 |
| HLP-104-000005928 | to | HLP-104-000005930 |

| | | |
|---|---|---|
| HLP-104-000005943 | to | HLP-104-000005950 |
| HLP-104-000005993 | to | HLP-104-000005996 |
| HLP-104-000006006 | to | HLP-104-000006007 |
| HLP-104-000006018 | to | HLP-104-000006019 |
| HLP-104-000006040 | to | HLP-104-000006057 |
| HLP-104-000006066 | to | HLP-104-000006066 |
| HLP-104-000006147 | to | HLP-104-000006151 |
| HLP-104-000006177 | to | HLP-104-000006184 |
| HLP-104-000006244 | to | HLP-104-000006244 |
| HLP-104-000006246 | to | HLP-104-000006252 |
| HLP-104-000006255 | to | HLP-104-000006258 |
| HLP-104-000006263 | to | HLP-104-000006263 |
| HLP-104-000006273 | to | HLP-104-000006273 |
| HLP-104-000006276 | to | HLP-104-000006276 |
| HLP-104-000006285 | to | HLP-104-000006286 |
| HLP-104-000006311 | to | HLP-104-000006311 |
| HLP-104-000006316 | to | HLP-104-000006317 |
| HLP-104-000006327 | to | HLP-104-000006327 |
| HLP-104-000006334 | to | HLP-104-000006334 |
| HLP-104-000006340 | to | HLP-104-000006341 |
| HLP-104-000006344 | to | HLP-104-000006345 |
| HLP-104-000006350 | to | HLP-104-000006351 |
| HLP-104-000006354 | to | HLP-104-000006354 |
| HLP-104-000006360 | to | HLP-104-000006360 |
| HLP-104-000006362 | to | HLP-104-000006362 |
| HLP-104-000006373 | to | HLP-104-000006373 |
| HLP-104-000006376 | to | HLP-104-000006404 |
| HLP-104-000006415 | to | HLP-104-000006415 |
| HLP-104-000006430 | to | HLP-104-000006430 |
| HLP-104-000006453 | to | HLP-104-000006453 |
| HLP-104-000006463 | to | HLP-104-000006465 |
| HLP-104-000006493 | to | HLP-104-000006496 |
| HLP-104-000006504 | to | HLP-104-000006504 |
| HLP-104-000006507 | to | HLP-104-000006507 |
| HLP-104-000006509 | to | HLP-104-000006509 |
| HLP-104-000006511 | to | HLP-104-000006511 |
| HLP-104-000006552 | to | HLP-104-000006552 |
| HLP-104-000006556 | to | HLP-104-000006556 |
| HLP-104-000006564 | to | HLP-104-000006565 |
| HLP-104-000006568 | to | HLP-104-000006577 |
| HLP-104-000006583 | to | HLP-104-000006589 |
| HLP-104-000006596 | to | HLP-104-000006596 |
| HLP-104-000006604 | to | HLP-104-000006604 |
| HLP-104-000006616 | to | HLP-104-000006616 |

| | | |
|---|---|---|
| HLP-104-000006622 | to | HLP-104-000006622 |
| HLP-104-000006630 | to | HLP-104-000006631 |
| HLP-104-000006703 | to | HLP-104-000006703 |
| HLP-104-000006705 | to | HLP-104-000006705 |
| HLP-104-000006717 | to | HLP-104-000006717 |
| HLP-104-000006723 | to | HLP-104-000006735 |
| HLP-104-000006737 | to | HLP-104-000006756 |
| HLP-104-000006793 | to | HLP-104-000006797 |
| HLP-104-000006804 | to | HLP-104-000006804 |
| HLP-104-000006868 | to | HLP-104-000006868 |
| HLP-104-000006876 | to | HLP-104-000006877 |
| HLP-104-000006879 | to | HLP-104-000006882 |
| HLP-104-000006884 | to | HLP-104-000006885 |
| HLP-104-000006892 | to | HLP-104-000006892 |
| HLP-104-000006907 | to | HLP-104-000006907 |
| HLP-104-000006954 | to | HLP-104-000006954 |
| HLP-104-000006968 | to | HLP-104-000006968 |
| HLP-104-000006972 | to | HLP-104-000006973 |
| HLP-104-000006975 | to | HLP-104-000006981 |
| HLP-104-000006989 | to | HLP-104-000006990 |
| HLP-104-000006992 | to | HLP-104-000006992 |
| HLP-104-000006994 | to | HLP-104-000006994 |
| HLP-104-000007034 | to | HLP-104-000007034 |
| HLP-104-000007044 | to | HLP-104-000007044 |
| HLP-104-000007049 | to | HLP-104-000007050 |
| HLP-104-000007052 | to | HLP-104-000007053 |
| HLP-104-000007073 | to | HLP-104-000007075 |
| HLP-104-000007083 | to | HLP-104-000007083 |
| HLP-104-000007088 | to | HLP-104-000007088 |
| HLP-104-000007097 | to | HLP-104-000007099 |
| HLP-104-000007117 | to | HLP-104-000007120 |
| HLP-104-000007126 | to | HLP-104-000007127 |
| HLP-104-000007130 | to | HLP-104-000007131 |
| HLP-104-000007135 | to | HLP-104-000007135 |
| HLP-104-000007154 | to | HLP-104-000007154 |
| HLP-104-000007164 | to | HLP-104-000007165 |
| HLP-104-000007184 | to | HLP-104-000007185 |
| HLP-104-000007194 | to | HLP-104-000007195 |
| HLP-104-000007197 | to | HLP-104-000007197 |
| HLP-104-000007201 | to | HLP-104-000007201 |
| HLP-104-000007206 | to | HLP-104-000007206 |
| HLP-104-000007234 | to | HLP-104-000007235 |
| HLP-104-000007240 | to | HLP-104-000007240 |
| HLP-104-000007257 | to | HLP-104-000007262 |

| | | |
|---|---|---|
| HLP-104-000007291 | to | HLP-104-000007291 |
| HLP-104-000007304 | to | HLP-104-000007304 |
| HLP-104-000007314 | to | HLP-104-000007314 |
| HLP-104-000007330 | to | HLP-104-000007332 |
| HLP-104-000007341 | to | HLP-104-000007342 |
| HLP-104-000007365 | to | HLP-104-000007365 |
| HLP-104-000007368 | to | HLP-104-000007368 |
| HLP-104-000007383 | to | HLP-104-000007384 |
| HLP-104-000007405 | to | HLP-104-000007405 |
| HLP-104-000007407 | to | HLP-104-000007407 |
| HLP-104-000007411 | to | HLP-104-000007411 |
| HLP-104-000007417 | to | HLP-104-000007418 |
| HLP-104-000007423 | to | HLP-104-000007423 |
| HLP-104-000007442 | to | HLP-104-000007443 |
| HLP-104-000007457 | to | HLP-104-000007457 |
| HLP-104-000007532 | to | HLP-104-000007558 |
| HLP-104-000007560 | to | HLP-104-000007560 |
| HLP-104-000007565 | to | HLP-104-000007565 |
| HLP-104-000007572 | to | HLP-104-000007574 |
| HLP-104-000007577 | to | HLP-104-000007577 |
| HLP-104-000007579 | to | HLP-104-000007579 |
| HLP-104-000007582 | to | HLP-104-000007582 |
| HLP-104-000007590 | to | HLP-104-000007590 |
| HLP-104-000007602 | to | HLP-104-000007602 |
| HLP-104-000007607 | to | HLP-104-000007607 |
| HLP-104-000007621 | to | HLP-104-000007621 |
| HLP-104-000007625 | to | HLP-104-000007630 |
| HLP-104-000007632 | to | HLP-104-000007636 |
| HLP-104-000007648 | to | HLP-104-000007648 |
| HLP-104-000007650 | to | HLP-104-000007650 |
| HLP-104-000007654 | to | HLP-104-000007655 |
| HLP-104-000007658 | to | HLP-104-000007658 |
| HLP-104-000007667 | to | HLP-104-000007667 |
| HLP-104-000007674 | to | HLP-104-000007674 |
| HLP-104-000007682 | to | HLP-104-000007682 |
| HLP-104-000007686 | to | HLP-104-000007687 |
| HLP-104-000007714 | to | HLP-104-000007714 |
| HLP-104-000007721 | to | HLP-104-000007721 |
| HLP-104-000007749 | to | HLP-104-000007749 |
| HLP-104-000007766 | to | HLP-104-000007766 |
| HLP-104-000007768 | to | HLP-104-000007771 |
| HLP-104-000007773 | to | HLP-104-000007774 |
| HLP-104-000007777 | to | HLP-104-000007777 |
| HLP-104-000007779 | to | HLP-104-000007779 |

| | | |
|---|---|---|
| HLP-104-000007781 | to | HLP-104-000007781 |
| HLP-104-000007783 | to | HLP-104-000007783 |
| HLP-104-000007785 | to | HLP-104-000007785 |
| HLP-104-000007787 | to | HLP-104-000007788 |
| HLP-104-000007790 | to | HLP-104-000007812 |
| HLP-104-000007814 | to | HLP-104-000007814 |
| HLP-104-000007833 | to | HLP-104-000007835 |
| HLP-104-000007837 | to | HLP-104-000007837 |
| HLP-104-000007839 | to | HLP-104-000007839 |
| HLP-104-000007843 | to | HLP-104-000007848 |
| HLP-104-000007852 | to | HLP-104-000007856 |
| HLP-104-000007870 | to | HLP-104-000007870 |
| HLP-104-000007877 | to | HLP-104-000007877 |
| HLP-104-000007883 | to | HLP-104-000007883 |
| HLP-104-000007886 | to | HLP-104-000007887 |
| HLP-104-000007889 | to | HLP-104-000007889 |
| HLP-104-000007891 | to | HLP-104-000007919 |
| HLP-104-000007921 | to | HLP-104-000007925 |
| HLP-104-000007931 | to | HLP-104-000007931 |
| HLP-104-000007965 | to | HLP-104-000007965 |
| HLP-104-000007978 | to | HLP-104-000007978 |
| HLP-104-000007986 | to | HLP-104-000007986 |
| HLP-104-000007988 | to | HLP-104-000007988 |
| HLP-104-000007992 | to | HLP-104-000007992 |
| HLP-104-000007999 | to | HLP-104-000008004 |
| HLP-104-000008008 | to | HLP-104-000008008 |
| HLP-104-000008059 | to | HLP-104-000008059 |
| HLP-104-000008068 | to | HLP-104-000008069 |
| HLP-104-000008074 | to | HLP-104-000008096 |
| HLP-104-000008098 | to | HLP-104-000008107 |
| HLP-104-000008109 | to | HLP-104-000008109 |
| HLP-104-000008117 | to | HLP-104-000008117 |
| HLP-104-000008119 | to | HLP-104-000008119 |
| HLP-104-000008121 | to | HLP-104-000008121 |
| HLP-104-000008128 | to | HLP-104-000008128 |
| HLP-104-000008134 | to | HLP-104-000008134 |
| HLP-104-000008139 | to | HLP-104-000008144 |
| HLP-104-000008167 | to | HLP-104-000008167 |
| HLP-104-000008186 | to | HLP-104-000008187 |
| HLP-104-000008210 | to | HLP-104-000008210 |
| HLP-104-000008246 | to | HLP-104-000008246 |
| HLP-104-000008253 | to | HLP-104-000008254 |
| HLP-104-000008258 | to | HLP-104-000008258 |
| HLP-104-000008261 | to | HLP-104-000008264 |

| | | |
|---|---|---|
| HLP-104-000008281 | to | HLP-104-000008282 |
| HLP-104-000008334 | to | HLP-104-000008334 |
| HLP-104-000008338 | to | HLP-104-000008339 |
| HLP-104-000008352 | to | HLP-104-000008352 |
| HLP-104-000008405 | to | HLP-104-000008406 |
| HLP-104-000008456 | to | HLP-104-000008459 |
| HLP-104-000008464 | to | HLP-104-000008464 |
| HLP-104-000008466 | to | HLP-104-000008466 |
| HLP-104-000008468 | to | HLP-104-000008468 |
| HLP-104-000008470 | to | HLP-104-000008470 |
| HLP-104-000008472 | to | HLP-104-000008488 |
| HLP-104-000008497 | to | HLP-104-000008497 |
| HLP-104-000008506 | to | HLP-104-000008506 |
| HLP-104-000008538 | to | HLP-104-000008542 |
| HLP-104-000008549 | to | HLP-104-000008550 |
| HLP-104-000008561 | to | HLP-104-000008562 |
| HLP-104-000008576 | to | HLP-104-000008576 |
| HLP-104-000008583 | to | HLP-104-000008583 |
| HLP-104-000008586 | to | HLP-104-000008586 |
| HLP-104-000008588 | to | HLP-104-000008589 |
| HLP-104-000008598 | to | HLP-104-000008599 |
| HLP-104-000008612 | to | HLP-104-000008612 |
| HLP-104-000008628 | to | HLP-104-000008628 |
| HLP-104-000008642 | to | HLP-104-000008642 |
| HLP-104-000008648 | to | HLP-104-000008649 |
| HLP-104-000008654 | to | HLP-104-000008655 |
| HLP-104-000008663 | to | HLP-104-000008680 |
| HLP-104-000008711 | to | HLP-104-000008711 |
| HLP-104-000008732 | to | HLP-104-000008732 |
| HLP-104-000008747 | to | HLP-104-000008748 |
| HLP-104-000008760 | to | HLP-104-000008760 |
| HLP-104-000008801 | to | HLP-104-000008801 |
| HLP-104-000008881 | to | HLP-104-000008881 |
| HLP-104-000008906 | to | HLP-104-000008906 |
| HLP-104-000008920 | to | HLP-104-000008921 |
| HLP-104-000008939 | to | HLP-104-000008940 |
| HLP-104-000008970 | to | HLP-104-000008970 |
| HLP-104-000009034 | to | HLP-104-000009034 |
| HLP-104-000009045 | to | HLP-104-000009049 |
| HLP-104-000009066 | to | HLP-104-000009066 |
| HLP-104-000009108 | to | HLP-104-000009111 |
| HLP-104-000009113 | to | HLP-104-000009113 |
| HLP-104-000009118 | to | HLP-104-000009119 |
| HLP-104-000009121 | to | HLP-104-000009121 |

| | | |
|---|---|---|
| HLP-104-000009125 | to | HLP-104-000009125 |
| HLP-104-000009127 | to | HLP-104-000009131 |
| HLP-104-000009133 | to | HLP-104-000009134 |
| HLP-104-000009138 | to | HLP-104-000009138 |
| HLP-104-000009142 | to | HLP-104-000009142 |
| HLP-104-000009145 | to | HLP-104-000009145 |
| HLP-104-000009220 | to | HLP-104-000009220 |
| HLP-104-000009250 | to | HLP-104-000009251 |
| HLP-104-000009253 | to | HLP-104-000009253 |
| HLP-104-000009255 | to | HLP-104-000009255 |
| HLP-104-000009289 | to | HLP-104-000009294 |
| HLP-104-000009301 | to | HLP-104-000009301 |
| HLP-104-000009324 | to | HLP-104-000009325 |
| HLP-104-000009340 | to | HLP-104-000009340 |
| HLP-104-000009343 | to | HLP-104-000009343 |
| HLP-104-000009359 | to | HLP-104-000009362 |
| HLP-104-000009375 | to | HLP-104-000009375 |
| HLP-104-000009389 | to | HLP-104-000009389 |
| HLP-104-000009398 | to | HLP-104-000009400 |
| HLP-104-000009415 | to | HLP-104-000009418 |
| HLP-104-000009490 | to | HLP-104-000009510 |
| HLP-104-000009540 | to | HLP-104-000009540 |
| HLP-104-000009548 | to | HLP-104-000009548 |
| HLP-104-000009588 | to | HLP-104-000009588 |
| HLP-104-000009624 | to | HLP-104-000009624 |
| HLP-104-000009649 | to | HLP-104-000009649 |
| HLP-104-000009676 | to | HLP-104-000009676 |
| HLP-104-000009687 | to | HLP-104-000009687 |
| HLP-104-000009695 | to | HLP-104-000009695 |
| HLP-104-000009709 | to | HLP-104-000009709 |
| HLP-104-000009711 | to | HLP-104-000009711 |
| HLP-104-000009725 | to | HLP-104-000009725 |
| HLP-104-000009740 | to | HLP-104-000009740 |
| HLP-104-000009775 | to | HLP-104-000009775 |
| HLP-104-000009788 | to | HLP-104-000009788 |
| HLP-104-000009809 | to | HLP-104-000009809 |
| HLP-104-000009842 | to | HLP-104-000009842 |
| HLP-104-000009913 | to | HLP-104-000009913 |
| HLP-104-000009920 | to | HLP-104-000009920 |
| HLP-104-000009922 | to | HLP-104-000009924 |
| HLP-104-000009967 | to | HLP-104-000009967 |
| HLP-104-000009982 | to | HLP-104-000009983 |
| HLP-104-000009988 | to | HLP-104-000009988 |
| HLP-104-000010042 | to | HLP-104-000010042 |

| | | |
|---|---|---|
| HLP-104-000010060 | to | HLP-104-000010060 |
| HLP-104-000010080 | to | HLP-104-000010081 |
| HLP-133-000000004 | to | HLP-133-000000004 |
| HLP-133-000000016 | to | HLP-133-000000016 |
| HLP-133-000000033 | to | HLP-133-000000035 |
| HLP-133-000000037 | to | HLP-133-000000037 |
| HLP-133-000000048 | to | HLP-133-000000048 |
| HLP-133-000000060 | to | HLP-133-000000060 |
| HLP-133-000000065 | to | HLP-133-000000065 |
| HLP-133-000000071 | to | HLP-133-000000071 |
| HLP-133-000000074 | to | HLP-133-000000074 |
| HLP-133-000000076 | to | HLP-133-000000076 |
| HLP-133-000000083 | to | HLP-133-000000083 |
| HLP-133-000000085 | to | HLP-133-000000085 |
| HLP-133-000000102 | to | HLP-133-000000104 |
| HLP-133-000000108 | to | HLP-133-000000108 |
| HLP-133-000000118 | to | HLP-133-000000121 |
| HLP-133-000000124 | to | HLP-133-000000124 |
| HLP-133-000000138 | to | HLP-133-000000139 |
| HLP-133-000000145 | to | HLP-133-000000145 |
| HLP-133-000000150 | to | HLP-133-000000151 |
| HLP-133-000000155 | to | HLP-133-000000155 |
| HLP-133-000000159 | to | HLP-133-000000159 |
| HLP-133-000000165 | to | HLP-133-000000165 |
| HLP-133-000000170 | to | HLP-133-000000171 |
| HLP-133-000000173 | to | HLP-133-000000173 |
| HLP-133-000000178 | to | HLP-133-000000178 |
| HLP-133-000000186 | to | HLP-133-000000186 |
| HLP-133-000000242 | to | HLP-133-000000242 |
| HLP-133-000000285 | to | HLP-133-000000285 |
| HLP-133-000000289 | to | HLP-133-000000289 |
| HLP-133-000000297 | to | HLP-133-000000298 |
| HLP-133-000000371 | to | HLP-133-000000371 |
| HLP-133-000000384 | to | HLP-133-000000385 |
| HLP-133-000000388 | to | HLP-133-000000388 |
| HLP-133-000000399 | to | HLP-133-000000400 |
| HLP-133-000000440 | to | HLP-133-000000440 |
| HLP-133-000000472 | to | HLP-133-000000472 |
| HLP-133-000000494 | to | HLP-133-000000494 |
| HLP-133-000000499 | to | HLP-133-000000500 |
| HLP-133-000000505 | to | HLP-133-000000505 |
| HLP-133-000000524 | to | HLP-133-000000524 |
| HLP-133-000000535 | to | HLP-133-000000537 |
| HLP-133-000000565 | to | HLP-133-000000565 |

| | | |
|---|---|---|
| HLP-133-000000591 | to | HLP-133-000000591 |
| HLP-133-000000607 | to | HLP-133-000000607 |
| HLP-133-000000611 | to | HLP-133-000000611 |
| HLP-133-000000629 | to | HLP-133-000000629 |
| HLP-133-000000632 | to | HLP-133-000000632 |
| HLP-133-000000640 | to | HLP-133-000000640 |
| HLP-133-000000644 | to | HLP-133-000000645 |
| HLP-133-000000650 | to | HLP-133-000000650 |
| HLP-133-000000674 | to | HLP-133-000000676 |
| HLP-133-000000689 | to | HLP-133-000000689 |
| HLP-133-000000720 | to | HLP-133-000000720 |
| HLP-133-000000744 | to | HLP-133-000000744 |
| HLP-133-000000767 | to | HLP-133-000000767 |
| HLP-133-000000783 | to | HLP-133-000000784 |
| HLP-133-000000810 | to | HLP-133-000000810 |
| HLP-133-000000823 | to | HLP-133-000000827 |
| HLP-133-000000842 | to | HLP-133-000000843 |
| HLP-133-000000848 | to | HLP-133-000000848 |
| HLP-133-000000855 | to | HLP-133-000000855 |
| HLP-133-000000859 | to | HLP-133-000000859 |
| HLP-133-000000862 | to | HLP-133-000000862 |
| HLP-133-000000872 | to | HLP-133-000000872 |
| HLP-133-000000881 | to | HLP-133-000000881 |
| HLP-133-000000883 | to | HLP-133-000000883 |
| HLP-133-000000886 | to | HLP-133-000000890 |
| HLP-133-000000908 | to | HLP-133-000000908 |
| HLP-133-000000967 | to | HLP-133-000000967 |
| HLP-133-000001057 | to | HLP-133-000001057 |
| HLP-133-000001130 | to | HLP-133-000001130 |
| HLP-133-000001186 | to | HLP-133-000001186 |
| HLP-133-000001213 | to | HLP-133-000001213 |
| HLP-133-000001217 | to | HLP-133-000001217 |
| HLP-133-000001241 | to | HLP-133-000001241 |
| HLP-133-000001244 | to | HLP-133-000001246 |
| HLP-133-000001255 | to | HLP-133-000001255 |
| HLP-133-000001257 | to | HLP-133-000001257 |
| HLP-133-000001274 | to | HLP-133-000001275 |
| HLP-133-000001277 | to | HLP-133-000001278 |
| HLP-133-000001291 | to | HLP-133-000001291 |
| HLP-133-000001293 | to | HLP-133-000001293 |
| HLP-133-000001315 | to | HLP-133-000001316 |
| HLP-133-000001318 | to | HLP-133-000001320 |
| HLP-133-000001332 | to | HLP-133-000001332 |
| HLP-133-000001334 | to | HLP-133-000001334 |

| | | |
|---|---|---|
| HLP-133-000001342 | to | HLP-133-000001343 |
| HLP-133-000001460 | to | HLP-133-000001461 |
| HLP-133-000001465 | to | HLP-133-000001466 |
| HLP-133-000001882 | to | HLP-133-000001882 |
| HLP-133-000001926 | to | HLP-133-000001926 |
| HLP-133-000002045 | to | HLP-133-000002045 |
| HLP-133-000002328 | to | HLP-133-000002329 |
| HLP-133-000002377 | to | HLP-133-000002377 |
| HLP-133-000002386 | to | HLP-133-000002387 |
| HLP-133-000002403 | to | HLP-133-000002404 |
| HLP-133-000002406 | to | HLP-133-000002407 |
| HLP-133-000002545 | to | HLP-133-000002547 |
| HLP-133-000002560 | to | HLP-133-000002560 |
| HLP-133-000002563 | to | HLP-133-000002563 |
| HLP-133-000002566 | to | HLP-133-000002566 |
| HLP-133-000002569 | to | HLP-133-000002569 |
| HLP-133-000002573 | to | HLP-133-000002573 |
| HLP-133-000002576 | to | HLP-133-000002576 |
| HLP-133-000002579 | to | HLP-133-000002579 |
| HLP-133-000002582 | to | HLP-133-000002582 |
| HLP-133-000002587 | to | HLP-133-000002587 |
| HLP-133-000002592 | to | HLP-133-000002592 |
| HLP-133-000002596 | to | HLP-133-000002596 |
| HLP-133-000002599 | to | HLP-133-000002599 |
| HLP-133-000002604 | to | HLP-133-000002605 |
| HLP-133-000002608 | to | HLP-133-000002608 |
| HLP-133-000002613 | to | HLP-133-000002616 |
| HLP-133-000002619 | to | HLP-133-000002619 |
| HLP-133-000002622 | to | HLP-133-000002622 |
| HLP-133-000002627 | to | HLP-133-000002628 |
| HLP-133-000002632 | to | HLP-133-000002632 |
| HLP-133-000002636 | to | HLP-133-000002636 |
| HLP-133-000002639 | to | HLP-133-000002641 |
| HLP-133-000002645 | to | HLP-133-000002645 |
| HLP-133-000002649 | to | HLP-133-000002649 |
| HLP-133-000002652 | to | HLP-133-000002654 |
| HLP-133-000002657 | to | HLP-133-000002658 |
| HLP-133-000002730 | to | HLP-133-000002731 |
| HLP-133-000002826 | to | HLP-133-000002826 |
| HLP-133-000003022 | to | HLP-133-000003022 |
| HLP-133-000003057 | to | HLP-133-000003057 |
| HLP-133-000003062 | to | HLP-133-000003062 |
| HLP-133-000003102 | to | HLP-133-000003102 |
| HLP-133-000003104 | to | HLP-133-000003104 |

| | | |
|---|---|---|
| HLP-133-000003167 | to | HLP-133-000003168 |
| HLP-133-000003370 | to | HLP-133-000003370 |
| HLP-133-000003438 | to | HLP-133-000003438 |
| HLP-133-000003467 | to | HLP-133-000003467 |
| HLP-133-000003507 | to | HLP-133-000003507 |
| HLP-133-000003532 | to | HLP-133-000003532 |
| HLP-133-000003841 | to | HLP-133-000003842 |
| HLP-133-000004024 | to | HLP-133-000004024 |
| HLP-133-000004092 | to | HLP-133-000004092 |
| HLP-133-000004128 | to | HLP-133-000004128 |
| HLP-133-000004370 | to | HLP-133-000004370 |
| HLP-133-000004425 | to | HLP-133-000004425 |
| HLP-133-000004433 | to | HLP-133-000004433 |
| HLP-133-000004452 | to | HLP-133-000004454 |
| HLP-133-000004518 | to | HLP-133-000004518 |
| HLP-133-000004563 | to | HLP-133-000004564 |
| HLP-133-000004633 | to | HLP-133-000004633 |
| HLP-133-000004641 | to | HLP-133-000004641 |
| HLP-133-000004675 | to | HLP-133-000004675 |
| HLP-133-000004735 | to | HLP-133-000004741 |
| HLP-133-000004865 | to | HLP-133-000004865 |
| HLP-133-000004919 | to | HLP-133-000004921 |
| HLP-133-000004929 | to | HLP-133-000004929 |
| HLP-133-000004931 | to | HLP-133-000004931 |
| HLP-133-000005124 | to | HLP-133-000005124 |
| HLP-133-000005177 | to | HLP-133-000005177 |
| HLP-133-000005219 | to | HLP-133-000005220 |
| HLP-133-000005226 | to | HLP-133-000005226 |
| HLP-133-000005228 | to | HLP-133-000005228 |
| HLP-133-000005286 | to | HLP-133-000005286 |
| HLP-133-000005289 | to | HLP-133-000005291 |
| HLP-133-000005293 | to | HLP-133-000005296 |
| HLP-133-000005305 | to | HLP-133-000005305 |
| HLP-133-000005313 | to | HLP-133-000005317 |
| HLP-133-000005319 | to | HLP-133-000005320 |
| HLP-133-000005322 | to | HLP-133-000005322 |
| HLP-133-000005327 | to | HLP-133-000005328 |
| HLP-133-000005330 | to | HLP-133-000005330 |
| HLP-133-000005357 | to | HLP-133-000005357 |
| HLP-133-000005390 | to | HLP-133-000005390 |
| HLP-133-000005439 | to | HLP-133-000005439 |
| HLP-133-000005453 | to | HLP-133-000005456 |
| HLP-133-000005471 | to | HLP-133-000005476 |
| HLP-133-000005479 | to | HLP-133-000005481 |

| | | |
|---|---|---|
| HLP-133-000005513 | to | HLP-133-000005513 |
| HLP-133-000005570 | to | HLP-133-000005570 |
| HLP-133-000005584 | to | HLP-133-000005584 |
| HLP-133-000005588 | to | HLP-133-000005588 |
| HLP-133-000005590 | to | HLP-133-000005590 |
| HLP-133-000005604 | to | HLP-133-000005604 |
| HLP-133-000005611 | to | HLP-133-000005611 |
| HLP-133-000005655 | to | HLP-133-000005655 |
| HLP-133-000005726 | to | HLP-133-000005726 |
| HLP-133-000005771 | to | HLP-133-000005772 |
| HLP-133-000005812 | to | HLP-133-000005812 |
| HLP-133-000005951 | to | HLP-133-000005951 |
| HLP-133-000005958 | to | HLP-133-000005958 |
| HLP-133-000005961 | to | HLP-133-000005961 |
| HLP-133-000005975 | to | HLP-133-000005976 |
| HLP-133-000005986 | to | HLP-133-000005986 |
| HLP-133-000005999 | to | HLP-133-000006001 |
| HLP-133-000006003 | to | HLP-133-000006003 |
| HLP-133-000006016 | to | HLP-133-000006016 |
| HLP-133-000006028 | to | HLP-133-000006029 |
| HLP-133-000006033 | to | HLP-133-000006033 |
| HLP-133-000006042 | to | HLP-133-000006044 |
| HLP-133-000006072 | to | HLP-133-000006072 |
| HLP-133-000006094 | to | HLP-133-000006094 |
| HLP-133-000006096 | to | HLP-133-000006096 |
| HLP-133-000006101 | to | HLP-133-000006101 |
| HLP-133-000006108 | to | HLP-133-000006108 |
| HLP-133-000006128 | to | HLP-133-000006128 |
| HLP-133-000006146 | to | HLP-133-000006147 |
| HLP-133-000006149 | to | HLP-133-000006149 |
| HLP-133-000006172 | to | HLP-133-000006172 |
| HLP-133-000006180 | to | HLP-133-000006180 |
| HLP-133-000006196 | to | HLP-133-000006196 |
| HLP-133-000006199 | to | HLP-133-000006199 |
| HLP-133-000006206 | to | HLP-133-000006206 |
| HLP-133-000006224 | to | HLP-133-000006224 |
| HLP-133-000006226 | to | HLP-133-000006226 |
| HLP-133-000006276 | to | HLP-133-000006276 |
| HLP-133-000006283 | to | HLP-133-000006283 |
| HLP-133-000006290 | to | HLP-133-000006291 |
| HLP-133-000006298 | to | HLP-133-000006298 |
| HLP-133-000006302 | to | HLP-133-000006302 |
| HLP-133-000006332 | to | HLP-133-000006332 |
| HLP-133-000006341 | to | HLP-133-000006345 |

| | | |
|---|---|---|
| HLP-133-000006349 | to | HLP-133-000006349 |
| HLP-133-000006351 | to | HLP-133-000006351 |
| HLP-133-000006370 | to | HLP-133-000006370 |
| HLP-133-000006372 | to | HLP-133-000006372 |
| HLP-133-000006403 | to | HLP-133-000006404 |
| HLP-133-000006441 | to | HLP-133-000006441 |
| HLP-133-000006453 | to | HLP-133-000006453 |
| HLP-133-000006480 | to | HLP-133-000006480 |
| HLP-133-000006495 | to | HLP-133-000006495 |
| HLP-133-000006557 | to | HLP-133-000006559 |
| HLP-133-000006685 | to | HLP-133-000006685 |
| HLP-133-000006696 | to | HLP-133-000006696 |
| HLP-133-000006698 | to | HLP-133-000006699 |
| HLP-133-000006714 | to | HLP-133-000006714 |
| HLP-133-000006815 | to | HLP-133-000006815 |
| HLP-133-000006823 | to | HLP-133-000006824 |
| HLP-133-000006835 | to | HLP-133-000006835 |
| HLP-133-000006843 | to | HLP-133-000006844 |
| HLP-133-000006849 | to | HLP-133-000006849 |
| HLP-133-000006853 | to | HLP-133-000006853 |
| HLP-133-000006888 | to | HLP-133-000006888 |
| HLP-133-000006911 | to | HLP-133-000006911 |
| HLP-133-000006942 | to | HLP-133-000006942 |
| HLP-133-000006977 | to | HLP-133-000006977 |
| HLP-133-000006994 | to | HLP-133-000006994 |
| HLP-133-000007046 | to | HLP-133-000007046 |
| HLP-133-000007051 | to | HLP-133-000007051 |
| HLP-133-000007111 | to | HLP-133-000007114 |
| HLP-133-000007123 | to | HLP-133-000007123 |
| HLP-133-000007154 | to | HLP-133-000007154 |
| HLP-133-000007202 | to | HLP-133-000007204 |
| HLP-133-000007209 | to | HLP-133-000007209 |
| HLP-133-000007211 | to | HLP-133-000007211 |
| HLP-133-000007213 | to | HLP-133-000007213 |
| HLP-133-000007278 | to | HLP-133-000007280 |
| HLP-133-000007282 | to | HLP-133-000007282 |
| HLP-133-000007320 | to | HLP-133-000007320 |
| HLP-133-000007358 | to | HLP-133-000007358 |
| HLP-133-000007370 | to | HLP-133-000007370 |
| HLP-133-000007388 | to | HLP-133-000007388 |
| HLP-133-000007391 | to | HLP-133-000007391 |
| HLP-133-000007419 | to | HLP-133-000007419 |
| HLP-133-000007525 | to | HLP-133-000007525 |
| HLP-133-000007527 | to | HLP-133-000007527 |

| | | |
|---|---|---|
| HLP-133-000007539 | to | HLP-133-000007539 |
| HLP-133-000007561 | to | HLP-133-000007561 |
| HLP-133-000007566 | to | HLP-133-000007566 |
| HLP-133-000007579 | to | HLP-133-000007579 |
| HLP-133-000007589 | to | HLP-133-000007589 |
| HLP-133-000007627 | to | HLP-133-000007627 |
| HLP-133-000007670 | to | HLP-133-000007670 |
| HLP-133-000007739 | to | HLP-133-000007739 |
| HLP-133-000007797 | to | HLP-133-000007797 |
| HLP-133-000007844 | to | HLP-133-000007844 |
| HLP-133-000007846 | to | HLP-133-000007847 |
| HLP-133-000007894 | to | HLP-133-000007894 |
| HLP-133-000007903 | to | HLP-133-000007903 |
| HLP-133-000007911 | to | HLP-133-000007911 |
| HLP-133-000007955 | to | HLP-133-000007956 |
| HLP-133-000007966 | to | HLP-133-000007968 |
| HLP-133-000007991 | to | HLP-133-000007991 |
| HLP-133-000008004 | to | HLP-133-000008004 |
| HLP-133-000008022 | to | HLP-133-000008027 |
| HLP-133-000008032 | to | HLP-133-000008032 |
| HLP-133-000008035 | to | HLP-133-000008035 |
| HLP-133-000008038 | to | HLP-133-000008038 |
| HLP-133-000008045 | to | HLP-133-000008050 |
| HLP-133-000008083 | to | HLP-133-000008083 |
| HLP-133-000008194 | to | HLP-133-000008194 |
| HLP-133-000008241 | to | HLP-133-000008241 |
| HLP-133-000008338 | to | HLP-133-000008338 |
| HLP-133-000008375 | to | HLP-133-000008377 |
| HLP-133-000008380 | to | HLP-133-000008380 |
| HLP-133-000008382 | to | HLP-133-000008382 |
| HLP-133-000008396 | to | HLP-133-000008397 |
| HLP-133-000008406 | to | HLP-133-000008409 |
| HLP-133-000008426 | to | HLP-133-000008427 |
| HLP-133-000008438 | to | HLP-133-000008439 |
| HLP-133-000008455 | to | HLP-133-000008456 |
| HLP-133-000008503 | to | HLP-133-000008504 |
| HLP-133-000008517 | to | HLP-133-000008518 |
| HLP-133-000008522 | to | HLP-133-000008522 |
| HLP-133-000008544 | to | HLP-133-000008545 |
| HLP-133-000008567 | to | HLP-133-000008567 |
| HLP-133-000008573 | to | HLP-133-000008574 |
| HLP-133-000008604 | to | HLP-133-000008605 |
| HLP-133-000008628 | to | HLP-133-000008629 |
| HLP-133-000008642 | to | HLP-133-000008643 |

| | | |
|---|---|---|
| HLP-133-000008656 | to | HLP-133-000008656 |
| HLP-133-000008658 | to | HLP-133-000008658 |
| HLP-133-000008670 | to | HLP-133-000008671 |
| HLP-133-000008679 | to | HLP-133-000008680 |
| HLP-133-000008687 | to | HLP-133-000008690 |
| HLP-133-000008699 | to | HLP-133-000008700 |
| HLP-133-000008710 | to | HLP-133-000008710 |
| HLP-133-000008713 | to | HLP-133-000008713 |
| HLP-133-000008724 | to | HLP-133-000008725 |
| HLP-133-000008746 | to | HLP-133-000008747 |
| HLP-133-000008838 | to | HLP-133-000008839 |
| HLP-133-000008842 | to | HLP-133-000008843 |
| HLP-133-000008845 | to | HLP-133-000008845 |
| HLP-133-000008913 | to | HLP-133-000008915 |
| HLP-133-000009020 | to | HLP-133-000009022 |
| HLP-133-000009054 | to | HLP-133-000009056 |
| HLP-133-000009066 | to | HLP-133-000009070 |
| HLP-133-000009077 | to | HLP-133-000009077 |
| HLP-133-000009079 | to | HLP-133-000009089 |
| HLP-133-000009212 | to | HLP-133-000009212 |
| HLP-133-000009246 | to | HLP-133-000009246 |
| HLP-133-000009440 | to | HLP-133-000009440 |
| HLP-133-000009454 | to | HLP-133-000009454 |
| HLP-133-000009576 | to | HLP-133-000009582 |
| HLP-133-000009606 | to | HLP-133-000009606 |
| HLP-133-000009609 | to | HLP-133-000009616 |
| HLP-133-000009618 | to | HLP-133-000009622 |
| HLP-133-000009630 | to | HLP-133-000009632 |
| HLP-133-000009634 | to | HLP-133-000009641 |
| HLP-133-000009643 | to | HLP-133-000009643 |
| HLP-133-000009645 | to | HLP-133-000009654 |
| HLP-133-000009732 | to | HLP-133-000009742 |
| HLP-133-000009953 | to | HLP-133-000009955 |
| HLP-133-000009999 | to | HLP-133-000010001 |
| HLP-133-000010135 | to | HLP-133-000010137 |
| HLP-133-000010189 | to | HLP-133-000010190 |
| HLP-133-000010227 | to | HLP-133-000010227 |
| HLP-133-000010621 | to | HLP-133-000010621 |
| HLP-133-000010623 | to | HLP-133-000010629 |
| HLP-133-000010709 | to | HLP-133-000010709 |
| HLP-133-000010711 | to | HLP-133-000010711 |
| HLP-133-000010713 | to | HLP-133-000010713 |
| HLP-133-000010734 | to | HLP-133-000010735 |
| HLP-133-000010750 | to | HLP-133-000010750 |

| | | |
|---|---|---|
| HLP-133-000010844 | to | HLP-133-000010848 |
| HLP-133-000010855 | to | HLP-133-000010855 |
| HLP-133-000010877 | to | HLP-133-000010878 |
| HLP-133-000010889 | to | HLP-133-000010890 |
| HLP-133-000010921 | to | HLP-133-000010921 |
| HLP-133-000011101 | to | HLP-133-000011101 |
| HLP-133-000011116 | to | HLP-133-000011116 |
| HLP-133-000011118 | to | HLP-133-000011118 |
| HLP-133-000011209 | to | HLP-133-000011209 |
| HLP-133-000011217 | to | HLP-133-000011217 |
| HLP-133-000011225 | to | HLP-133-000011225 |
| HLP-133-000011267 | to | HLP-133-000011275 |
| HLP-133-000011299 | to | HLP-133-000011299 |
| HLP-133-000011325 | to | HLP-133-000011328 |
| HLP-133-000011346 | to | HLP-133-000011348 |
| HLP-133-000011400 | to | HLP-133-000011401 |
| HLP-133-000011436 | to | HLP-133-000011436 |
| HLP-133-000011456 | to | HLP-133-000011456 |
| HLP-133-000011469 | to | HLP-133-000011469 |
| HLP-133-000011497 | to | HLP-133-000011497 |
| HLP-133-000011504 | to | HLP-133-000011505 |
| HLP-133-000011553 | to | HLP-133-000011553 |
| HLP-133-000011556 | to | HLP-133-000011556 |
| HLP-133-000011614 | to | HLP-133-000011614 |
| HLP-133-000011620 | to | HLP-133-000011620 |
| HLP-133-000011657 | to | HLP-133-000011658 |
| HLP-133-000011958 | to | HLP-133-000011959 |
| HLP-133-000011977 | to | HLP-133-000011979 |
| HLP-133-000012057 | to | HLP-133-000012063 |
| HLP-133-000012213 | to | HLP-133-000012219 |
| HLP-133-000012223 | to | HLP-133-000012229 |
| HLP-133-000012315 | to | HLP-133-000012321 |
| HLP-133-000012360 | to | HLP-133-000012361 |
| HLP-133-000012376 | to | HLP-133-000012376 |
| HLP-133-000012519 | to | HLP-133-000012519 |
| HLP-133-000012523 | to | HLP-133-000012523 |
| HLP-133-000012590 | to | HLP-133-000012591 |
| HLP-133-000012613 | to | HLP-133-000012614 |
| HLP-133-000012624 | to | HLP-133-000012625 |
| HLP-133-000012632 | to | HLP-133-000012633 |
| HLP-133-000012673 | to | HLP-133-000012674 |
| HLP-133-000012690 | to | HLP-133-000012691 |
| HLP-133-000012712 | to | HLP-133-000012713 |
| HLP-133-000012732 | to | HLP-133-000012733 |

| | | |
|---|---|---|
| HLP-133-000012738 | to | HLP-133-000012738 |
| HLP-133-000012740 | to | HLP-133-000012740 |
| HLP-133-000012751 | to | HLP-133-000012752 |
| HLP-133-000012760 | to | HLP-133-000012760 |
| HLP-133-000012791 | to | HLP-133-000012791 |
| HLP-133-000012793 | to | HLP-133-000012793 |
| HLP-133-000012823 | to | HLP-133-000012826 |
| HLP-133-000012828 | to | HLP-133-000012832 |
| HLP-133-000012853 | to | HLP-133-000012855 |
| HLP-133-000012865 | to | HLP-133-000012865 |
| HLP-133-000012974 | to | HLP-133-000012974 |
| HLP-133-000013006 | to | HLP-133-000013006 |
| HLP-133-000013011 | to | HLP-133-000013025 |
| HLP-133-000013027 | to | HLP-133-000013029 |
| HLP-133-000013035 | to | HLP-133-000013036 |
| HLP-133-000013085 | to | HLP-133-000013085 |
| HLP-133-000013090 | to | HLP-133-000013096 |
| HLP-133-000013132 | to | HLP-133-000013132 |
| HLP-133-000013258 | to | HLP-133-000013259 |
| HLP-133-000013277 | to | HLP-133-000013277 |
| HLP-133-000013337 | to | HLP-133-000013337 |
| HLP-133-000013373 | to | HLP-133-000013374 |
| HLP-133-000013381 | to | HLP-133-000013381 |
| HLP-133-000013425 | to | HLP-133-000013425 |
| HLP-133-000013442 | to | HLP-133-000013442 |
| HLP-133-000013478 | to | HLP-133-000013478 |
| HLP-133-000013482 | to | HLP-133-000013482 |
| HLP-133-000013564 | to | HLP-133-000013565 |
| HLP-133-000013700 | to | HLP-133-000013701 |
| HLP-133-000013706 | to | HLP-133-000013707 |
| HLP-133-000013714 | to | HLP-133-000013714 |
| HLP-133-000013717 | to | HLP-133-000013717 |
| HLP-133-000013731 | to | HLP-133-000013731 |
| HLP-133-000013752 | to | HLP-133-000013753 |
| HLP-133-000013784 | to | HLP-133-000013784 |
| HLP-133-000013789 | to | HLP-133-000013790 |
| HLP-133-000013794 | to | HLP-133-000013794 |
| HLP-133-000013814 | to | HLP-133-000013815 |
| HLP-133-000013820 | to | HLP-133-000013820 |
| HLP-133-000013831 | to | HLP-133-000013832 |
| HLP-133-000013846 | to | HLP-133-000013850 |
| HLP-133-000013886 | to | HLP-133-000013889 |
| HLP-133-000013943 | to | HLP-133-000013943 |
| HLP-133-000013945 | to | HLP-133-000013945 |

| | | |
|---|---|---|
| HLP-133-000013952 | to | HLP-133-000013953 |
| HLP-133-000013955 | to | HLP-133-000013970 |
| HLP-133-000013975 | to | HLP-133-000013975 |
| HLP-133-000013998 | to | HLP-133-000013998 |
| HLP-133-000014022 | to | HLP-133-000014023 |
| HLP-133-000014086 | to | HLP-133-000014086 |
| HLP-133-000014108 | to | HLP-133-000014111 |
| HLP-133-000014120 | to | HLP-133-000014123 |
| HLP-133-000014128 | to | HLP-133-000014128 |
| HLP-133-000014145 | to | HLP-133-000014145 |
| HLP-133-000014150 | to | HLP-133-000014150 |
| HLP-133-000014153 | to | HLP-133-000014153 |
| HLP-133-000014166 | to | HLP-133-000014168 |
| HLP-133-000014234 | to | HLP-133-000014235 |
| HLP-133-000014275 | to | HLP-133-000014275 |
| HLP-133-000014371 | to | HLP-133-000014371 |
| HLP-133-000014373 | to | HLP-133-000014373 |
| HLP-133-000014421 | to | HLP-133-000014425 |
| HLP-133-000014427 | to | HLP-133-000014434 |
| HLP-133-000014452 | to | HLP-133-000014456 |
| HLP-133-000014458 | to | HLP-133-000014458 |
| HLP-133-000014465 | to | HLP-133-000014465 |
| HLP-133-000014469 | to | HLP-133-000014469 |
| HLP-133-000014471 | to | HLP-133-000014475 |
| HLP-133-000014477 | to | HLP-133-000014477 |
| HLP-133-000014479 | to | HLP-133-000014480 |
| HLP-133-000014483 | to | HLP-133-000014487 |
| HLP-133-000014489 | to | HLP-133-000014491 |
| HLP-133-000014522 | to | HLP-133-000014522 |
| HLP-133-000014567 | to | HLP-133-000014567 |
| HLP-133-000014582 | to | HLP-133-000014583 |
| HLP-133-000014646 | to | HLP-133-000014650 |
| HLP-133-000014682 | to | HLP-133-000014682 |
| HLP-133-000014739 | to | HLP-133-000014739 |
| HLP-133-000014777 | to | HLP-133-000014778 |
| HLP-133-000014781 | to | HLP-133-000014781 |
| HLP-133-000014786 | to | HLP-133-000014787 |
| HLP-133-000014811 | to | HLP-133-000014812 |
| HLP-133-000014814 | to | HLP-133-000014814 |
| HLP-133-000014849 | to | HLP-133-000014849 |
| HLP-133-000014873 | to | HLP-133-000014873 |
| HLP-133-000014882 | to | HLP-133-000014883 |
| HLP-133-000014896 | to | HLP-133-000014896 |
| HLP-133-000014938 | to | HLP-133-000014939 |

| HLP-133-000014942 | to | HLP-133-000014942 |
|---|---|---|
| HLP-133-000014944 | to | HLP-133-000014945 |
| HLP-133-000014961 | to | HLP-133-000014962 |
| HLP-133-000014974 | to | HLP-133-000014974 |
| HLP-133-000014976 | to | HLP-133-000014976 |
| HLP-133-000015007 | to | HLP-133-000015008 |
| HLP-133-000015047 | to | HLP-133-000015047 |
| HLP-133-000015065 | to | HLP-133-000015065 |
| HLP-133-000015081 | to | HLP-133-000015081 |
| HLP-133-000015085 | to | HLP-133-000015088 |
| HLP-133-000015101 | to | HLP-133-000015101 |
| HLP-133-000015108 | to | HLP-133-000015108 |
| HLP-133-000015116 | to | HLP-133-000015116 |
| HLP-133-000015119 | to | HLP-133-000015119 |
| HLP-133-000015121 | to | HLP-133-000015121 |
| HLP-133-000015134 | to | HLP-133-000015134 |
| HLP-133-000015254 | to | HLP-133-000015254 |
| HLP-133-000015314 | to | HLP-133-000015314 |
| HLP-133-000015338 | to | HLP-133-000015338 |
| HLP-133-000015343 | to | HLP-133-000015343 |
| HLP-133-000015346 | to | HLP-133-000015346 |
| HLP-133-000015354 | to | HLP-133-000015354 |
| HLP-133-000015357 | to | HLP-133-000015357 |
| HLP-133-000015400 | to | HLP-133-000015401 |
| HLP-133-000015468 | to | HLP-133-000015468 |
| HLP-133-000015581 | to | HLP-133-000015584 |
| HLP-133-000015616 | to | HLP-133-000015616 |
| HLP-133-000015664 | to | HLP-133-000015664 |
| HLP-133-000015769 | to | HLP-133-000015769 |
| HLP-133-000015800 | to | HLP-133-000015800 |
| HLP-133-000015844 | to | HLP-133-000015848 |
| HLP-133-000015858 | to | HLP-133-000015858 |
| HLP-133-000015928 | to | HLP-133-000015935 |
| HLP-133-000015937 | to | HLP-133-000015942 |
| HLP-133-000015945 | to | HLP-133-000015948 |
| HLP-133-000016039 | to | HLP-133-000016039 |
| HLP-133-000016041 | to | HLP-133-000016041 |
| HLP-133-000016110 | to | HLP-133-000016110 |
| HLP-133-000016166 | to | HLP-133-000016166 |
| HLP-133-000016275 | to | HLP-133-000016275 |
| HLP-133-000016327 | to | HLP-133-000016329 |
| HLP-133-000016344 | to | HLP-133-000016344 |
| HLP-133-000016346 | to | HLP-133-000016347 |
| HLP-133-000016351 | to | HLP-133-000016358 |

| | | |
|---|---|---|
| HLP-133-000016373 | to | HLP-133-000016373 |
| HLP-133-000016376 | to | HLP-133-000016377 |
| HLP-133-000016490 | to | HLP-133-000016490 |
| HLP-133-000016501 | to | HLP-133-000016502 |
| HLP-133-000016521 | to | HLP-133-000016532 |
| HLP-133-000016542 | to | HLP-133-000016543 |
| HLP-133-000016547 | to | HLP-133-000016547 |
| HLP-133-000016659 | to | HLP-133-000016660 |
| HLP-133-000016662 | to | HLP-133-000016664 |
| HLP-133-000016727 | to | HLP-133-000016727 |
| HLP-133-000016763 | to | HLP-133-000016765 |
| HLP-133-000016781 | to | HLP-133-000016781 |
| HLP-133-000016791 | to | HLP-133-000016791 |
| HLP-133-000016858 | to | HLP-133-000016858 |
| HLP-133-000016898 | to | HLP-133-000016902 |
| HLP-133-000017007 | to | HLP-133-000017007 |
| HLP-133-000017033 | to | HLP-133-000017046 |
| HLP-133-000017115 | to | HLP-133-000017120 |
| HLP-133-000017128 | to | HLP-133-000017128 |
| HLP-133-000017156 | to | HLP-133-000017161 |
| HLP-134-000000009 | to | HLP-134-000000010 |
| HLP-134-000000012 | to | HLP-134-000000014 |
| HLP-134-000000016 | to | HLP-134-000000017 |
| HLP-134-000000019 | to | HLP-134-000000020 |
| HLP-134-000000024 | to | HLP-134-000000024 |
| HLP-134-000000027 | to | HLP-134-000000029 |
| HLP-134-000000036 | to | HLP-134-000000038 |
| HLP-134-000000040 | to | HLP-134-000000042 |
| HLP-134-000000046 | to | HLP-134-000000046 |
| HLP-134-000000048 | to | HLP-134-000000059 |
| HLP-134-000000061 | to | HLP-134-000000061 |
| HLP-134-000000075 | to | HLP-134-000000075 |
| HLP-134-000000081 | to | HLP-134-000000082 |
| HLP-134-000000089 | to | HLP-134-000000089 |
| HLP-134-000000091 | to | HLP-134-000000091 |
| HLP-134-000000095 | to | HLP-134-000000095 |
| HLP-134-000000098 | to | HLP-134-000000101 |
| HLP-134-000000106 | to | HLP-134-000000106 |
| HLP-134-000000113 | to | HLP-134-000000115 |
| HLP-134-000000117 | to | HLP-134-000000117 |
| HLP-134-000000120 | to | HLP-134-000000120 |
| HLP-134-000000123 | to | HLP-134-000000123 |
| HLP-134-000000130 | to | HLP-134-000000131 |
| HLP-134-000000136 | to | HLP-134-000000139 |

| | | |
|---|---|---|
| HLP-134-000000142 | to | HLP-134-000000142 |
| HLP-134-000000148 | to | HLP-134-000000148 |
| HLP-134-000000154 | to | HLP-134-000000154 |
| HLP-134-000000167 | to | HLP-134-000000167 |
| HLP-134-000000170 | to | HLP-134-000000172 |
| HLP-134-000000188 | to | HLP-134-000000188 |
| HLP-134-000000193 | to | HLP-134-000000193 |
| HLP-134-000000197 | to | HLP-134-000000197 |
| HLP-134-000000209 | to | HLP-134-000000209 |
| HLP-134-000000211 | to | HLP-134-000000211 |
| HLP-134-000000219 | to | HLP-134-000000221 |
| HLP-134-000000223 | to | HLP-134-000000224 |
| HLP-134-000000226 | to | HLP-134-000000226 |
| HLP-134-000000254 | to | HLP-134-000000254 |
| HLP-134-000000261 | to | HLP-134-000000261 |
| HLP-134-000000267 | to | HLP-134-000000267 |
| HLP-134-000000269 | to | HLP-134-000000271 |
| HLP-134-000000275 | to | HLP-134-000000275 |
| HLP-134-000000280 | to | HLP-134-000000283 |
| HLP-134-000000293 | to | HLP-134-000000293 |
| HLP-134-000000298 | to | HLP-134-000000301 |
| HLP-134-000000314 | to | HLP-134-000000315 |
| HLP-134-000000327 | to | HLP-134-000000327 |
| HLP-134-000000332 | to | HLP-134-000000332 |
| HLP-134-000000336 | to | HLP-134-000000337 |
| HLP-134-000000341 | to | HLP-134-000000341 |
| HLP-134-000000349 | to | HLP-134-000000349 |
| HLP-134-000000355 | to | HLP-134-000000355 |
| HLP-134-000000362 | to | HLP-134-000000362 |
| HLP-134-000000364 | to | HLP-134-000000364 |
| HLP-134-000000366 | to | HLP-134-000000366 |
| HLP-134-000000370 | to | HLP-134-000000370 |
| HLP-134-000000375 | to | HLP-134-000000376 |
| HLP-134-000000387 | to | HLP-134-000000387 |
| HLP-134-000000390 | to | HLP-134-000000390 |
| HLP-134-000000394 | to | HLP-134-000000395 |
| HLP-134-000000401 | to | HLP-134-000000401 |
| HLP-134-000000417 | to | HLP-134-000000417 |
| HLP-134-000000421 | to | HLP-134-000000424 |
| HLP-134-000000426 | to | HLP-134-000000426 |
| HLP-134-000000430 | to | HLP-134-000000430 |
| HLP-134-000000442 | to | HLP-134-000000443 |
| HLP-134-000000445 | to | HLP-134-000000445 |
| HLP-134-000000447 | to | HLP-134-000000447 |

| | | |
|---|---|---|
| HLP-134-000000450 | to | HLP-134-000000453 |
| HLP-134-000000455 | to | HLP-134-000000455 |
| HLP-134-000000461 | to | HLP-134-000000461 |
| HLP-134-000000464 | to | HLP-134-000000466 |
| HLP-134-000000468 | to | HLP-134-000000468 |
| HLP-134-000000485 | to | HLP-134-000000485 |
| HLP-134-000000487 | to | HLP-134-000000487 |
| HLP-134-000000493 | to | HLP-134-000000494 |
| HLP-134-000000496 | to | HLP-134-000000496 |
| HLP-134-000000500 | to | HLP-134-000000500 |
| HLP-134-000000509 | to | HLP-134-000000509 |
| HLP-134-000000514 | to | HLP-134-000000514 |
| HLP-134-000000520 | to | HLP-134-000000520 |
| HLP-134-000000523 | to | HLP-134-000000523 |
| HLP-134-000000528 | to | HLP-134-000000528 |
| HLP-134-000000534 | to | HLP-134-000000534 |
| HLP-134-000000554 | to | HLP-134-000000554 |
| HLP-134-000000557 | to | HLP-134-000000557 |
| HLP-134-000000566 | to | HLP-134-000000566 |
| HLP-134-000000568 | to | HLP-134-000000569 |
| HLP-134-000000585 | to | HLP-134-000000585 |
| HLP-134-000000591 | to | HLP-134-000000591 |
| HLP-134-000000597 | to | HLP-134-000000597 |
| HLP-134-000000600 | to | HLP-134-000000600 |
| HLP-134-000000604 | to | HLP-134-000000604 |
| HLP-134-000000607 | to | HLP-134-000000607 |
| HLP-134-000000609 | to | HLP-134-000000609 |
| HLP-134-000000612 | to | HLP-134-000000616 |
| HLP-134-000000620 | to | HLP-134-000000620 |
| HLP-134-000000624 | to | HLP-134-000000624 |
| HLP-134-000000627 | to | HLP-134-000000627 |
| HLP-134-000000636 | to | HLP-134-000000638 |
| HLP-134-000000641 | to | HLP-134-000000641 |
| HLP-134-000000658 | to | HLP-134-000000658 |
| HLP-134-000000669 | to | HLP-134-000000671 |
| HLP-134-000000675 | to | HLP-134-000000675 |
| HLP-134-000000677 | to | HLP-134-000000678 |
| HLP-134-000000687 | to | HLP-134-000000687 |
| HLP-134-000000689 | to | HLP-134-000000689 |
| HLP-134-000000696 | to | HLP-134-000000696 |
| HLP-134-000000714 | to | HLP-134-000000714 |
| HLP-134-000000730 | to | HLP-134-000000731 |
| HLP-134-000000735 | to | HLP-134-000000735 |
| HLP-134-000000738 | to | HLP-134-000000738 |

| | | |
|---|---|---|
| HLP-134-000000740 | to | HLP-134-000000741 |
| HLP-134-000000748 | to | HLP-134-000000748 |
| HLP-134-000000780 | to | HLP-134-000000780 |
| HLP-134-000000786 | to | HLP-134-000000786 |
| HLP-134-000000818 | to | HLP-134-000000818 |
| HLP-134-000000820 | to | HLP-134-000000820 |
| HLP-134-000000834 | to | HLP-134-000000834 |
| HLP-134-000000837 | to | HLP-134-000000837 |
| HLP-134-000000888 | to | HLP-134-000000888 |
| HLP-134-000000890 | to | HLP-134-000000890 |
| HLP-134-000000929 | to | HLP-134-000000930 |
| HLP-134-000000932 | to | HLP-134-000000932 |
| HLP-134-000000985 | to | HLP-134-000000985 |
| HLP-134-000000989 | to | HLP-134-000000991 |
| HLP-134-000000993 | to | HLP-134-000000993 |
| HLP-134-000000995 | to | HLP-134-000000995 |
| HLP-134-000001012 | to | HLP-134-000001013 |
| HLP-134-000001017 | to | HLP-134-000001017 |
| HLP-134-000001025 | to | HLP-134-000001026 |
| HLP-134-000001030 | to | HLP-134-000001030 |
| HLP-134-000001034 | to | HLP-134-000001034 |
| HLP-134-000001066 | to | HLP-134-000001066 |
| HLP-134-000001069 | to | HLP-134-000001069 |
| HLP-134-000001074 | to | HLP-134-000001074 |
| HLP-134-000001083 | to | HLP-134-000001083 |
| HLP-134-000001086 | to | HLP-134-000001086 |
| HLP-134-000001093 | to | HLP-134-000001094 |
| HLP-134-000001098 | to | HLP-134-000001098 |
| HLP-134-000001101 | to | HLP-134-000001102 |
| HLP-134-000001106 | to | HLP-134-000001107 |
| HLP-134-000001145 | to | HLP-134-000001145 |
| HLP-134-000001149 | to | HLP-134-000001149 |
| HLP-134-000001163 | to | HLP-134-000001163 |
| HLP-134-000001177 | to | HLP-134-000001177 |
| HLP-134-000001193 | to | HLP-134-000001193 |
| HLP-134-000001200 | to | HLP-134-000001200 |
| HLP-134-000001211 | to | HLP-134-000001211 |
| HLP-134-000001230 | to | HLP-134-000001230 |
| HLP-134-000001236 | to | HLP-134-000001236 |
| HLP-134-000001242 | to | HLP-134-000001242 |
| HLP-134-000001261 | to | HLP-134-000001263 |
| HLP-134-000001265 | to | HLP-134-000001266 |
| HLP-134-000001268 | to | HLP-134-000001270 |
| HLP-134-000001298 | to | HLP-134-000001298 |

| | | |
|---|---|---|
| HLP-134-000001308 | to | HLP-134-000001308 |
| HLP-134-000001313 | to | HLP-134-000001316 |
| HLP-134-000001330 | to | HLP-134-000001330 |
| HLP-134-000001346 | to | HLP-134-000001346 |
| HLP-134-000001372 | to | HLP-134-000001372 |
| HLP-134-000001374 | to | HLP-134-000001376 |
| HLP-135-000000018 | to | HLP-135-000000018 |
| HLP-135-000000129 | to | HLP-135-000000129 |
| HLP-135-000000238 | to | HLP-135-000000238 |
| HLP-135-000000271 | to | HLP-135-000000271 |
| HLP-135-000000300 | to | HLP-135-000000300 |
| HLP-135-000000321 | to | HLP-135-000000321 |
| HLP-135-000000347 | to | HLP-135-000000347 |
| HLP-135-000000366 | to | HLP-135-000000366 |
| HLP-135-000000384 | to | HLP-135-000000385 |
| HLP-135-000000414 | to | HLP-135-000000414 |
| HLP-135-000000420 | to | HLP-135-000000420 |
| HLP-135-000000432 | to | HLP-135-000000432 |
| HLP-135-000000491 | to | HLP-135-000000491 |
| HLP-135-000000538 | to | HLP-135-000000538 |
| HLP-135-000000544 | to | HLP-135-000000544 |
| HLP-135-000000547 | to | HLP-135-000000547 |
| HLP-135-000000549 | to | HLP-135-000000549 |
| HLP-135-000000551 | to | HLP-135-000000551 |
| HLP-135-000000559 | to | HLP-135-000000560 |
| HLP-135-000000580 | to | HLP-135-000000580 |
| HLP-135-000000743 | to | HLP-135-000000743 |
| HLP-135-000000747 | to | HLP-135-000000747 |
| HLP-135-000000751 | to | HLP-135-000000751 |
| HLP-135-000000755 | to | HLP-135-000000755 |
| HLP-135-000000860 | to | HLP-135-000000860 |
| HLP-135-000000862 | to | HLP-135-000000862 |
| HLP-135-000000868 | to | HLP-135-000000868 |
| HLP-135-000000924 | to | HLP-135-000000924 |
| HLP-135-000000933 | to | HLP-135-000000934 |
| HLP-135-000000992 | to | HLP-135-000000992 |
| HLP-135-000001024 | to | HLP-135-000001024 |
| HLP-135-000001060 | to | HLP-135-000001060 |
| HLP-135-000001120 | to | HLP-135-000001120 |
| HLP-135-000001131 | to | HLP-135-000001131 |
| HLP-135-000001197 | to | HLP-135-000001199 |
| HLP-135-000001204 | to | HLP-135-000001204 |
| HLP-135-000001419 | to | HLP-135-000001419 |
| HLP-135-000001428 | to | HLP-135-000001428 |

| | | |
|---|---|---|
| HLP-135-000001436 | to | HLP-135-000001436 |
| HLP-135-000001488 | to | HLP-135-000001488 |
| HLP-135-000001514 | to | HLP-135-000001514 |
| HLP-135-000001531 | to | HLP-135-000001531 |
| HLP-135-000001639 | to | HLP-135-000001639 |
| HLP-135-000001741 | to | HLP-135-000001745 |
| HLP-135-000001748 | to | HLP-135-000001748 |
| HLP-135-000001757 | to | HLP-135-000001758 |
| HLP-135-000001964 | to | HLP-135-000001964 |
| HLP-135-000001988 | to | HLP-135-000001989 |
| HLP-135-000001993 | to | HLP-135-000001993 |
| HLP-135-000002033 | to | HLP-135-000002033 |
| HLP-135-000002210 | to | HLP-135-000002210 |
| HLP-135-000002388 | to | HLP-135-000002390 |
| HLP-135-000002425 | to | HLP-135-000002425 |
| HLP-135-000002428 | to | HLP-135-000002428 |
| HLP-135-000002432 | to | HLP-135-000002432 |
| HLP-135-000002436 | to | HLP-135-000002436 |
| HLP-135-000002478 | to | HLP-135-000002478 |
| HLP-135-000002490 | to | HLP-135-000002490 |
| HLP-135-000002517 | to | HLP-135-000002517 |
| HLP-135-000002525 | to | HLP-135-000002525 |
| HLP-135-000002573 | to | HLP-135-000002578 |
| HLP-135-000002586 | to | HLP-135-000002586 |
| HLP-135-000002606 | to | HLP-135-000002626 |
| HLP-135-000002688 | to | HLP-135-000002688 |
| HLP-136-000000007 | to | HLP-136-000000007 |
| HLP-136-000000015 | to | HLP-136-000000015 |
| HLP-136-000000031 | to | HLP-136-000000031 |
| HLP-136-000000033 | to | HLP-136-000000033 |
| HLP-136-000000040 | to | HLP-136-000000040 |
| HLP-136-000000046 | to | HLP-136-000000046 |
| HLP-136-000000053 | to | HLP-136-000000053 |
| HLP-136-000000063 | to | HLP-136-000000063 |
| HLP-136-000000073 | to | HLP-136-000000074 |
| HLP-136-000000097 | to | HLP-136-000000098 |
| HLP-136-000000100 | to | HLP-136-000000100 |
| HLP-136-000000115 | to | HLP-136-000000115 |
| HLP-136-000000118 | to | HLP-136-000000118 |
| HLP-136-000000121 | to | HLP-136-000000121 |
| HLP-136-000000123 | to | HLP-136-000000124 |
| HLP-136-000000126 | to | HLP-136-000000126 |
| HLP-136-000000132 | to | HLP-136-000000132 |
| HLP-136-000000135 | to | HLP-136-000000135 |

| | | |
|---|---|---|
| HLP-136-000000142 | to | HLP-136-000000142 |
| HLP-136-000000145 | to | HLP-136-000000145 |
| HLP-136-000000153 | to | HLP-136-000000154 |
| HLP-136-000000161 | to | HLP-136-000000162 |
| HLP-136-000000164 | to | HLP-136-000000166 |
| HLP-136-000000190 | to | HLP-136-000000190 |
| HLP-136-000000196 | to | HLP-136-000000196 |
| HLP-136-000000203 | to | HLP-136-000000203 |
| HLP-136-000000208 | to | HLP-136-000000208 |
| HLP-136-000000214 | to | HLP-136-000000214 |
| HLP-136-000000220 | to | HLP-136-000000220 |
| HLP-136-000000232 | to | HLP-136-000000234 |
| HLP-136-000000244 | to | HLP-136-000000245 |
| HLP-136-000000256 | to | HLP-136-000000257 |
| HLP-136-000000260 | to | HLP-136-000000260 |
| HLP-136-000000287 | to | HLP-136-000000287 |
| HLP-136-000000295 | to | HLP-136-000000295 |
| HLP-136-000000298 | to | HLP-136-000000299 |
| HLP-136-000000325 | to | HLP-136-000000325 |
| HLP-136-000000334 | to | HLP-136-000000334 |
| HLP-136-000000337 | to | HLP-136-000000337 |
| HLP-136-000000340 | to | HLP-136-000000340 |
| HLP-136-000000346 | to | HLP-136-000000346 |
| HLP-136-000000349 | to | HLP-136-000000349 |
| HLP-136-000000373 | to | HLP-136-000000373 |
| HLP-136-000000377 | to | HLP-136-000000377 |
| HLP-136-000000381 | to | HLP-136-000000381 |
| HLP-136-000000386 | to | HLP-136-000000386 |
| HLP-136-000000390 | to | HLP-136-000000390 |
| HLP-136-000000413 | to | HLP-136-000000414 |
| HLP-136-000000417 | to | HLP-136-000000417 |
| HLP-136-000000422 | to | HLP-136-000000422 |
| HLP-136-000000431 | to | HLP-136-000000431 |
| HLP-136-000000440 | to | HLP-136-000000440 |
| HLP-136-000000446 | to | HLP-136-000000446 |
| HLP-136-000000451 | to | HLP-136-000000453 |
| HLP-136-000000458 | to | HLP-136-000000458 |
| HLP-136-000000462 | to | HLP-136-000000462 |
| HLP-136-000000479 | to | HLP-136-000000480 |
| HLP-136-000000484 | to | HLP-136-000000485 |
| HLP-136-000000490 | to | HLP-136-000000494 |
| HLP-136-000000500 | to | HLP-136-000000500 |
| HLP-136-000000511 | to | HLP-136-000000512 |
| HLP-136-000000514 | to | HLP-136-000000514 |

| | | |
|---|---|---|
| HLP-136-000000520 | to | HLP-136-000000520 |
| HLP-136-000000529 | to | HLP-136-000000532 |
| HLP-136-000000547 | to | HLP-136-000000548 |
| HLP-136-000000554 | to | HLP-136-000000555 |
| HLP-136-000000557 | to | HLP-136-000000557 |
| HLP-136-000000559 | to | HLP-136-000000560 |
| HLP-136-000000563 | to | HLP-136-000000563 |
| HLP-136-000000565 | to | HLP-136-000000565 |
| HLP-136-000000571 | to | HLP-136-000000571 |
| HLP-136-000000573 | to | HLP-136-000000573 |
| HLP-136-000000576 | to | HLP-136-000000576 |
| HLP-136-000000581 | to | HLP-136-000000581 |
| HLP-136-000000586 | to | HLP-136-000000586 |
| HLP-136-000000588 | to | HLP-136-000000588 |
| HLP-136-000000591 | to | HLP-136-000000593 |
| HLP-136-000000606 | to | HLP-136-000000606 |
| HLP-136-000000625 | to | HLP-136-000000625 |
| HLP-136-000000629 | to | HLP-136-000000630 |
| HLP-136-000000645 | to | HLP-136-000000645 |
| HLP-136-000000647 | to | HLP-136-000000649 |
| HLP-136-000000652 | to | HLP-136-000000652 |
| HLP-136-000000659 | to | HLP-136-000000659 |
| HLP-136-000000700 | to | HLP-136-000000701 |
| HLP-136-000000720 | to | HLP-136-000000721 |
| HLP-136-000000735 | to | HLP-136-000000735 |
| HLP-136-000000740 | to | HLP-136-000000741 |
| HLP-136-000000749 | to | HLP-136-000000749 |
| HLP-136-000000754 | to | HLP-136-000000754 |
| HLP-136-000000756 | to | HLP-136-000000757 |
| HLP-136-000000761 | to | HLP-136-000000761 |
| HLP-136-000000765 | to | HLP-136-000000765 |
| HLP-136-000000771 | to | HLP-136-000000771 |
| HLP-136-000000787 | to | HLP-136-000000787 |
| HLP-136-000000798 | to | HLP-136-000000798 |
| HLP-136-000000805 | to | HLP-136-000000805 |
| HLP-136-000000813 | to | HLP-136-000000813 |
| HLP-136-000000819 | to | HLP-136-000000819 |
| HLP-136-000000822 | to | HLP-136-000000823 |
| HLP-136-000000846 | to | HLP-136-000000846 |
| HLP-136-000000857 | to | HLP-136-000000857 |
| HLP-136-000000859 | to | HLP-136-000000859 |
| HLP-136-000000863 | to | HLP-136-000000863 |
| HLP-136-000000866 | to | HLP-136-000000868 |
| HLP-136-000000874 | to | HLP-136-000000874 |

| | | |
|---|---|---|
| HLP-136-000000876 | to | HLP-136-000000878 |
| HLP-136-000000888 | to | HLP-136-000000888 |
| HLP-136-000000899 | to | HLP-136-000000899 |
| HLP-136-000000907 | to | HLP-136-000000907 |
| HLP-136-000000935 | to | HLP-136-000000935 |
| HLP-136-000000940 | to | HLP-136-000000941 |
| HLP-136-000000945 | to | HLP-136-000000946 |
| HLP-136-000000960 | to | HLP-136-000000960 |
| HLP-136-000000964 | to | HLP-136-000000964 |
| HLP-136-000000968 | to | HLP-136-000000968 |
| HLP-136-000000981 | to | HLP-136-000000982 |
| HLP-136-000000994 | to | HLP-136-000000994 |
| HLP-136-000001000 | to | HLP-136-000001001 |
| HLP-136-000001004 | to | HLP-136-000001004 |
| HLP-136-000001031 | to | HLP-136-000001031 |
| HLP-136-000001033 | to | HLP-136-000001034 |
| HLP-136-000001055 | to | HLP-136-000001055 |
| HLP-136-000001064 | to | HLP-136-000001064 |
| HLP-136-000001080 | to | HLP-136-000001081 |
| HLP-136-000001098 | to | HLP-136-000001098 |
| HLP-136-000001140 | to | HLP-136-000001140 |
| HLP-136-000001162 | to | HLP-136-000001162 |
| HLP-136-000001166 | to | HLP-136-000001167 |
| HLP-136-000001169 | to | HLP-136-000001169 |
| HLP-136-000001198 | to | HLP-136-000001198 |
| HLP-136-000001203 | to | HLP-136-000001203 |
| HLP-136-000001219 | to | HLP-136-000001219 |
| HLP-136-000001257 | to | HLP-136-000001257 |
| HLP-136-000001273 | to | HLP-136-000001273 |
| HLP-136-000001302 | to | HLP-136-000001302 |
| HLP-136-000001315 | to | HLP-136-000001315 |
| HLP-136-000001317 | to | HLP-136-000001319 |
| HLP-136-000001323 | to | HLP-136-000001324 |
| HLP-136-000001327 | to | HLP-136-000001328 |
| HLP-136-000001346 | to | HLP-136-000001347 |
| HLP-136-000001357 | to | HLP-136-000001357 |
| HLP-136-000001362 | to | HLP-136-000001362 |
| HLP-136-000001372 | to | HLP-136-000001373 |
| HLP-136-000001377 | to | HLP-136-000001377 |
| HLP-136-000001380 | to | HLP-136-000001380 |
| HLP-136-000001382 | to | HLP-136-000001382 |
| HLP-136-000001387 | to | HLP-136-000001388 |
| HLP-136-000001391 | to | HLP-136-000001391 |
| HLP-136-000001395 | to | HLP-136-000001398 |

| | | |
|---|---|---|
| HLP-136-000001414 | to | HLP-136-000001415 |
| HLP-136-000001418 | to | HLP-136-000001418 |
| HLP-136-000001443 | to | HLP-136-000001443 |
| HLP-136-000001449 | to | HLP-136-000001449 |
| HLP-136-000001453 | to | HLP-136-000001453 |
| HLP-136-000001456 | to | HLP-136-000001457 |
| HLP-136-000001459 | to | HLP-136-000001460 |
| HLP-136-000001504 | to | HLP-136-000001505 |
| HLP-136-000001507 | to | HLP-136-000001507 |
| HLP-136-000001511 | to | HLP-136-000001511 |
| HLP-136-000001515 | to | HLP-136-000001516 |
| HLP-136-000001520 | to | HLP-136-000001520 |
| HLP-136-000001525 | to | HLP-136-000001526 |
| HLP-136-000001550 | to | HLP-136-000001550 |
| HLP-136-000001555 | to | HLP-136-000001555 |
| HLP-136-000001560 | to | HLP-136-000001560 |
| HLP-136-000001567 | to | HLP-136-000001568 |
| HLP-136-000001574 | to | HLP-136-000001574 |
| HLP-136-000001578 | to | HLP-136-000001578 |
| HLP-136-000001583 | to | HLP-136-000001584 |
| HLP-136-000001587 | to | HLP-136-000001587 |
| HLP-136-000001591 | to | HLP-136-000001591 |
| HLP-136-000001595 | to | HLP-136-000001595 |
| HLP-136-000001598 | to | HLP-136-000001598 |
| HLP-136-000001608 | to | HLP-136-000001608 |
| HLP-136-000001612 | to | HLP-136-000001613 |
| HLP-136-000001615 | to | HLP-136-000001615 |
| HLP-136-000001622 | to | HLP-136-000001623 |
| HLP-136-000001625 | to | HLP-136-000001626 |
| HLP-136-000001635 | to | HLP-136-000001635 |
| HLP-136-000001649 | to | HLP-136-000001649 |
| HLP-136-000001664 | to | HLP-136-000001664 |
| HLP-136-000001673 | to | HLP-136-000001673 |
| HLP-136-000001685 | to | HLP-136-000001685 |
| HLP-136-000001690 | to | HLP-136-000001690 |
| HLP-136-000001694 | to | HLP-136-000001694 |
| HLP-136-000001711 | to | HLP-136-000001711 |
| HLP-136-000001722 | to | HLP-136-000001723 |
| HLP-136-000001735 | to | HLP-136-000001735 |
| HLP-136-000001739 | to | HLP-136-000001739 |
| HLP-136-000001755 | to | HLP-136-000001755 |
| HLP-136-000001760 | to | HLP-136-000001761 |
| HLP-136-000001764 | to | HLP-136-000001764 |
| HLP-136-000001766 | to | HLP-136-000001766 |

| | | |
|---|---|---|
| HLP-136-000001768 | to | HLP-136-000001768 |
| HLP-136-000001771 | to | HLP-136-000001771 |
| HLP-136-000001774 | to | HLP-136-000001774 |
| HLP-136-000001789 | to | HLP-136-000001789 |
| HLP-136-000001792 | to | HLP-136-000001792 |
| HLP-136-000001795 | to | HLP-136-000001795 |
| HLP-136-000001798 | to | HLP-136-000001798 |
| HLP-136-000001803 | to | HLP-136-000001803 |
| HLP-136-000001810 | to | HLP-136-000001810 |
| HLP-136-000001813 | to | HLP-136-000001813 |
| HLP-136-000001830 | to | HLP-136-000001830 |
| HLP-136-000001839 | to | HLP-136-000001841 |
| HLP-136-000001846 | to | HLP-136-000001846 |
| HLP-136-000001855 | to | HLP-136-000001857 |
| HLP-136-000001862 | to | HLP-136-000001862 |
| HLP-136-000001865 | to | HLP-136-000001866 |
| HLP-136-000001868 | to | HLP-136-000001868 |
| HLP-136-000001871 | to | HLP-136-000001871 |
| HLP-136-000001881 | to | HLP-136-000001881 |
| HLP-136-000001883 | to | HLP-136-000001883 |
| HLP-136-000001886 | to | HLP-136-000001886 |
| HLP-136-000001894 | to | HLP-136-000001894 |
| HLP-136-000001914 | to | HLP-136-000001914 |
| HLP-136-000001920 | to | HLP-136-000001920 |
| HLP-136-000001922 | to | HLP-136-000001922 |
| HLP-136-000001932 | to | HLP-136-000001932 |
| HLP-136-000001934 | to | HLP-136-000001934 |
| HLP-136-000001937 | to | HLP-136-000001937 |
| HLP-136-000001939 | to | HLP-136-000001939 |
| HLP-136-000001944 | to | HLP-136-000001944 |
| HLP-136-000001947 | to | HLP-136-000001947 |
| HLP-136-000001949 | to | HLP-136-000001949 |
| HLP-136-000001952 | to | HLP-136-000001952 |
| HLP-136-000001955 | to | HLP-136-000001955 |
| HLP-136-000001961 | to | HLP-136-000001961 |
| HLP-136-000001963 | to | HLP-136-000001964 |
| HLP-136-000001967 | to | HLP-136-000001967 |
| HLP-136-000001971 | to | HLP-136-000001971 |
| HLP-136-000001981 | to | HLP-136-000001982 |
| HLP-136-000001985 | to | HLP-136-000001985 |
| HLP-136-000002006 | to | HLP-136-000002007 |
| HLP-136-000002016 | to | HLP-136-000002016 |
| HLP-136-000002018 | to | HLP-136-000002018 |
| HLP-136-000002020 | to | HLP-136-000002020 |

| | | |
|---|---|---|
| HLP-136-000002028 | to | HLP-136-000002028 |
| HLP-136-000002030 | to | HLP-136-000002031 |
| HLP-136-000002034 | to | HLP-136-000002034 |
| HLP-136-000002038 | to | HLP-136-000002038 |
| HLP-136-000002042 | to | HLP-136-000002042 |
| HLP-136-000002049 | to | HLP-136-000002049 |
| HLP-136-000002052 | to | HLP-136-000002054 |
| HLP-136-000002066 | to | HLP-136-000002067 |
| HLP-136-000002096 | to | HLP-136-000002096 |
| HLP-136-000002098 | to | HLP-136-000002098 |
| HLP-136-000002100 | to | HLP-136-000002101 |
| HLP-136-000002105 | to | HLP-136-000002105 |
| HLP-136-000002107 | to | HLP-136-000002107 |
| HLP-136-000002113 | to | HLP-136-000002113 |
| HLP-136-000002117 | to | HLP-136-000002117 |
| HLP-136-000002128 | to | HLP-136-000002128 |
| HLP-136-000002131 | to | HLP-136-000002131 |
| HLP-136-000002136 | to | HLP-136-000002136 |
| HLP-136-000002143 | to | HLP-136-000002144 |
| HLP-136-000002149 | to | HLP-136-000002149 |
| HLP-136-000002157 | to | HLP-136-000002157 |
| HLP-136-000002163 | to | HLP-136-000002163 |
| HLP-136-000002166 | to | HLP-136-000002169 |
| HLP-136-000002171 | to | HLP-136-000002171 |
| HLP-136-000002176 | to | HLP-136-000002176 |
| HLP-136-000002185 | to | HLP-136-000002186 |
| HLP-136-000002202 | to | HLP-136-000002202 |
| HLP-136-000002205 | to | HLP-136-000002208 |
| HLP-136-000002210 | to | HLP-136-000002210 |
| HLP-136-000002215 | to | HLP-136-000002215 |
| HLP-136-000002219 | to | HLP-136-000002220 |
| HLP-136-000002222 | to | HLP-136-000002224 |
| HLP-136-000002227 | to | HLP-136-000002231 |
| HLP-136-000002237 | to | HLP-136-000002237 |
| HLP-136-000002239 | to | HLP-136-000002239 |
| HLP-136-000002241 | to | HLP-136-000002241 |
| HLP-136-000002249 | to | HLP-136-000002249 |
| HLP-136-000002253 | to | HLP-136-000002254 |
| HLP-136-000002269 | to | HLP-136-000002270 |
| HLP-136-000002272 | to | HLP-136-000002274 |
| HLP-136-000002278 | to | HLP-136-000002278 |
| HLP-136-000002280 | to | HLP-136-000002280 |
| HLP-136-000002292 | to | HLP-136-000002294 |
| HLP-136-000002314 | to | HLP-136-000002314 |

| | | |
|---|---|---|
| HLP-136-000002325 | to | HLP-136-000002325 |
| HLP-136-000002337 | to | HLP-136-000002337 |
| HLP-136-000002361 | to | HLP-136-000002361 |
| HLP-136-000002369 | to | HLP-136-000002370 |
| HLP-136-000002373 | to | HLP-136-000002375 |
| HLP-136-000002377 | to | HLP-136-000002378 |
| HLP-136-000002390 | to | HLP-136-000002391 |
| HLP-136-000002393 | to | HLP-136-000002393 |
| HLP-136-000002411 | to | HLP-136-000002411 |
| HLP-136-000002418 | to | HLP-136-000002418 |
| HLP-136-000002421 | to | HLP-136-000002421 |
| HLP-136-000002431 | to | HLP-136-000002432 |
| HLP-136-000002434 | to | HLP-136-000002437 |
| HLP-136-000002441 | to | HLP-136-000002441 |
| HLP-136-000002451 | to | HLP-136-000002452 |
| HLP-136-000002454 | to | HLP-136-000002457 |
| HLP-136-000002459 | to | HLP-136-000002459 |
| HLP-136-000002492 | to | HLP-136-000002492 |
| HLP-136-000002504 | to | HLP-136-000002504 |
| HLP-136-000002510 | to | HLP-136-000002513 |
| HLP-136-000002516 | to | HLP-136-000002516 |
| HLP-136-000002518 | to | HLP-136-000002519 |
| HLP-136-000002526 | to | HLP-136-000002526 |
| HLP-136-000002531 | to | HLP-136-000002532 |
| HLP-136-000002537 | to | HLP-136-000002540 |
| HLP-136-000002559 | to | HLP-136-000002559 |
| HLP-136-000002579 | to | HLP-136-000002579 |
| HLP-136-000002602 | to | HLP-136-000002602 |
| HLP-136-000002611 | to | HLP-136-000002611 |
| HLP-136-000002617 | to | HLP-136-000002617 |
| HLP-136-000002633 | to | HLP-136-000002633 |
| HLP-136-000002638 | to | HLP-136-000002644 |
| HLP-136-000002646 | to | HLP-136-000002667 |
| HLP-136-000002672 | to | HLP-136-000002673 |
| HLP-136-000002686 | to | HLP-136-000002687 |
| HLP-136-000002689 | to | HLP-136-000002691 |
| HLP-136-000002697 | to | HLP-136-000002698 |
| HLP-136-000002708 | to | HLP-136-000002709 |
| HLP-136-000002726 | to | HLP-136-000002726 |
| HLP-136-000002728 | to | HLP-136-000002728 |
| HLP-136-000002740 | to | HLP-136-000002740 |
| HLP-136-000002748 | to | HLP-136-000002748 |
| HLP-136-000002752 | to | HLP-136-000002752 |
| HLP-136-000002775 | to | HLP-136-000002776 |

| | | |
|---|---|---|
| HLP-136-000002791 | to | HLP-136-000002791 |
| HLP-136-000002793 | to | HLP-136-000002793 |
| HLP-136-000002795 | to | HLP-136-000002795 |
| HLP-136-000002815 | to | HLP-136-000002815 |
| HLP-136-000002866 | to | HLP-136-000002874 |
| HLP-136-000002886 | to | HLP-136-000002886 |
| HLP-136-000002924 | to | HLP-136-000002924 |
| HLP-136-000002931 | to | HLP-136-000002931 |
| HLP-136-000002935 | to | HLP-136-000002936 |
| HLP-136-000002981 | to | HLP-136-000002981 |
| HLP-136-000002983 | to | HLP-136-000002984 |
| HLP-136-000002996 | to | HLP-136-000002997 |
| HLP-136-000003005 | to | HLP-136-000003005 |
| HLP-136-000003008 | to | HLP-136-000003008 |
| HLP-136-000003010 | to | HLP-136-000003015 |
| HLP-136-000003024 | to | HLP-136-000003024 |
| HLP-136-000003030 | to | HLP-136-000003031 |
| HLP-136-000003034 | to | HLP-136-000003034 |
| HLP-136-000003063 | to | HLP-136-000003064 |
| HLP-136-000003076 | to | HLP-136-000003076 |
| HLP-136-000003080 | to | HLP-136-000003082 |
| HLP-136-000003088 | to | HLP-136-000003088 |
| HLP-136-000003113 | to | HLP-136-000003113 |
| HLP-136-000003124 | to | HLP-136-000003124 |
| HLP-136-000003130 | to | HLP-136-000003130 |
| HLP-136-000003132 | to | HLP-136-000003132 |
| HLP-136-000003140 | to | HLP-136-000003140 |
| HLP-136-000003148 | to | HLP-136-000003148 |
| HLP-136-000003150 | to | HLP-136-000003150 |
| HLP-136-000003155 | to | HLP-136-000003155 |
| HLP-136-000003158 | to | HLP-136-000003158 |
| HLP-136-000003165 | to | HLP-136-000003166 |
| HLP-136-000003171 | to | HLP-136-000003173 |
| HLP-136-000003190 | to | HLP-136-000003190 |
| HLP-136-000003195 | to | HLP-136-000003195 |
| HLP-136-000003223 | to | HLP-136-000003223 |
| HLP-136-000003238 | to | HLP-136-000003238 |
| HLP-136-000003241 | to | HLP-136-000003241 |
| HLP-136-000003249 | to | HLP-136-000003250 |
| HLP-136-000003258 | to | HLP-136-000003259 |
| HLP-136-000003265 | to | HLP-136-000003266 |
| HLP-136-000003269 | to | HLP-136-000003270 |
| HLP-136-000003272 | to | HLP-136-000003272 |
| HLP-136-000003274 | to | HLP-136-000003274 |

| | | |
|---|---|---|
| HLP-136-000003282 | to | HLP-136-000003282 |
| HLP-136-000003285 | to | HLP-136-000003285 |
| HLP-136-000003296 | to | HLP-136-000003296 |
| HLP-136-000003299 | to | HLP-136-000003302 |
| HLP-136-000003304 | to | HLP-136-000003306 |
| HLP-136-000003308 | to | HLP-136-000003308 |
| HLP-136-000003311 | to | HLP-136-000003311 |
| HLP-136-000003322 | to | HLP-136-000003322 |
| HLP-136-000003329 | to | HLP-136-000003329 |
| HLP-136-000003331 | to | HLP-136-000003331 |
| HLP-136-000003335 | to | HLP-136-000003335 |
| HLP-136-000003339 | to | HLP-136-000003340 |
| HLP-136-000003343 | to | HLP-136-000003343 |
| HLP-136-000003345 | to | HLP-136-000003346 |
| HLP-136-000003352 | to | HLP-136-000003353 |
| HLP-136-000003363 | to | HLP-136-000003363 |
| HLP-136-000003371 | to | HLP-136-000003373 |
| HLP-136-000003375 | to | HLP-136-000003375 |
| HLP-136-000003377 | to | HLP-136-000003377 |
| HLP-136-000003382 | to | HLP-136-000003382 |
| HLP-136-000003384 | to | HLP-136-000003386 |
| HLP-136-000003391 | to | HLP-136-000003393 |
| HLP-136-000003395 | to | HLP-136-000003395 |
| HLP-136-000003403 | to | HLP-136-000003403 |
| HLP-136-000003409 | to | HLP-136-000003409 |
| HLP-136-000003414 | to | HLP-136-000003414 |
| HLP-136-000003418 | to | HLP-136-000003418 |
| HLP-136-000003441 | to | HLP-136-000003441 |
| HLP-136-000003453 | to | HLP-136-000003453 |
| HLP-136-000003455 | to | HLP-136-000003455 |
| HLP-136-000003458 | to | HLP-136-000003458 |
| HLP-136-000003460 | to | HLP-136-000003461 |
| HLP-136-000003463 | to | HLP-136-000003463 |
| HLP-136-000003465 | to | HLP-136-000003469 |
| HLP-136-000003471 | to | HLP-136-000003472 |
| HLP-136-000003485 | to | HLP-136-000003485 |
| HLP-136-000003500 | to | HLP-136-000003500 |
| HLP-136-000003530 | to | HLP-136-000003531 |
| HLP-136-000003552 | to | HLP-136-000003552 |
| HLP-136-000003555 | to | HLP-136-000003555 |
| HLP-136-000003557 | to | HLP-136-000003557 |
| HLP-136-000003565 | to | HLP-136-000003566 |
| HLP-136-000003577 | to | HLP-136-000003580 |
| HLP-136-000003593 | to | HLP-136-000003593 |

| | | |
|---|---|---|
| HLP-136-000003599 | to | HLP-136-000003600 |
| HLP-136-000003605 | to | HLP-136-000003605 |
| HLP-136-000003609 | to | HLP-136-000003609 |
| HLP-136-000003615 | to | HLP-136-000003615 |
| HLP-136-000003633 | to | HLP-136-000003635 |
| HLP-136-000003642 | to | HLP-136-000003643 |
| HLP-136-000003647 | to | HLP-136-000003648 |
| HLP-136-000003650 | to | HLP-136-000003650 |
| HLP-136-000003653 | to | HLP-136-000003653 |
| HLP-136-000003656 | to | HLP-136-000003656 |
| HLP-136-000003658 | to | HLP-136-000003658 |
| HLP-136-000003669 | to | HLP-136-000003669 |
| HLP-136-000003685 | to | HLP-136-000003685 |
| HLP-136-000003700 | to | HLP-136-000003700 |
| HLP-136-000003704 | to | HLP-136-000003704 |
| HLP-136-000003709 | to | HLP-136-000003709 |
| HLP-136-000003712 | to | HLP-136-000003712 |
| HLP-136-000003727 | to | HLP-136-000003727 |
| HLP-136-000003732 | to | HLP-136-000003732 |
| HLP-136-000003740 | to | HLP-136-000003741 |
| HLP-136-000003748 | to | HLP-136-000003748 |
| HLP-136-000003757 | to | HLP-136-000003774 |
| HLP-136-000003776 | to | HLP-136-000003776 |
| HLP-136-000003778 | to | HLP-136-000003790 |
| HLP-136-000003792 | to | HLP-136-000003792 |
| HLP-136-000003794 | to | HLP-136-000003794 |
| HLP-136-000003796 | to | HLP-136-000003799 |
| HLP-136-000003801 | to | HLP-136-000003810 |
| HLP-136-000003813 | to | HLP-136-000003819 |
| HLP-136-000003830 | to | HLP-136-000003830 |
| HLP-136-000003837 | to | HLP-136-000003837 |
| HLP-136-000003843 | to | HLP-136-000003844 |
| HLP-136-000003847 | to | HLP-136-000003849 |
| HLP-136-000003851 | to | HLP-136-000003851 |
| HLP-136-000003853 | to | HLP-136-000003857 |
| HLP-136-000003862 | to | HLP-136-000003862 |
| HLP-136-000003866 | to | HLP-136-000003866 |
| HLP-136-000003879 | to | HLP-136-000003879 |
| HLP-136-000003895 | to | HLP-136-000003895 |
| HLP-136-000003944 | to | HLP-136-000003944 |
| HLP-136-000003949 | to | HLP-136-000003950 |
| HLP-136-000003969 | to | HLP-136-000003969 |
| HLP-136-000003981 | to | HLP-136-000003981 |
| HLP-136-000003993 | to | HLP-136-000003993 |

| | | |
|---|---|---|
| HLP-136-000004001 | to | HLP-136-000004001 |
| HLP-136-000004007 | to | HLP-136-000004007 |
| HLP-136-000004018 | to | HLP-136-000004019 |
| HLP-136-000004021 | to | HLP-136-000004021 |
| HLP-136-000004024 | to | HLP-136-000004024 |
| HLP-136-000004028 | to | HLP-136-000004028 |
| HLP-136-000004037 | to | HLP-136-000004037 |
| HLP-136-000004040 | to | HLP-136-000004042 |
| HLP-136-000004050 | to | HLP-136-000004050 |
| HLP-136-000004061 | to | HLP-136-000004061 |
| HLP-136-000004063 | to | HLP-136-000004066 |
| HLP-136-000004088 | to | HLP-136-000004088 |
| HLP-136-000004091 | to | HLP-136-000004091 |
| HLP-136-000004094 | to | HLP-136-000004094 |
| HLP-136-000004096 | to | HLP-136-000004097 |
| HLP-136-000004101 | to | HLP-136-000004104 |
| HLP-136-000004110 | to | HLP-136-000004112 |
| HLP-136-000004121 | to | HLP-136-000004121 |
| HLP-136-000004123 | to | HLP-136-000004123 |
| HLP-136-000004128 | to | HLP-136-000004129 |
| HLP-136-000004141 | to | HLP-136-000004141 |
| HLP-136-000004143 | to | HLP-136-000004143 |
| HLP-136-000004147 | to | HLP-136-000004147 |
| HLP-136-000004149 | to | HLP-136-000004149 |
| HLP-136-000004151 | to | HLP-136-000004151 |
| HLP-136-000004153 | to | HLP-136-000004154 |
| HLP-136-000004163 | to | HLP-136-000004163 |
| HLP-136-000004172 | to | HLP-136-000004172 |
| HLP-136-000004182 | to | HLP-136-000004183 |
| HLP-136-000004201 | to | HLP-136-000004201 |
| HLP-136-000004206 | to | HLP-136-000004206 |
| HLP-136-000004249 | to | HLP-136-000004250 |
| HLP-136-000004252 | to | HLP-136-000004255 |
| HLP-136-000004259 | to | HLP-136-000004261 |
| HLP-136-000004268 | to | HLP-136-000004268 |
| HLP-136-000004286 | to | HLP-136-000004287 |
| HLP-136-000004295 | to | HLP-136-000004296 |
| HLP-136-000004299 | to | HLP-136-000004301 |
| HLP-136-000004303 | to | HLP-136-000004303 |
| HLP-136-000004308 | to | HLP-136-000004308 |
| HLP-136-000004312 | to | HLP-136-000004312 |
| HLP-136-000004317 | to | HLP-136-000004322 |
| HLP-136-000004324 | to | HLP-136-000004324 |
| HLP-136-000004360 | to | HLP-136-000004360 |

| | | |
|---|---|---|
| HLP-136-000004427 | to | HLP-136-000004427 |
| HLP-136-000004499 | to | HLP-136-000004499 |
| HLP-136-000004508 | to | HLP-136-000004508 |
| HLP-136-000004524 | to | HLP-136-000004524 |
| HLP-136-000004526 | to | HLP-136-000004527 |
| HLP-136-000004531 | to | HLP-136-000004532 |
| HLP-136-000004567 | to | HLP-136-000004567 |
| HLP-136-000004578 | to | HLP-136-000004578 |
| HLP-136-000004580 | to | HLP-136-000004582 |
| HLP-136-000004595 | to | HLP-136-000004595 |
| HLP-136-000004599 | to | HLP-136-000004599 |
| HLP-136-000004617 | to | HLP-136-000004617 |
| HLP-136-000004634 | to | HLP-136-000004634 |
| HLP-136-000004658 | to | HLP-136-000004658 |
| HLP-136-000004661 | to | HLP-136-000004661 |
| HLP-136-000004672 | to | HLP-136-000004672 |
| HLP-136-000004682 | to | HLP-136-000004682 |
| HLP-136-000004688 | to | HLP-136-000004690 |
| HLP-136-000004693 | to | HLP-136-000004693 |
| HLP-136-000004696 | to | HLP-136-000004696 |
| HLP-136-000004708 | to | HLP-136-000004708 |
| HLP-136-000004712 | to | HLP-136-000004712 |
| HLP-136-000004717 | to | HLP-136-000004717 |
| HLP-136-000004726 | to | HLP-136-000004727 |
| HLP-136-000004730 | to | HLP-136-000004730 |
| HLP-136-000004732 | to | HLP-136-000004733 |
| HLP-136-000004741 | to | HLP-136-000004741 |
| HLP-136-000004745 | to | HLP-136-000004745 |
| HLP-136-000004748 | to | HLP-136-000004748 |
| HLP-136-000004750 | to | HLP-136-000004750 |
| HLP-136-000004761 | to | HLP-136-000004762 |
| HLP-136-000004781 | to | HLP-136-000004781 |
| HLP-136-000004788 | to | HLP-136-000004788 |
| HLP-136-000004796 | to | HLP-136-000004799 |
| HLP-136-000004813 | to | HLP-136-000004813 |
| HLP-136-000004829 | to | HLP-136-000004829 |
| HLP-136-000004834 | to | HLP-136-000004834 |
| HLP-136-000004842 | to | HLP-136-000004842 |
| HLP-136-000004845 | to | HLP-136-000004845 |
| HLP-136-000004847 | to | HLP-136-000004849 |
| HLP-136-000004861 | to | HLP-136-000004861 |
| HLP-136-000004868 | to | HLP-136-000004869 |
| HLP-136-000004876 | to | HLP-136-000004877 |
| HLP-136-000004880 | to | HLP-136-000004880 |

| | | |
|---|---|---|
| HLP-136-000004885 | to | HLP-136-000004885 |
| HLP-136-000004899 | to | HLP-136-000004901 |
| HLP-136-000004912 | to | HLP-136-000004912 |
| HLP-136-000004915 | to | HLP-136-000004915 |
| HLP-136-000004923 | to | HLP-136-000004923 |
| HLP-136-000004930 | to | HLP-136-000004930 |
| HLP-136-000004934 | to | HLP-136-000004934 |
| HLP-136-000004940 | to | HLP-136-000004940 |
| HLP-136-000004967 | to | HLP-136-000004967 |
| HLP-136-000004994 | to | HLP-136-000004997 |
| HLP-136-000004999 | to | HLP-136-000004999 |
| HLP-136-000005010 | to | HLP-136-000005010 |
| HLP-136-000005026 | to | HLP-136-000005027 |
| HLP-136-000005032 | to | HLP-136-000005032 |
| HLP-136-000005034 | to | HLP-136-000005035 |
| HLP-136-000005056 | to | HLP-136-000005056 |
| HLP-136-000005059 | to | HLP-136-000005060 |
| HLP-136-000005064 | to | HLP-136-000005064 |
| HLP-136-000005066 | to | HLP-136-000005070 |
| HLP-136-000005073 | to | HLP-136-000005073 |
| HLP-136-000005075 | to | HLP-136-000005076 |
| HLP-136-000005078 | to | HLP-136-000005078 |
| HLP-136-000005080 | to | HLP-136-000005080 |
| HLP-136-000005085 | to | HLP-136-000005086 |
| HLP-136-000005093 | to | HLP-136-000005093 |
| HLP-136-000005096 | to | HLP-136-000005096 |
| HLP-136-000005101 | to | HLP-136-000005105 |
| HLP-136-000005110 | to | HLP-136-000005110 |
| HLP-136-000005112 | to | HLP-136-000005113 |
| HLP-136-000005125 | to | HLP-136-000005126 |
| HLP-136-000005132 | to | HLP-136-000005132 |
| HLP-136-000005138 | to | HLP-136-000005139 |
| HLP-136-000005146 | to | HLP-136-000005146 |
| HLP-136-000005164 | to | HLP-136-000005164 |
| HLP-136-000005166 | to | HLP-136-000005166 |
| HLP-136-000005171 | to | HLP-136-000005171 |
| HLP-136-000005176 | to | HLP-136-000005176 |
| HLP-136-000005178 | to | HLP-136-000005178 |
| HLP-136-000005193 | to | HLP-136-000005193 |
| HLP-136-000005210 | to | HLP-136-000005211 |
| HLP-136-000005220 | to | HLP-136-000005220 |
| HLP-136-000005227 | to | HLP-136-000005227 |
| HLP-136-000005244 | to | HLP-136-000005244 |
| HLP-136-000005247 | to | HLP-136-000005249 |

| | | |
|---|---|---|
| HLP-136-000005251 | to | HLP-136-000005253 |
| HLP-136-000005257 | to | HLP-136-000005257 |
| HLP-136-000005259 | to | HLP-136-000005259 |
| HLP-136-000005267 | to | HLP-136-000005267 |
| HLP-136-000005271 | to | HLP-136-000005271 |
| HLP-136-000005275 | to | HLP-136-000005275 |
| HLP-136-000005285 | to | HLP-136-000005285 |
| HLP-136-000005309 | to | HLP-136-000005310 |
| HLP-136-000005312 | to | HLP-136-000005312 |
| HLP-136-000005321 | to | HLP-136-000005322 |
| HLP-136-000005325 | to | HLP-136-000005325 |
| HLP-136-000005329 | to | HLP-136-000005329 |
| HLP-136-000005336 | to | HLP-136-000005336 |
| HLP-136-000005339 | to | HLP-136-000005339 |
| HLP-136-000005347 | to | HLP-136-000005347 |
| HLP-136-000005351 | to | HLP-136-000005351 |
| HLP-136-000005355 | to | HLP-136-000005355 |
| HLP-136-000005357 | to | HLP-136-000005357 |
| HLP-136-000005366 | to | HLP-136-000005366 |
| HLP-136-000005370 | to | HLP-136-000005370 |
| HLP-136-000005379 | to | HLP-136-000005379 |
| HLP-136-000005381 | to | HLP-136-000005381 |
| HLP-136-000005387 | to | HLP-136-000005387 |
| HLP-136-000005390 | to | HLP-136-000005391 |
| HLP-136-000005396 | to | HLP-136-000005397 |
| HLP-136-000005400 | to | HLP-136-000005400 |
| HLP-136-000005403 | to | HLP-136-000005403 |
| HLP-136-000005408 | to | HLP-136-000005409 |
| HLP-136-000005416 | to | HLP-136-000005416 |
| HLP-136-000005420 | to | HLP-136-000005420 |
| HLP-136-000005432 | to | HLP-136-000005433 |
| HLP-136-000005439 | to | HLP-136-000005439 |
| HLP-136-000005441 | to | HLP-136-000005441 |
| HLP-136-000005443 | to | HLP-136-000005444 |
| HLP-136-000005448 | to | HLP-136-000005450 |
| HLP-136-000005453 | to | HLP-136-000005453 |
| HLP-136-000005475 | to | HLP-136-000005475 |
| HLP-136-000005484 | to | HLP-136-000005484 |
| HLP-136-000005490 | to | HLP-136-000005491 |
| HLP-136-000005496 | to | HLP-136-000005496 |
| HLP-136-000005498 | to | HLP-136-000005498 |
| HLP-136-000005510 | to | HLP-136-000005510 |
| HLP-136-000005525 | to | HLP-136-000005526 |
| HLP-136-000005536 | to | HLP-136-000005536 |

| | | |
|---|---|---|
| HLP-136-000005539 | to | HLP-136-000005539 |
| HLP-136-000005552 | to | HLP-136-000005553 |
| HLP-136-000005565 | to | HLP-136-000005565 |
| HLP-136-000005567 | to | HLP-136-000005567 |
| HLP-136-000005572 | to | HLP-136-000005572 |
| HLP-136-000005587 | to | HLP-136-000005587 |
| HLP-136-000005597 | to | HLP-136-000005598 |
| HLP-136-000005603 | to | HLP-136-000005603 |
| HLP-136-000005609 | to | HLP-136-000005609 |
| HLP-136-000005623 | to | HLP-136-000005623 |
| HLP-136-000005627 | to | HLP-136-000005627 |
| HLP-136-000005640 | to | HLP-136-000005642 |
| HLP-136-000005645 | to | HLP-136-000005645 |
| HLP-136-000005654 | to | HLP-136-000005655 |
| HLP-136-000005657 | to | HLP-136-000005657 |
| HLP-136-000005664 | to | HLP-136-000005664 |
| HLP-136-000005669 | to | HLP-136-000005669 |
| HLP-136-000005682 | to | HLP-136-000005683 |
| HLP-136-000005689 | to | HLP-136-000005689 |
| HLP-136-000005694 | to | HLP-136-000005695 |
| HLP-136-000005697 | to | HLP-136-000005697 |
| HLP-136-000005700 | to | HLP-136-000005700 |
| HLP-136-000005705 | to | HLP-136-000005705 |
| HLP-136-000005715 | to | HLP-136-000005715 |
| HLP-136-000005717 | to | HLP-136-000005717 |
| HLP-136-000005734 | to | HLP-136-000005734 |
| HLP-136-000005738 | to | HLP-136-000005738 |
| HLP-136-000005740 | to | HLP-136-000005740 |
| HLP-136-000005757 | to | HLP-136-000005757 |
| HLP-136-000005768 | to | HLP-136-000005768 |
| HLP-136-000005774 | to | HLP-136-000005774 |
| HLP-136-000005776 | to | HLP-136-000005776 |
| HLP-136-000005778 | to | HLP-136-000005778 |
| HLP-136-000005781 | to | HLP-136-000005781 |
| HLP-136-000005786 | to | HLP-136-000005787 |
| HLP-136-000005790 | to | HLP-136-000005790 |
| HLP-136-000005794 | to | HLP-136-000005794 |
| HLP-136-000005805 | to | HLP-136-000005805 |
| HLP-136-000005813 | to | HLP-136-000005813 |
| HLP-136-000005816 | to | HLP-136-000005816 |
| HLP-136-000005835 | to | HLP-136-000005835 |
| HLP-136-000005842 | to | HLP-136-000005842 |
| HLP-136-000005847 | to | HLP-136-000005847 |
| HLP-136-000005849 | to | HLP-136-000005849 |

| | | |
|---|---|---|
| HLP-136-000005874 | to | HLP-136-000005874 |
| HLP-136-000005880 | to | HLP-136-000005880 |
| HLP-136-000005884 | to | HLP-136-000005884 |
| HLP-136-000005887 | to | HLP-136-000005887 |
| HLP-136-000005917 | to | HLP-136-000005918 |
| HLP-136-000005931 | to | HLP-136-000005931 |
| HLP-136-000005934 | to | HLP-136-000005934 |
| HLP-136-000005937 | to | HLP-136-000005937 |
| HLP-136-000005973 | to | HLP-136-000005973 |
| HLP-136-000005976 | to | HLP-136-000005976 |
| HLP-136-000005986 | to | HLP-136-000005986 |
| HLP-136-000006037 | to | HLP-136-000006037 |
| HLP-136-000006040 | to | HLP-136-000006040 |
| HLP-136-000006050 | to | HLP-136-000006051 |
| HLP-136-000006057 | to | HLP-136-000006057 |
| HLP-136-000006067 | to | HLP-136-000006067 |
| HLP-136-000006078 | to | HLP-136-000006078 |
| HLP-136-000006080 | to | HLP-136-000006080 |
| HLP-136-000006082 | to | HLP-136-000006082 |
| HLP-136-000006084 | to | HLP-136-000006084 |
| HLP-136-000006092 | to | HLP-136-000006092 |
| HLP-136-000006094 | to | HLP-136-000006094 |
| HLP-136-000006098 | to | HLP-136-000006098 |
| HLP-136-000006100 | to | HLP-136-000006100 |
| HLP-136-000006104 | to | HLP-136-000006105 |
| HLP-136-000006126 | to | HLP-136-000006126 |
| HLP-136-000006137 | to | HLP-136-000006137 |
| HLP-136-000006148 | to | HLP-136-000006148 |
| HLP-136-000006150 | to | HLP-136-000006150 |
| HLP-136-000006153 | to | HLP-136-000006154 |
| HLP-136-000006162 | to | HLP-136-000006162 |
| HLP-136-000006189 | to | HLP-136-000006190 |
| HLP-136-000006206 | to | HLP-136-000006207 |
| HLP-136-000006209 | to | HLP-136-000006209 |
| HLP-136-000006212 | to | HLP-136-000006212 |
| HLP-136-000006220 | to | HLP-136-000006220 |
| HLP-136-000006245 | to | HLP-136-000006247 |
| HLP-136-000006250 | to | HLP-136-000006250 |
| HLP-136-000006265 | to | HLP-136-000006265 |
| HLP-136-000006269 | to | HLP-136-000006269 |
| HLP-136-000006272 | to | HLP-136-000006272 |
| HLP-136-000006277 | to | HLP-136-000006277 |
| HLP-136-000006304 | to | HLP-136-000006304 |
| HLP-136-000006318 | to | HLP-136-000006318 |

| | | |
|---|---|---|
| HLP-136-000006329 | to | HLP-136-000006329 |
| HLP-136-000006333 | to | HLP-136-000006333 |
| HLP-136-000006343 | to | HLP-136-000006343 |
| HLP-136-000006347 | to | HLP-136-000006347 |
| HLP-136-000006349 | to | HLP-136-000006349 |
| HLP-136-000006354 | to | HLP-136-000006354 |
| HLP-136-000006367 | to | HLP-136-000006367 |
| HLP-136-000006388 | to | HLP-136-000006388 |
| HLP-136-000006390 | to | HLP-136-000006390 |
| HLP-136-000006413 | to | HLP-136-000006413 |
| HLP-136-000006416 | to | HLP-136-000006417 |
| HLP-136-000006443 | to | HLP-136-000006443 |
| HLP-136-000006481 | to | HLP-136-000006481 |
| HLP-136-000006505 | to | HLP-136-000006507 |
| HLP-136-000006509 | to | HLP-136-000006509 |
| HLP-136-000006511 | to | HLP-136-000006511 |
| HLP-136-000006542 | to | HLP-136-000006542 |
| HLP-136-000006547 | to | HLP-136-000006547 |
| HLP-136-000006553 | to | HLP-136-000006553 |
| HLP-136-000006558 | to | HLP-136-000006560 |
| HLP-136-000006566 | to | HLP-136-000006566 |
| HLP-136-000006603 | to | HLP-136-000006603 |
| HLP-136-000006613 | to | HLP-136-000006613 |
| HLP-136-000006622 | to | HLP-136-000006622 |
| HLP-136-000006626 | to | HLP-136-000006627 |
| HLP-136-000006629 | to | HLP-136-000006629 |
| HLP-136-000006632 | to | HLP-136-000006632 |
| HLP-136-000006637 | to | HLP-136-000006637 |
| HLP-136-000006640 | to | HLP-136-000006640 |
| HLP-136-000006651 | to | HLP-136-000006651 |
| HLP-136-000006665 | to | HLP-136-000006665 |
| HLP-136-000006671 | to | HLP-136-000006671 |
| HLP-136-000006685 | to | HLP-136-000006685 |
| HLP-136-000006692 | to | HLP-136-000006692 |
| HLP-136-000006700 | to | HLP-136-000006700 |
| HLP-136-000006711 | to | HLP-136-000006711 |
| HLP-136-000006713 | to | HLP-136-000006713 |
| HLP-136-000006731 | to | HLP-136-000006731 |
| HLP-136-000006742 | to | HLP-136-000006742 |
| HLP-136-000006754 | to | HLP-136-000006754 |
| HLP-136-000006763 | to | HLP-136-000006763 |
| HLP-136-000006765 | to | HLP-136-000006765 |
| HLP-136-000006767 | to | HLP-136-000006767 |
| HLP-136-000006775 | to | HLP-136-000006775 |

| | | |
|---|---|---|
| HLP-136-000006783 | to | HLP-136-000006783 |
| HLP-136-000006792 | to | HLP-136-000006792 |
| HLP-136-000006807 | to | HLP-136-000006807 |
| HLP-136-000006815 | to | HLP-136-000006815 |
| HLP-136-000006817 | to | HLP-136-000006817 |
| HLP-136-000006820 | to | HLP-136-000006820 |
| HLP-136-000006846 | to | HLP-136-000006846 |
| HLP-136-000006854 | to | HLP-136-000006855 |
| HLP-136-000006860 | to | HLP-136-000006860 |
| HLP-136-000006862 | to | HLP-136-000006862 |
| HLP-136-000006868 | to | HLP-136-000006869 |
| HLP-136-000006873 | to | HLP-136-000006873 |
| HLP-136-000006878 | to | HLP-136-000006878 |
| HLP-136-000006881 | to | HLP-136-000006881 |
| HLP-136-000006890 | to | HLP-136-000006891 |
| HLP-136-000006893 | to | HLP-136-000006893 |
| HLP-136-000006899 | to | HLP-136-000006899 |
| HLP-136-000006908 | to | HLP-136-000006908 |
| HLP-136-000006916 | to | HLP-136-000006916 |
| HLP-136-000006920 | to | HLP-136-000006920 |
| HLP-136-000006924 | to | HLP-136-000006924 |
| HLP-136-000006931 | to | HLP-136-000006932 |
| HLP-136-000006934 | to | HLP-136-000006934 |
| HLP-136-000006937 | to | HLP-136-000006937 |
| HLP-136-000006940 | to | HLP-136-000006940 |
| HLP-136-000006950 | to | HLP-136-000006950 |
| HLP-136-000006965 | to | HLP-136-000006965 |
| HLP-136-000006979 | to | HLP-136-000006979 |
| HLP-136-000006986 | to | HLP-136-000006986 |
| HLP-136-000006990 | to | HLP-136-000006990 |
| HLP-136-000007006 | to | HLP-136-000007006 |
| HLP-136-000007031 | to | HLP-136-000007031 |
| HLP-136-000007033 | to | HLP-136-000007033 |
| HLP-136-000007047 | to | HLP-136-000007047 |
| HLP-136-000007049 | to | HLP-136-000007049 |
| HLP-136-000007052 | to | HLP-136-000007052 |
| HLP-136-000007058 | to | HLP-136-000007058 |
| HLP-136-000007065 | to | HLP-136-000007065 |
| HLP-136-000007067 | to | HLP-136-000007067 |
| HLP-136-000007071 | to | HLP-136-000007072 |
| HLP-136-000007083 | to | HLP-136-000007083 |
| HLP-136-000007086 | to | HLP-136-000007086 |
| HLP-136-000007091 | to | HLP-136-000007091 |
| HLP-136-000007106 | to | HLP-136-000007106 |

| | | |
|---|---|---|
| HLP-136-000007115 | to | HLP-136-000007115 |
| HLP-136-000007124 | to | HLP-136-000007124 |
| HLP-136-000007129 | to | HLP-136-000007129 |
| HLP-136-000007141 | to | HLP-136-000007141 |
| HLP-136-000007147 | to | HLP-136-000007147 |
| HLP-136-000007154 | to | HLP-136-000007154 |
| HLP-136-000007156 | to | HLP-136-000007156 |
| HLP-136-000007192 | to | HLP-136-000007192 |
| HLP-136-000007196 | to | HLP-136-000007196 |
| HLP-136-000007203 | to | HLP-136-000007203 |
| HLP-136-000007212 | to | HLP-136-000007212 |
| HLP-136-000007227 | to | HLP-136-000007227 |
| HLP-136-000007232 | to | HLP-136-000007232 |
| HLP-136-000007234 | to | HLP-136-000007234 |
| HLP-136-000007242 | to | HLP-136-000007242 |
| HLP-136-000007248 | to | HLP-136-000007248 |
| HLP-136-000007255 | to | HLP-136-000007255 |
| HLP-136-000007258 | to | HLP-136-000007260 |
| HLP-136-000007263 | to | HLP-136-000007263 |
| HLP-136-000007265 | to | HLP-136-000007265 |
| HLP-136-000007275 | to | HLP-136-000007275 |
| HLP-136-000007278 | to | HLP-136-000007279 |
| HLP-136-000007290 | to | HLP-136-000007292 |
| HLP-136-000007318 | to | HLP-136-000007318 |
| HLP-136-000007320 | to | HLP-136-000007323 |
| HLP-136-000007336 | to | HLP-136-000007336 |
| HLP-136-000007339 | to | HLP-136-000007339 |
| HLP-136-000007358 | to | HLP-136-000007358 |
| HLP-136-000007361 | to | HLP-136-000007361 |
| HLP-136-000007371 | to | HLP-136-000007375 |
| HLP-136-000007378 | to | HLP-136-000007379 |
| HLP-136-000007381 | to | HLP-136-000007381 |
| HLP-136-000007399 | to | HLP-136-000007400 |
| HLP-136-000007417 | to | HLP-136-000007417 |
| HLP-136-000007419 | to | HLP-136-000007419 |
| HLP-136-000007423 | to | HLP-136-000007423 |
| HLP-136-000007445 | to | HLP-136-000007445 |
| HLP-136-000007458 | to | HLP-136-000007458 |
| HLP-136-000007467 | to | HLP-136-000007467 |
| HLP-136-000007469 | to | HLP-136-000007469 |
| HLP-136-000007481 | to | HLP-136-000007482 |
| HLP-136-000007484 | to | HLP-136-000007484 |
| HLP-136-000007486 | to | HLP-136-000007488 |
| HLP-136-000007490 | to | HLP-136-000007490 |

| | | |
|---|---|---|
| HLP-136-000007493 | to | HLP-136-000007493 |
| HLP-136-000007497 | to | HLP-136-000007497 |
| HLP-136-000007500 | to | HLP-136-000007500 |
| HLP-136-000007506 | to | HLP-136-000007506 |
| HLP-136-000007510 | to | HLP-136-000007510 |
| HLP-136-000007512 | to | HLP-136-000007512 |
| HLP-136-000007514 | to | HLP-136-000007514 |
| HLP-136-000007523 | to | HLP-136-000007523 |
| HLP-136-000007528 | to | HLP-136-000007528 |
| HLP-136-000007531 | to | HLP-136-000007532 |
| HLP-136-000007535 | to | HLP-136-000007539 |
| HLP-136-000007543 | to | HLP-136-000007543 |
| HLP-136-000007563 | to | HLP-136-000007563 |
| HLP-136-000007565 | to | HLP-136-000007566 |
| HLP-136-000007569 | to | HLP-136-000007570 |
| HLP-136-000007579 | to | HLP-136-000007581 |
| HLP-136-000007583 | to | HLP-136-000007585 |
| HLP-136-000007591 | to | HLP-136-000007591 |
| HLP-136-000007594 | to | HLP-136-000007594 |
| HLP-136-000007597 | to | HLP-136-000007597 |
| HLP-136-000007603 | to | HLP-136-000007603 |
| HLP-136-000007606 | to | HLP-136-000007606 |
| HLP-136-000007609 | to | HLP-136-000007611 |
| HLP-136-000007614 | to | HLP-136-000007614 |
| HLP-136-000007618 | to | HLP-136-000007618 |
| HLP-136-000007624 | to | HLP-136-000007625 |
| HLP-136-000007641 | to | HLP-136-000007644 |
| HLP-136-000007651 | to | HLP-136-000007651 |
| HLP-136-000007655 | to | HLP-136-000007657 |
| HLP-136-000007660 | to | HLP-136-000007661 |
| HLP-136-000007669 | to | HLP-136-000007669 |
| HLP-136-000007671 | to | HLP-136-000007671 |
| HLP-136-000007673 | to | HLP-136-000007673 |
| HLP-136-000007675 | to | HLP-136-000007677 |
| HLP-136-000007679 | to | HLP-136-000007679 |
| HLP-136-000007685 | to | HLP-136-000007685 |
| HLP-136-000007698 | to | HLP-136-000007698 |
| HLP-136-000007702 | to | HLP-136-000007702 |
| HLP-136-000007704 | to | HLP-136-000007704 |
| HLP-136-000007709 | to | HLP-136-000007709 |
| HLP-136-000007714 | to | HLP-136-000007715 |
| HLP-136-000007717 | to | HLP-136-000007718 |
| HLP-136-000007720 | to | HLP-136-000007720 |
| HLP-136-000007722 | to | HLP-136-000007722 |

| | | |
|---|---|---|
| HLP-136-000007726 | to | HLP-136-000007727 |
| HLP-136-000007732 | to | HLP-136-000007733 |
| HLP-136-000007735 | to | HLP-136-000007737 |
| HLP-136-000007739 | to | HLP-136-000007739 |
| HLP-136-000007757 | to | HLP-136-000007758 |
| HLP-136-000007770 | to | HLP-136-000007770 |
| HLP-136-000007773 | to | HLP-136-000007773 |
| HLP-136-000007780 | to | HLP-136-000007780 |
| HLP-136-000007790 | to | HLP-136-000007790 |
| HLP-136-000007807 | to | HLP-136-000007807 |
| HLP-136-000007817 | to | HLP-136-000007817 |
| HLP-136-000007819 | to | HLP-136-000007819 |
| HLP-136-000007821 | to | HLP-136-000007821 |
| HLP-136-000007829 | to | HLP-136-000007830 |
| HLP-136-000007834 | to | HLP-136-000007837 |
| HLP-136-000007841 | to | HLP-136-000007841 |
| HLP-136-000007843 | to | HLP-136-000007843 |
| HLP-136-000007845 | to | HLP-136-000007845 |
| HLP-136-000007847 | to | HLP-136-000007847 |
| HLP-136-000007849 | to | HLP-136-000007850 |
| HLP-136-000007859 | to | HLP-136-000007859 |
| HLP-136-000007868 | to | HLP-136-000007868 |
| HLP-136-000007880 | to | HLP-136-000007880 |
| HLP-136-000007883 | to | HLP-136-000007884 |
| HLP-136-000007888 | to | HLP-136-000007889 |
| HLP-136-000007892 | to | HLP-136-000007893 |
| HLP-136-000007907 | to | HLP-136-000007908 |
| HLP-136-000007911 | to | HLP-136-000007911 |
| HLP-136-000007914 | to | HLP-136-000007914 |
| HLP-136-000007918 | to | HLP-136-000007918 |
| HLP-136-000007920 | to | HLP-136-000007921 |
| HLP-136-000007925 | to | HLP-136-000007926 |
| HLP-136-000007928 | to | HLP-136-000007928 |
| HLP-136-000007931 | to | HLP-136-000007931 |
| HLP-136-000007934 | to | HLP-136-000007934 |
| HLP-136-000007937 | to | HLP-136-000007937 |
| HLP-136-000007945 | to | HLP-136-000007945 |
| HLP-136-000007952 | to | HLP-136-000007952 |
| HLP-136-000007960 | to | HLP-136-000007960 |
| HLP-136-000007962 | to | HLP-136-000007963 |
| HLP-136-000007975 | to | HLP-136-000007975 |
| HLP-136-000007977 | to | HLP-136-000007977 |
| HLP-136-000007979 | to | HLP-136-000007982 |
| HLP-136-000007985 | to | HLP-136-000007986 |

| | | |
|---|---|---|
| HLP-136-000007988 | to | HLP-136-000007988 |
| HLP-136-000007995 | to | HLP-136-000007995 |
| HLP-136-000008004 | to | HLP-136-000008004 |
| HLP-136-000008008 | to | HLP-136-000008008 |
| HLP-136-000008013 | to | HLP-136-000008014 |
| HLP-136-000008020 | to | HLP-136-000008020 |
| HLP-136-000008026 | to | HLP-136-000008026 |
| HLP-136-000008040 | to | HLP-136-000008040 |
| HLP-136-000008047 | to | HLP-136-000008047 |
| HLP-136-000008051 | to | HLP-136-000008051 |
| HLP-136-000008055 | to | HLP-136-000008055 |
| HLP-136-000008057 | to | HLP-136-000008057 |
| HLP-136-000008059 | to | HLP-136-000008059 |
| HLP-136-000008064 | to | HLP-136-000008064 |
| HLP-136-000008066 | to | HLP-136-000008066 |
| HLP-136-000008070 | to | HLP-136-000008071 |
| HLP-136-000008078 | to | HLP-136-000008078 |
| HLP-136-000008081 | to | HLP-136-000008082 |
| HLP-136-000008084 | to | HLP-136-000008086 |
| HLP-136-000008095 | to | HLP-136-000008097 |
| HLP-136-000008101 | to | HLP-136-000008101 |
| HLP-136-000008106 | to | HLP-136-000008106 |
| HLP-136-000008114 | to | HLP-136-000008114 |
| HLP-136-000008120 | to | HLP-136-000008120 |
| HLP-136-000008122 | to | HLP-136-000008122 |
| HLP-136-000008126 | to | HLP-136-000008127 |
| HLP-136-000008129 | to | HLP-136-000008129 |
| HLP-136-000008137 | to | HLP-136-000008137 |
| HLP-136-000008141 | to | HLP-136-000008142 |
| HLP-136-000008145 | to | HLP-136-000008145 |
| HLP-136-000008147 | to | HLP-136-000008149 |
| HLP-136-000008151 | to | HLP-136-000008153 |
| HLP-136-000008155 | to | HLP-136-000008156 |
| HLP-136-000008158 | to | HLP-136-000008160 |
| HLP-136-000008163 | to | HLP-136-000008163 |
| HLP-136-000008167 | to | HLP-136-000008167 |
| HLP-136-000008169 | to | HLP-136-000008169 |
| HLP-136-000008174 | to | HLP-136-000008174 |
| HLP-136-000008179 | to | HLP-136-000008179 |
| HLP-136-000008186 | to | HLP-136-000008186 |
| HLP-136-000008191 | to | HLP-136-000008192 |
| HLP-136-000008197 | to | HLP-136-000008198 |
| HLP-136-000008206 | to | HLP-136-000008206 |
| HLP-136-000008222 | to | HLP-136-000008222 |

| | | |
|---|---|---|
| HLP-136-000008227 | to | HLP-136-000008228 |
| HLP-136-000008235 | to | HLP-136-000008238 |
| HLP-136-000008241 | to | HLP-136-000008241 |
| HLP-136-000008243 | to | HLP-136-000008243 |
| HLP-136-000008248 | to | HLP-136-000008248 |
| HLP-136-000008252 | to | HLP-136-000008253 |
| HLP-136-000008256 | to | HLP-136-000008256 |
| HLP-136-000008263 | to | HLP-136-000008263 |
| HLP-136-000008272 | to | HLP-136-000008272 |
| HLP-136-000008274 | to | HLP-136-000008274 |
| HLP-136-000008280 | to | HLP-136-000008280 |
| HLP-136-000008296 | to | HLP-136-000008296 |
| HLP-136-000008301 | to | HLP-136-000008301 |
| HLP-136-000008303 | to | HLP-136-000008304 |
| HLP-136-000008313 | to | HLP-136-000008313 |
| HLP-136-000008322 | to | HLP-136-000008323 |
| HLP-136-000008334 | to | HLP-136-000008334 |
| HLP-136-000008344 | to | HLP-136-000008344 |
| HLP-136-000008346 | to | HLP-136-000008346 |
| HLP-136-000008353 | to | HLP-136-000008354 |
| HLP-136-000008356 | to | HLP-136-000008357 |
| HLP-136-000008361 | to | HLP-136-000008362 |
| HLP-136-000008365 | to | HLP-136-000008366 |
| HLP-136-000008372 | to | HLP-136-000008372 |
| HLP-136-000008379 | to | HLP-136-000008379 |
| HLP-136-000008381 | to | HLP-136-000008383 |
| HLP-136-000008385 | to | HLP-136-000008385 |
| HLP-136-000008389 | to | HLP-136-000008389 |
| HLP-136-000008391 | to | HLP-136-000008391 |
| HLP-136-000008393 | to | HLP-136-000008393 |
| HLP-136-000008398 | to | HLP-136-000008399 |
| HLP-136-000008401 | to | HLP-136-000008401 |
| HLP-136-000008405 | to | HLP-136-000008405 |
| HLP-136-000008410 | to | HLP-136-000008410 |
| HLP-136-000008420 | to | HLP-136-000008420 |
| HLP-136-000008424 | to | HLP-136-000008424 |
| HLP-136-000008430 | to | HLP-136-000008431 |
| HLP-136-000008439 | to | HLP-136-000008440 |
| HLP-136-000008442 | to | HLP-136-000008444 |
| HLP-136-000008447 | to | HLP-136-000008447 |
| HLP-136-000008449 | to | HLP-136-000008453 |
| HLP-136-000008460 | to | HLP-136-000008460 |
| HLP-136-000008465 | to | HLP-136-000008465 |
| HLP-136-000008470 | to | HLP-136-000008470 |

| | | |
|---|---|---|
| HLP-136-000008481 | to | HLP-136-000008481 |
| HLP-136-000008485 | to | HLP-136-000008486 |
| HLP-136-000008496 | to | HLP-136-000008496 |
| HLP-136-000008499 | to | HLP-136-000008499 |
| HLP-136-000008501 | to | HLP-136-000008501 |
| HLP-136-000008505 | to | HLP-136-000008505 |
| HLP-136-000008512 | to | HLP-136-000008512 |
| HLP-136-000008516 | to | HLP-136-000008516 |
| HLP-136-000008519 | to | HLP-136-000008520 |
| HLP-136-000008523 | to | HLP-136-000008525 |
| HLP-136-000008541 | to | HLP-136-000008541 |
| HLP-136-000008543 | to | HLP-136-000008543 |
| HLP-136-000008545 | to | HLP-136-000008545 |
| HLP-136-000008547 | to | HLP-136-000008547 |
| HLP-136-000008560 | to | HLP-136-000008560 |
| HLP-136-000008565 | to | HLP-136-000008566 |
| HLP-136-000008569 | to | HLP-136-000008570 |
| HLP-136-000008573 | to | HLP-136-000008574 |
| HLP-136-000008583 | to | HLP-136-000008583 |
| HLP-136-000008594 | to | HLP-136-000008594 |
| HLP-136-000008602 | to | HLP-136-000008602 |
| HLP-136-000008610 | to | HLP-136-000008611 |
| HLP-136-000008614 | to | HLP-136-000008614 |
| HLP-136-000008622 | to | HLP-136-000008622 |
| HLP-136-000008632 | to | HLP-136-000008632 |
| HLP-136-000008635 | to | HLP-136-000008635 |
| HLP-136-000008638 | to | HLP-136-000008638 |
| HLP-136-000008640 | to | HLP-136-000008640 |
| HLP-136-000008643 | to | HLP-136-000008643 |
| HLP-136-000008648 | to | HLP-136-000008648 |
| HLP-136-000008657 | to | HLP-136-000008658 |
| HLP-136-000008680 | to | HLP-136-000008681 |
| HLP-136-000008686 | to | HLP-136-000008686 |
| HLP-136-000008696 | to | HLP-136-000008696 |
| HLP-136-000008699 | to | HLP-136-000008699 |
| HLP-136-000008712 | to | HLP-136-000008713 |
| HLP-136-000008719 | to | HLP-136-000008721 |
| HLP-136-000008752 | to | HLP-136-000008752 |
| HLP-136-000008754 | to | HLP-136-000008755 |
| HLP-136-000008762 | to | HLP-136-000008763 |
| HLP-136-000008766 | to | HLP-136-000008767 |
| HLP-136-000008777 | to | HLP-136-000008778 |
| HLP-136-000008791 | to | HLP-136-000008791 |
| HLP-136-000008808 | to | HLP-136-000008809 |

| | | |
|---|---|---|
| HLP-136-000008812 | to | HLP-136-000008812 |
| HLP-136-000008839 | to | HLP-136-000008839 |
| HLP-136-000008841 | to | HLP-136-000008841 |
| HLP-136-000008843 | to | HLP-136-000008843 |
| HLP-136-000008847 | to | HLP-136-000008851 |
| HLP-136-000008853 | to | HLP-136-000008854 |
| HLP-136-000008859 | to | HLP-136-000008860 |
| HLP-136-000008862 | to | HLP-136-000008863 |
| HLP-136-000008869 | to | HLP-136-000008869 |
| HLP-136-000008875 | to | HLP-136-000008875 |
| HLP-136-000008884 | to | HLP-136-000008884 |
| HLP-136-000008890 | to | HLP-136-000008890 |
| HLP-136-000008900 | to | HLP-136-000008901 |
| HLP-136-000008904 | to | HLP-136-000008904 |
| HLP-136-000008907 | to | HLP-136-000008907 |
| HLP-136-000008912 | to | HLP-136-000008912 |
| HLP-136-000008916 | to | HLP-136-000008919 |
| HLP-136-000008926 | to | HLP-136-000008927 |
| HLP-136-000008933 | to | HLP-136-000008933 |
| HLP-136-000008935 | to | HLP-136-000008938 |
| HLP-136-000008942 | to | HLP-136-000008942 |
| HLP-136-000008944 | to | HLP-136-000008946 |
| HLP-136-000008954 | to | HLP-136-000008954 |
| HLP-136-000008956 | to | HLP-136-000008956 |
| HLP-136-000008959 | to | HLP-136-000008959 |
| HLP-136-000008961 | to | HLP-136-000008962 |
| HLP-136-000008968 | to | HLP-136-000008968 |
| HLP-136-000008973 | to | HLP-136-000008973 |
| HLP-136-000008975 | to | HLP-136-000008978 |
| HLP-136-000008981 | to | HLP-136-000008982 |
| HLP-136-000009000 | to | HLP-136-000009001 |
| HLP-136-000009003 | to | HLP-136-000009003 |
| HLP-136-000009018 | to | HLP-136-000009020 |
| HLP-136-000009022 | to | HLP-136-000009022 |
| HLP-136-000009024 | to | HLP-136-000009024 |
| HLP-136-000009032 | to | HLP-136-000009032 |
| HLP-136-000009036 | to | HLP-136-000009036 |
| HLP-136-000009049 | to | HLP-136-000009050 |
| HLP-136-000009052 | to | HLP-136-000009053 |
| HLP-136-000009056 | to | HLP-136-000009056 |
| HLP-136-000009058 | to | HLP-136-000009060 |
| HLP-136-000009064 | to | HLP-136-000009064 |
| HLP-136-000009073 | to | HLP-136-000009076 |
| HLP-136-000009078 | to | HLP-136-000009078 |

| | | |
|---|---|---|
| HLP-136-000009082 | to | HLP-136-000009082 |
| HLP-136-000009085 | to | HLP-136-000009086 |
| HLP-136-000009089 | to | HLP-136-000009089 |
| HLP-136-000009106 | to | HLP-136-000009107 |
| HLP-136-000009110 | to | HLP-136-000009110 |
| HLP-136-000009114 | to | HLP-136-000009114 |
| HLP-136-000009141 | to | HLP-136-000009141 |
| HLP-136-000009146 | to | HLP-136-000009146 |
| HLP-136-000009149 | to | HLP-136-000009149 |
| HLP-136-000009152 | to | HLP-136-000009153 |
| HLP-136-000009156 | to | HLP-136-000009156 |
| HLP-136-000009164 | to | HLP-136-000009166 |
| HLP-136-000009173 | to | HLP-136-000009173 |
| HLP-136-000009177 | to | HLP-136-000009177 |
| HLP-136-000009183 | to | HLP-136-000009184 |
| HLP-136-000009186 | to | HLP-136-000009186 |
| HLP-136-000009192 | to | HLP-136-000009192 |
| HLP-136-000009194 | to | HLP-136-000009194 |
| HLP-136-000009198 | to | HLP-136-000009198 |
| HLP-136-000009200 | to | HLP-136-000009201 |
| HLP-136-000009203 | to | HLP-136-000009203 |
| HLP-136-000009215 | to | HLP-136-000009215 |
| HLP-136-000009228 | to | HLP-136-000009228 |
| HLP-136-000009259 | to | HLP-136-000009260 |
| HLP-136-000009273 | to | HLP-136-000009273 |
| HLP-136-000009276 | to | HLP-136-000009279 |
| HLP-136-000009284 | to | HLP-136-000009284 |
| HLP-136-000009290 | to | HLP-136-000009290 |
| HLP-136-000009292 | to | HLP-136-000009292 |
| HLP-136-000009295 | to | HLP-136-000009295 |
| HLP-136-000009298 | to | HLP-136-000009299 |
| HLP-136-000009322 | to | HLP-136-000009322 |
| HLP-136-000009326 | to | HLP-136-000009329 |
| HLP-136-000009335 | to | HLP-136-000009335 |
| HLP-136-000009339 | to | HLP-136-000009340 |
| HLP-136-000009358 | to | HLP-136-000009359 |
| HLP-136-000009361 | to | HLP-136-000009363 |
| HLP-136-000009410 | to | HLP-136-000009410 |
| HLP-136-000009413 | to | HLP-136-000009413 |
| HLP-136-000009416 | to | HLP-136-000009417 |
| HLP-136-000009433 | to | HLP-136-000009433 |
| HLP-136-000009436 | to | HLP-136-000009438 |
| HLP-136-000009446 | to | HLP-136-000009446 |
| HLP-136-000009448 | to | HLP-136-000009448 |

| | | |
|---|---|---|
| HLP-136-000009453 | to | HLP-136-000009453 |
| HLP-136-000009455 | to | HLP-136-000009456 |
| HLP-136-000009473 | to | HLP-136-000009474 |
| HLP-136-000009478 | to | HLP-136-000009478 |
| HLP-136-000009506 | to | HLP-136-000009506 |
| HLP-136-000009512 | to | HLP-136-000009512 |
| HLP-136-000009520 | to | HLP-136-000009520 |
| HLP-136-000009526 | to | HLP-136-000009526 |
| HLP-136-000009536 | to | HLP-136-000009536 |
| HLP-136-000009550 | to | HLP-136-000009550 |
| HLP-136-000009559 | to | HLP-136-000009559 |
| HLP-136-000009566 | to | HLP-136-000009566 |
| HLP-136-000009568 | to | HLP-136-000009568 |
| HLP-136-000009575 | to | HLP-136-000009575 |
| HLP-136-000009584 | to | HLP-136-000009584 |
| HLP-136-000009586 | to | HLP-136-000009586 |
| HLP-136-000009594 | to | HLP-136-000009594 |
| HLP-136-000009604 | to | HLP-136-000009604 |
| HLP-136-000009612 | to | HLP-136-000009613 |
| HLP-136-000009618 | to | HLP-136-000009618 |
| HLP-136-000009623 | to | HLP-136-000009623 |
| HLP-136-000009648 | to | HLP-136-000009648 |
| HLP-136-000009664 | to | HLP-136-000009664 |
| HLP-136-000009667 | to | HLP-136-000009668 |
| HLP-136-000009677 | to | HLP-136-000009677 |
| HLP-136-000009679 | to | HLP-136-000009681 |
| HLP-136-000009686 | to | HLP-136-000009686 |
| HLP-136-000009689 | to | HLP-136-000009690 |
| HLP-136-000009692 | to | HLP-136-000009692 |
| HLP-136-000009713 | to | HLP-136-000009713 |
| HLP-136-000009738 | to | HLP-136-000009738 |
| HLP-136-000009752 | to | HLP-136-000009752 |
| HLP-136-000009765 | to | HLP-136-000009765 |
| HLP-136-000009779 | to | HLP-136-000009779 |
| HLP-136-000009786 | to | HLP-136-000009786 |
| HLP-136-000009810 | to | HLP-136-000009810 |
| HLP-136-000009823 | to | HLP-136-000009823 |
| HLP-136-000009825 | to | HLP-136-000009826 |
| HLP-136-000009828 | to | HLP-136-000009828 |
| HLP-136-000009831 | to | HLP-136-000009832 |
| HLP-136-000009834 | to | HLP-136-000009834 |
| HLP-136-000009837 | to | HLP-136-000009837 |
| HLP-136-000009841 | to | HLP-136-000009841 |
| HLP-136-000009860 | to | HLP-136-000009860 |

| | | |
|---|---|---|
| HLP-136-000009871 | to | HLP-136-000009871 |
| HLP-136-000009887 | to | HLP-136-000009887 |
| HLP-136-000009891 | to | HLP-136-000009892 |
| HLP-136-000009895 | to | HLP-136-000009895 |
| HLP-136-000009899 | to | HLP-136-000009899 |
| HLP-136-000009916 | to | HLP-136-000009916 |
| HLP-136-000009928 | to | HLP-136-000009928 |
| HLP-136-000009937 | to | HLP-136-000009937 |
| HLP-136-000009941 | to | HLP-136-000009942 |
| HLP-136-000009956 | to | HLP-136-000009956 |
| HLP-136-000009961 | to | HLP-136-000009961 |
| HLP-136-000009965 | to | HLP-136-000009965 |
| HLP-136-000009967 | to | HLP-136-000009967 |
| HLP-136-000009972 | to | HLP-136-000009972 |
| HLP-136-000009978 | to | HLP-136-000009978 |
| HLP-136-000009989 | to | HLP-136-000009990 |
| HLP-136-000009993 | to | HLP-136-000009993 |
| HLP-136-000009999 | to | HLP-136-000009999 |
| HLP-136-000010017 | to | HLP-136-000010017 |
| HLP-136-000010020 | to | HLP-136-000010020 |
| HLP-136-000010024 | to | HLP-136-000010024 |
| HLP-136-000010028 | to | HLP-136-000010028 |
| HLP-136-000010034 | to | HLP-136-000010034 |
| HLP-136-000010038 | to | HLP-136-000010038 |
| HLP-136-000010043 | to | HLP-136-000010044 |
| HLP-136-000010051 | to | HLP-136-000010051 |
| HLP-136-000010053 | to | HLP-136-000010054 |
| HLP-136-000010059 | to | HLP-136-000010059 |
| HLP-136-000010061 | to | HLP-136-000010061 |
| HLP-136-000010069 | to | HLP-136-000010069 |
| HLP-136-000010071 | to | HLP-136-000010071 |
| HLP-136-000010073 | to | HLP-136-000010073 |
| HLP-136-000010075 | to | HLP-136-000010075 |
| HLP-136-000010078 | to | HLP-136-000010078 |
| HLP-136-000010084 | to | HLP-136-000010085 |
| HLP-136-000010091 | to | HLP-136-000010091 |
| HLP-136-000010094 | to | HLP-136-000010094 |
| HLP-136-000010100 | to | HLP-136-000010100 |
| HLP-136-000010102 | to | HLP-136-000010102 |
| HLP-136-000010106 | to | HLP-136-000010107 |
| HLP-136-000010109 | to | HLP-136-000010112 |
| HLP-136-000010114 | to | HLP-136-000010114 |
| HLP-136-000010127 | to | HLP-136-000010131 |
| HLP-136-000010136 | to | HLP-136-000010137 |

| | | |
|---|---|---|
| HLP-136-000010142 | to | HLP-136-000010145 |
| HLP-136-000010148 | to | HLP-136-000010148 |
| HLP-136-000010151 | to | HLP-136-000010151 |
| HLP-136-000010163 | to | HLP-136-000010163 |
| HLP-136-000010166 | to | HLP-136-000010166 |
| HLP-136-000010177 | to | HLP-136-000010178 |
| HLP-136-000010196 | to | HLP-136-000010197 |
| HLP-136-000010208 | to | HLP-136-000010210 |
| HLP-136-000010212 | to | HLP-136-000010212 |
| HLP-136-000010219 | to | HLP-136-000010219 |
| HLP-136-000010223 | to | HLP-136-000010223 |
| HLP-136-000010225 | to | HLP-136-000010225 |
| HLP-136-000010227 | to | HLP-136-000010228 |
| HLP-136-000010230 | to | HLP-136-000010231 |
| HLP-136-000010242 | to | HLP-136-000010242 |
| HLP-136-000010247 | to | HLP-136-000010249 |
| HLP-136-000010254 | to | HLP-136-000010255 |
| HLP-136-000010257 | to | HLP-136-000010259 |
| HLP-136-000010263 | to | HLP-136-000010265 |
| HLP-136-000010268 | to | HLP-136-000010269 |
| HLP-136-000010273 | to | HLP-136-000010273 |
| HLP-136-000010278 | to | HLP-136-000010278 |
| HLP-136-000010280 | to | HLP-136-000010280 |
| HLP-136-000010282 | to | HLP-136-000010284 |
| HLP-136-000010290 | to | HLP-136-000010290 |
| HLP-136-000010293 | to | HLP-136-000010294 |
| HLP-136-000010297 | to | HLP-136-000010298 |
| HLP-136-000010300 | to | HLP-136-000010300 |
| HLP-136-000010302 | to | HLP-136-000010303 |
| HLP-136-000010305 | to | HLP-136-000010305 |
| HLP-136-000010310 | to | HLP-136-000010311 |
| HLP-136-000010314 | to | HLP-136-000010314 |
| HLP-136-000010317 | to | HLP-136-000010317 |
| HLP-136-000010320 | to | HLP-136-000010320 |
| HLP-136-000010334 | to | HLP-136-000010334 |
| HLP-136-000010336 | to | HLP-136-000010337 |
| HLP-136-000010343 | to | HLP-136-000010344 |
| HLP-136-000010352 | to | HLP-136-000010353 |
| HLP-136-000010362 | to | HLP-136-000010362 |
| HLP-136-000010367 | to | HLP-136-000010367 |
| HLP-136-000010369 | to | HLP-136-000010371 |
| HLP-136-000010377 | to | HLP-136-000010379 |
| HLP-136-000010381 | to | HLP-136-000010382 |
| HLP-136-000010386 | to | HLP-136-000010387 |

| | | |
|---|---|---|
| HLP-136-000010390 | to | HLP-136-000010390 |
| HLP-136-000010394 | to | HLP-136-000010394 |
| HLP-136-000010399 | to | HLP-136-000010400 |
| HLP-136-000010402 | to | HLP-136-000010403 |
| HLP-136-000010407 | to | HLP-136-000010407 |
| HLP-136-000010409 | to | HLP-136-000010413 |
| HLP-136-000010416 | to | HLP-136-000010417 |
| HLP-136-000010423 | to | HLP-136-000010423 |
| HLP-136-000010427 | to | HLP-136-000010427 |
| HLP-136-000010429 | to | HLP-136-000010429 |
| HLP-136-000010431 | to | HLP-136-000010431 |
| HLP-136-000010435 | to | HLP-136-000010435 |
| HLP-136-000010446 | to | HLP-136-000010446 |
| HLP-136-000010450 | to | HLP-136-000010450 |
| HLP-136-000010460 | to | HLP-136-000010461 |
| HLP-136-000010466 | to | HLP-136-000010466 |
| HLP-136-000010485 | to | HLP-136-000010487 |
| HLP-136-000010490 | to | HLP-136-000010490 |
| HLP-136-000010506 | to | HLP-136-000010507 |
| HLP-136-000010509 | to | HLP-136-000010509 |
| HLP-136-000010511 | to | HLP-136-000010511 |
| HLP-136-000010525 | to | HLP-136-000010526 |
| HLP-136-000010528 | to | HLP-136-000010528 |
| HLP-136-000010543 | to | HLP-136-000010543 |
| HLP-136-000010546 | to | HLP-136-000010547 |
| HLP-136-000010550 | to | HLP-136-000010551 |
| HLP-136-000010553 | to | HLP-136-000010553 |
| HLP-136-000010556 | to | HLP-136-000010557 |
| HLP-136-000010559 | to | HLP-136-000010559 |
| HLP-136-000010565 | to | HLP-136-000010566 |
| HLP-136-000010569 | to | HLP-136-000010569 |
| HLP-136-000010574 | to | HLP-136-000010575 |
| HLP-136-000010579 | to | HLP-136-000010582 |
| HLP-136-000010584 | to | HLP-136-000010584 |
| HLP-136-000010587 | to | HLP-136-000010589 |
| HLP-136-000010592 | to | HLP-136-000010592 |
| HLP-136-000010598 | to | HLP-136-000010599 |
| HLP-136-000010601 | to | HLP-136-000010601 |
| HLP-136-000010607 | to | HLP-136-000010607 |
| HLP-136-000010625 | to | HLP-136-000010625 |
| HLP-136-000010633 | to | HLP-136-000010634 |
| HLP-136-000010650 | to | HLP-136-000010650 |
| HLP-136-000010657 | to | HLP-136-000010657 |
| HLP-136-000010661 | to | HLP-136-000010661 |

| | | |
|---|---|---|
| HLP-136-000010663 | to | HLP-136-000010663 |
| HLP-136-000010669 | to | HLP-136-000010669 |
| HLP-136-000010672 | to | HLP-136-000010672 |
| HLP-136-000010683 | to | HLP-136-000010685 |
| HLP-136-000010692 | to | HLP-136-000010692 |
| HLP-136-000010698 | to | HLP-136-000010698 |
| HLP-136-000010700 | to | HLP-136-000010700 |
| HLP-136-000010706 | to | HLP-136-000010706 |
| HLP-136-000010716 | to | HLP-136-000010716 |
| HLP-136-000010720 | to | HLP-136-000010722 |
| HLP-136-000010733 | to | HLP-136-000010733 |
| HLP-136-000010736 | to | HLP-136-000010736 |
| HLP-136-000010738 | to | HLP-136-000010738 |
| HLP-136-000010749 | to | HLP-136-000010749 |
| HLP-136-000010751 | to | HLP-136-000010753 |
| HLP-136-000010763 | to | HLP-136-000010766 |
| HLP-136-000010775 | to | HLP-136-000010776 |
| HLP-136-000010789 | to | HLP-136-000010789 |
| HLP-136-000010791 | to | HLP-136-000010791 |
| HLP-136-000010794 | to | HLP-136-000010794 |
| HLP-136-000010797 | to | HLP-136-000010797 |
| HLP-136-000010800 | to | HLP-136-000010801 |
| HLP-136-000010823 | to | HLP-136-000010823 |
| HLP-136-000010830 | to | HLP-136-000010831 |
| HLP-136-000010835 | to | HLP-136-000010835 |
| HLP-136-000010841 | to | HLP-136-000010841 |
| HLP-136-000010856 | to | HLP-136-000010858 |
| HLP-136-000010863 | to | HLP-136-000010863 |
| HLP-136-000010882 | to | HLP-136-000010882 |
| HLP-136-000010887 | to | HLP-136-000010887 |
| HLP-136-000010893 | to | HLP-136-000010893 |
| HLP-136-000010903 | to | HLP-136-000010903 |
| HLP-136-000010906 | to | HLP-136-000010906 |
| HLP-136-000010915 | to | HLP-136-000010916 |
| HLP-136-000010932 | to | HLP-136-000010934 |
| HLP-136-000010950 | to | HLP-136-000010950 |
| HLP-136-000010957 | to | HLP-136-000010959 |
| HLP-136-000010966 | to | HLP-136-000010967 |
| HLP-136-000010970 | to | HLP-136-000010971 |
| HLP-136-000010975 | to | HLP-136-000010975 |
| HLP-136-000010989 | to | HLP-136-000010989 |
| HLP-136-000011012 | to | HLP-136-000011013 |
| HLP-136-000011015 | to | HLP-136-000011015 |
| HLP-136-000011029 | to | HLP-136-000011029 |

| | | |
|---|---|---|
| HLP-136-000011039 | to | HLP-136-000011040 |
| HLP-136-000011061 | to | HLP-136-000011062 |
| HLP-136-000011064 | to | HLP-136-000011068 |
| HLP-136-000011070 | to | HLP-136-000011070 |
| HLP-136-000011083 | to | HLP-136-000011083 |
| HLP-136-000011094 | to | HLP-136-000011095 |
| HLP-136-000011099 | to | HLP-136-000011099 |
| HLP-136-000011101 | to | HLP-136-000011101 |
| HLP-136-000011110 | to | HLP-136-000011110 |
| HLP-136-000011113 | to | HLP-136-000011113 |
| HLP-136-000011116 | to | HLP-136-000011118 |
| HLP-136-000011125 | to | HLP-136-000011125 |
| HLP-136-000011131 | to | HLP-136-000011132 |
| HLP-136-000011137 | to | HLP-136-000011137 |
| HLP-136-000011146 | to | HLP-136-000011146 |
| HLP-136-000011149 | to | HLP-136-000011149 |
| HLP-136-000011158 | to | HLP-136-000011158 |
| HLP-136-000011167 | to | HLP-136-000011167 |
| HLP-136-000011177 | to | HLP-136-000011177 |
| HLP-136-000011195 | to | HLP-136-000011195 |
| HLP-136-000011202 | to | HLP-136-000011202 |
| HLP-136-000011207 | to | HLP-136-000011207 |
| HLP-136-000011216 | to | HLP-136-000011216 |
| HLP-136-000011219 | to | HLP-136-000011219 |
| HLP-136-000011223 | to | HLP-136-000011223 |
| HLP-136-000011227 | to | HLP-136-000011227 |
| HLP-136-000011242 | to | HLP-136-000011242 |
| HLP-136-000011262 | to | HLP-136-000011263 |
| HLP-136-000011267 | to | HLP-136-000011267 |
| HLP-136-000011278 | to | HLP-136-000011281 |
| HLP-136-000011288 | to | HLP-136-000011288 |
| HLP-136-000011301 | to | HLP-136-000011302 |
| HLP-136-000011309 | to | HLP-136-000011309 |
| HLP-136-000011311 | to | HLP-136-000011311 |
| HLP-136-000011313 | to | HLP-136-000011313 |
| HLP-136-000011347 | to | HLP-136-000011347 |
| HLP-136-000011358 | to | HLP-136-000011360 |
| HLP-136-000011386 | to | HLP-136-000011387 |
| HLP-136-000011400 | to | HLP-136-000011401 |
| HLP-136-000011405 | to | HLP-136-000011405 |
| HLP-136-000011408 | to | HLP-136-000011408 |
| HLP-136-000011410 | to | HLP-136-000011410 |
| HLP-136-000011432 | to | HLP-136-000011432 |
| HLP-136-000011436 | to | HLP-136-000011436 |

| | | |
|---|---|---|
| HLP-136-000011444 | to | HLP-136-000011445 |
| HLP-136-000011453 | to | HLP-136-000011453 |
| HLP-136-000011456 | to | HLP-136-000011457 |
| HLP-136-000011463 | to | HLP-136-000011463 |
| HLP-136-000011494 | to | HLP-136-000011494 |
| HLP-136-000011501 | to | HLP-136-000011501 |
| HLP-136-000011506 | to | HLP-136-000011507 |
| HLP-136-000011509 | to | HLP-136-000011509 |
| HLP-136-000011511 | to | HLP-136-000011511 |
| HLP-136-000011513 | to | HLP-136-000011513 |
| HLP-136-000011534 | to | HLP-136-000011534 |
| HLP-136-000011536 | to | HLP-136-000011536 |
| HLP-136-000011539 | to | HLP-136-000011540 |
| HLP-136-000011551 | to | HLP-136-000011552 |
| HLP-136-000011554 | to | HLP-136-000011554 |
| HLP-136-000011566 | to | HLP-136-000011566 |
| HLP-136-000011570 | to | HLP-136-000011571 |
| HLP-136-000011573 | to | HLP-136-000011573 |
| HLP-136-000011576 | to | HLP-136-000011576 |
| HLP-136-000011584 | to | HLP-136-000011584 |
| HLP-136-000011596 | to | HLP-136-000011596 |
| HLP-136-000011603 | to | HLP-136-000011605 |
| HLP-136-000011625 | to | HLP-136-000011625 |
| HLP-136-000011652 | to | HLP-136-000011653 |
| HLP-136-000011682 | to | HLP-136-000011682 |
| HLP-136-000011687 | to | HLP-136-000011688 |
| HLP-136-000011694 | to | HLP-136-000011694 |
| HLP-136-000011703 | to | HLP-136-000011704 |
| HLP-136-000011706 | to | HLP-136-000011708 |
| HLP-136-000011728 | to | HLP-136-000011730 |
| HLP-136-000011741 | to | HLP-136-000011741 |
| HLP-136-000011744 | to | HLP-136-000011744 |
| HLP-136-000011771 | to | HLP-136-000011773 |
| HLP-136-000011779 | to | HLP-136-000011779 |
| HLP-136-000011781 | to | HLP-136-000011781 |
| HLP-136-000011791 | to | HLP-136-000011792 |
| HLP-136-000011803 | to | HLP-136-000011803 |
| HLP-136-000011808 | to | HLP-136-000011808 |
| HLP-136-000011814 | to | HLP-136-000011814 |
| HLP-136-000011822 | to | HLP-136-000011824 |
| HLP-136-000011836 | to | HLP-136-000011837 |
| HLP-136-000011839 | to | HLP-136-000011839 |
| HLP-136-000011850 | to | HLP-136-000011850 |
| HLP-136-000011854 | to | HLP-136-000011854 |

| | | |
|---|---|---|
| HLP-136-000011861 | to | HLP-136-000011861 |
| HLP-136-000011868 | to | HLP-136-000011868 |
| HLP-136-000011872 | to | HLP-136-000011872 |
| HLP-136-000011875 | to | HLP-136-000011875 |
| HLP-136-000011884 | to | HLP-136-000011884 |
| HLP-136-000011889 | to | HLP-136-000011893 |
| HLP-136-000011901 | to | HLP-136-000011901 |
| HLP-136-000011909 | to | HLP-136-000011910 |
| HLP-136-000011920 | to | HLP-136-000011920 |
| HLP-136-000011923 | to | HLP-136-000011926 |
| HLP-136-000011929 | to | HLP-136-000011929 |
| HLP-136-000011933 | to | HLP-136-000011933 |
| HLP-136-000011937 | to | HLP-136-000011937 |
| HLP-136-000011939 | to | HLP-136-000011939 |
| HLP-136-000011977 | to | HLP-136-000011977 |
| HLP-136-000011994 | to | HLP-136-000011997 |
| HLP-136-000012013 | to | HLP-136-000012013 |
| HLP-136-000012016 | to | HLP-136-000012016 |
| HLP-136-000012021 | to | HLP-136-000012025 |
| HLP-136-000012029 | to | HLP-136-000012030 |
| HLP-136-000012038 | to | HLP-136-000012038 |
| HLP-136-000012042 | to | HLP-136-000012043 |
| HLP-136-000012049 | to | HLP-136-000012049 |
| HLP-136-000012062 | to | HLP-136-000012064 |
| HLP-136-000012067 | to | HLP-136-000012067 |
| HLP-136-000012113 | to | HLP-136-000012113 |
| HLP-136-000012116 | to | HLP-136-000012116 |
| HLP-136-000012118 | to | HLP-136-000012118 |
| HLP-136-000012120 | to | HLP-136-000012120 |
| HLP-136-000012123 | to | HLP-136-000012125 |
| HLP-136-000012145 | to | HLP-136-000012145 |
| HLP-136-000012165 | to | HLP-136-000012165 |
| HLP-136-000012168 | to | HLP-136-000012168 |
| HLP-136-000012171 | to | HLP-136-000012172 |
| HLP-136-000012174 | to | HLP-136-000012174 |
| HLP-136-000012189 | to | HLP-136-000012189 |
| HLP-136-000012191 | to | HLP-136-000012191 |
| HLP-136-000012193 | to | HLP-136-000012193 |
| HLP-136-000012195 | to | HLP-136-000012200 |
| HLP-136-000012202 | to | HLP-136-000012202 |
| HLP-136-000012207 | to | HLP-136-000012207 |
| HLP-136-000012218 | to | HLP-136-000012228 |
| HLP-136-000012234 | to | HLP-136-000012234 |
| HLP-136-000012240 | to | HLP-136-000012241 |

| | | |
|---|---|---|
| HLP-136-000012246 | to | HLP-136-000012246 |
| HLP-136-000012256 | to | HLP-136-000012256 |
| HLP-136-000012272 | to | HLP-136-000012272 |
| HLP-136-000012280 | to | HLP-136-000012280 |
| HLP-136-000012295 | to | HLP-136-000012296 |
| HLP-136-000012321 | to | HLP-136-000012321 |
| HLP-136-000012329 | to | HLP-136-000012330 |
| HLP-136-000012333 | to | HLP-136-000012336 |
| HLP-136-000012345 | to | HLP-136-000012345 |
| HLP-136-000012353 | to | HLP-136-000012353 |
| HLP-136-000012362 | to | HLP-136-000012362 |
| HLP-136-000012374 | to | HLP-136-000012374 |
| HLP-136-000012382 | to | HLP-136-000012383 |
| HLP-136-000012387 | to | HLP-136-000012388 |
| HLP-136-000012390 | to | HLP-136-000012390 |
| HLP-136-000012392 | to | HLP-136-000012392 |
| HLP-136-000012394 | to | HLP-136-000012394 |
| HLP-136-000012412 | to | HLP-136-000012412 |
| HLP-136-000012420 | to | HLP-136-000012422 |
| HLP-136-000012428 | to | HLP-136-000012430 |
| HLP-136-000012432 | to | HLP-136-000012432 |
| HLP-136-000012478 | to | HLP-136-000012481 |
| HLP-136-000012490 | to | HLP-136-000012491 |
| HLP-136-000012501 | to | HLP-136-000012501 |
| HLP-136-000012512 | to | HLP-136-000012512 |
| HLP-136-000012515 | to | HLP-136-000012515 |
| HLP-136-000012520 | to | HLP-136-000012520 |
| HLP-136-000012541 | to | HLP-136-000012542 |
| HLP-136-000012545 | to | HLP-136-000012545 |
| HLP-136-000012551 | to | HLP-136-000012551 |
| HLP-136-000012553 | to | HLP-136-000012553 |
| HLP-136-000012564 | to | HLP-136-000012564 |
| HLP-136-000012600 | to | HLP-136-000012600 |
| HLP-136-000012603 | to | HLP-136-000012603 |
| HLP-136-000012605 | to | HLP-136-000012605 |
| HLP-136-000012610 | to | HLP-136-000012610 |
| HLP-136-000012623 | to | HLP-136-000012623 |
| HLP-136-000012625 | to | HLP-136-000012625 |
| HLP-136-000012629 | to | HLP-136-000012629 |
| HLP-136-000012632 | to | HLP-136-000012632 |
| HLP-136-000012637 | to | HLP-136-000012637 |
| HLP-136-000012639 | to | HLP-136-000012639 |
| HLP-136-000012670 | to | HLP-136-000012670 |
| HLP-136-000012674 | to | HLP-136-000012674 |

| | | |
|---|---|---|
| HLP-136-000012677 | to | HLP-136-000012678 |
| HLP-136-000012681 | to | HLP-136-000012681 |
| HLP-136-000012705 | to | HLP-136-000012705 |
| HLP-136-000012713 | to | HLP-136-000012713 |
| HLP-136-000012725 | to | HLP-136-000012725 |
| HLP-136-000012727 | to | HLP-136-000012727 |
| HLP-136-000012738 | to | HLP-136-000012738 |
| HLP-136-000012765 | to | HLP-136-000012765 |
| HLP-136-000012770 | to | HLP-136-000012770 |
| HLP-136-000012781 | to | HLP-136-000012781 |
| HLP-136-000012786 | to | HLP-136-000012786 |
| HLP-136-000012795 | to | HLP-136-000012796 |
| HLP-136-000012800 | to | HLP-136-000012800 |
| HLP-136-000012805 | to | HLP-136-000012805 |
| HLP-136-000012816 | to | HLP-136-000012817 |
| HLP-136-000012838 | to | HLP-136-000012839 |
| HLP-136-000012856 | to | HLP-136-000012856 |
| HLP-136-000012900 | to | HLP-136-000012900 |
| HLP-136-000012903 | to | HLP-136-000012903 |
| HLP-136-000012911 | to | HLP-136-000012911 |
| HLP-136-000012938 | to | HLP-136-000012938 |
| HLP-136-000012945 | to | HLP-136-000012945 |
| HLP-136-000012957 | to | HLP-136-000012957 |
| HLP-136-000012959 | to | HLP-136-000012959 |
| HLP-136-000012961 | to | HLP-136-000012963 |
| HLP-136-000012965 | to | HLP-136-000012965 |
| HLP-136-000012976 | to | HLP-136-000012976 |
| HLP-136-000012987 | to | HLP-136-000012989 |
| HLP-136-000012992 | to | HLP-136-000012992 |
| HLP-136-000012994 | to | HLP-136-000012999 |
| HLP-136-000013013 | to | HLP-136-000013013 |
| HLP-136-000013017 | to | HLP-136-000013018 |
| HLP-136-000013022 | to | HLP-136-000013022 |
| HLP-136-000013032 | to | HLP-136-000013032 |
| HLP-136-000013047 | to | HLP-136-000013047 |
| HLP-136-000013059 | to | HLP-136-000013060 |
| HLP-136-000013078 | to | HLP-136-000013078 |
| HLP-136-000013086 | to | HLP-136-000013086 |
| HLP-136-000013088 | to | HLP-136-000013092 |
| HLP-136-000013097 | to | HLP-136-000013097 |
| HLP-136-000013103 | to | HLP-136-000013103 |
| HLP-136-000013111 | to | HLP-136-000013111 |
| HLP-136-000013117 | to | HLP-136-000013117 |
| HLP-136-000013120 | to | HLP-136-000013120 |

| | | |
|---|---|---|
| HLP-136-000013122 | to | HLP-136-000013122 |
| HLP-136-000013134 | to | HLP-136-000013134 |
| HLP-136-000013137 | to | HLP-136-000013138 |
| HLP-136-000013140 | to | HLP-136-000013140 |
| HLP-136-000013144 | to | HLP-136-000013144 |
| HLP-136-000013146 | to | HLP-136-000013147 |
| HLP-136-000013160 | to | HLP-136-000013160 |
| HLP-136-000013174 | to | HLP-136-000013175 |
| HLP-136-000013177 | to | HLP-136-000013177 |
| HLP-136-000013181 | to | HLP-136-000013181 |
| HLP-136-000013196 | to | HLP-136-000013196 |
| HLP-136-000013198 | to | HLP-136-000013198 |
| HLP-136-000013200 | to | HLP-136-000013200 |
| HLP-136-000013208 | to | HLP-136-000013208 |
| HLP-136-000013222 | to | HLP-136-000013222 |
| HLP-136-000013224 | to | HLP-136-000013226 |
| HLP-136-000013228 | to | HLP-136-000013228 |
| HLP-136-000013245 | to | HLP-136-000013245 |
| HLP-136-000013258 | to | HLP-136-000013258 |
| HLP-136-000013262 | to | HLP-136-000013264 |
| HLP-136-000013269 | to | HLP-136-000013269 |
| HLP-136-000013276 | to | HLP-136-000013276 |
| HLP-136-000013278 | to | HLP-136-000013278 |
| HLP-136-000013281 | to | HLP-136-000013281 |
| HLP-136-000013286 | to | HLP-136-000013288 |
| HLP-136-000013300 | to | HLP-136-000013300 |
| HLP-136-000013303 | to | HLP-136-000013303 |
| HLP-136-000013308 | to | HLP-136-000013308 |
| HLP-136-000013324 | to | HLP-136-000013326 |
| HLP-136-000013349 | to | HLP-136-000013349 |
| HLP-136-000013361 | to | HLP-136-000013361 |
| HLP-136-000013368 | to | HLP-136-000013368 |
| HLP-136-000013388 | to | HLP-136-000013390 |
| HLP-136-000013393 | to | HLP-136-000013393 |
| HLP-136-000013407 | to | HLP-136-000013407 |
| HLP-136-000013418 | to | HLP-136-000013418 |
| HLP-136-000013420 | to | HLP-136-000013421 |
| HLP-136-000013424 | to | HLP-136-000013424 |
| HLP-136-000013446 | to | HLP-136-000013446 |
| HLP-136-000013448 | to | HLP-136-000013448 |
| HLP-136-000013451 | to | HLP-136-000013452 |
| HLP-136-000013456 | to | HLP-136-000013461 |
| HLP-136-000013463 | to | HLP-136-000013464 |
| HLP-136-000013468 | to | HLP-136-000013468 |

| | | |
|---|---|---|
| HLP-136-000013489 | to | HLP-136-000013490 |
| HLP-136-000013492 | to | HLP-136-000013493 |
| HLP-136-000013503 | to | HLP-136-000013505 |
| HLP-136-000013507 | to | HLP-136-000013507 |
| HLP-136-000013509 | to | HLP-136-000013509 |
| HLP-136-000013517 | to | HLP-136-000013517 |
| HLP-136-000013521 | to | HLP-136-000013521 |
| HLP-136-000013525 | to | HLP-136-000013525 |
| HLP-136-000013529 | to | HLP-136-000013529 |
| HLP-136-000013534 | to | HLP-136-000013534 |
| HLP-136-000013538 | to | HLP-136-000013538 |
| HLP-136-000013542 | to | HLP-136-000013542 |
| HLP-136-000013549 | to | HLP-136-000013549 |
| HLP-136-000013558 | to | HLP-136-000013558 |
| HLP-136-000013566 | to | HLP-136-000013566 |
| HLP-136-000013597 | to | HLP-136-000013598 |
| HLP-136-000013604 | to | HLP-136-000013604 |
| HLP-136-000013609 | to | HLP-136-000013609 |
| HLP-136-000013635 | to | HLP-136-000013637 |
| HLP-136-000013639 | to | HLP-136-000013639 |
| HLP-136-000013641 | to | HLP-136-000013642 |
| HLP-136-000013644 | to | HLP-136-000013645 |
| HLP-136-000013647 | to | HLP-136-000013647 |
| HLP-136-000013649 | to | HLP-136-000013649 |
| HLP-136-000013654 | to | HLP-136-000013654 |
| HLP-136-000013656 | to | HLP-136-000013656 |
| HLP-136-000013661 | to | HLP-136-000013661 |
| HLP-136-000013664 | to | HLP-136-000013664 |
| HLP-136-000013674 | to | HLP-136-000013676 |
| HLP-136-000013688 | to | HLP-136-000013688 |
| HLP-136-000013700 | to | HLP-136-000013700 |
| HLP-136-000013703 | to | HLP-136-000013704 |
| HLP-136-000013709 | to | HLP-136-000013709 |
| HLP-136-000013728 | to | HLP-136-000013730 |
| HLP-136-000013742 | to | HLP-136-000013742 |
| HLP-136-000013747 | to | HLP-136-000013748 |
| HLP-136-000013750 | to | HLP-136-000013751 |
| HLP-136-000013758 | to | HLP-136-000013758 |
| HLP-136-000013760 | to | HLP-136-000013761 |
| HLP-136-000013770 | to | HLP-136-000013770 |
| HLP-136-000013774 | to | HLP-136-000013776 |
| HLP-136-000013778 | to | HLP-136-000013778 |
| HLP-136-000013780 | to | HLP-136-000013787 |
| HLP-136-000013806 | to | HLP-136-000013807 |

| | | |
|---|---|---|
| HLP-136-000013813 | to | HLP-136-000013813 |
| HLP-136-000013824 | to | HLP-136-000013825 |
| HLP-136-000013848 | to | HLP-136-000013848 |
| HLP-136-000013851 | to | HLP-136-000013851 |
| HLP-136-000013857 | to | HLP-136-000013858 |
| HLP-136-000013862 | to | HLP-136-000013862 |
| HLP-136-000013870 | to | HLP-136-000013870 |
| HLP-136-000013878 | to | HLP-136-000013878 |
| HLP-136-000013884 | to | HLP-136-000013884 |
| HLP-136-000013895 | to | HLP-136-000013895 |
| HLP-136-000013907 | to | HLP-136-000013907 |
| HLP-136-000013909 | to | HLP-136-000013909 |
| HLP-136-000013914 | to | HLP-136-000013915 |
| HLP-136-000013928 | to | HLP-136-000013930 |
| HLP-136-000013932 | to | HLP-136-000013932 |
| HLP-136-000013935 | to | HLP-136-000013935 |
| HLP-136-000013939 | to | HLP-136-000013939 |
| HLP-136-000013942 | to | HLP-136-000013942 |
| HLP-136-000013951 | to | HLP-136-000013951 |
| HLP-136-000013955 | to | HLP-136-000013957 |
| HLP-136-000013963 | to | HLP-136-000013963 |
| HLP-136-000013969 | to | HLP-136-000013970 |
| HLP-136-000013987 | to | HLP-136-000013991 |
| HLP-136-000013994 | to | HLP-136-000013995 |
| HLP-136-000013998 | to | HLP-136-000013998 |
| HLP-136-000014005 | to | HLP-136-000014005 |
| HLP-136-000014020 | to | HLP-136-000014020 |
| HLP-136-000014022 | to | HLP-136-000014022 |
| HLP-136-000014026 | to | HLP-136-000014026 |
| HLP-136-000014029 | to | HLP-136-000014029 |
| HLP-136-000014045 | to | HLP-136-000014046 |
| HLP-136-000014049 | to | HLP-136-000014049 |
| HLP-136-000014059 | to | HLP-136-000014059 |
| HLP-136-000014065 | to | HLP-136-000014065 |
| HLP-136-000014067 | to | HLP-136-000014067 |
| HLP-136-000014072 | to | HLP-136-000014073 |
| HLP-136-000014086 | to | HLP-136-000014086 |
| HLP-136-000014088 | to | HLP-136-000014088 |
| HLP-136-000014091 | to | HLP-136-000014092 |
| HLP-136-000014102 | to | HLP-136-000014102 |
| HLP-136-000014109 | to | HLP-136-000014109 |
| HLP-136-000014122 | to | HLP-136-000014123 |
| HLP-136-000014133 | to | HLP-136-000014133 |
| HLP-136-000014136 | to | HLP-136-000014136 |

| | | |
|---|---|---|
| HLP-136-000014144 | to | HLP-136-000014144 |
| HLP-136-000014149 | to | HLP-136-000014150 |
| HLP-136-000014161 | to | HLP-136-000014161 |
| HLP-136-000014165 | to | HLP-136-000014165 |
| HLP-136-000014167 | to | HLP-136-000014167 |
| HLP-136-000014169 | to | HLP-136-000014169 |
| HLP-136-000014171 | to | HLP-136-000014171 |
| HLP-136-000014184 | to | HLP-136-000014185 |
| HLP-136-000014187 | to | HLP-136-000014190 |
| HLP-136-000014192 | to | HLP-136-000014192 |
| HLP-136-000014198 | to | HLP-136-000014198 |
| HLP-136-000014204 | to | HLP-136-000014204 |
| HLP-136-000014219 | to | HLP-136-000014219 |
| HLP-136-000014225 | to | HLP-136-000014226 |
| HLP-136-000014234 | to | HLP-136-000014234 |
| HLP-136-000014236 | to | HLP-136-000014236 |
| HLP-136-000014239 | to | HLP-136-000014239 |
| HLP-136-000014242 | to | HLP-136-000014242 |
| HLP-136-000014253 | to | HLP-136-000014253 |
| HLP-136-000014258 | to | HLP-136-000014258 |
| HLP-136-000014261 | to | HLP-136-000014261 |
| HLP-136-000014263 | to | HLP-136-000014263 |
| HLP-136-000014267 | to | HLP-136-000014267 |
| HLP-136-000014269 | to | HLP-136-000014269 |
| HLP-136-000014272 | to | HLP-136-000014272 |
| HLP-136-000014275 | to | HLP-136-000014275 |
| HLP-136-000014280 | to | HLP-136-000014280 |
| HLP-136-000014282 | to | HLP-136-000014282 |
| HLP-136-000014294 | to | HLP-136-000014294 |
| HLP-136-000014296 | to | HLP-136-000014296 |
| HLP-136-000014301 | to | HLP-136-000014301 |
| HLP-136-000014311 | to | HLP-136-000014311 |
| HLP-136-000014326 | to | HLP-136-000014326 |
| HLP-136-000014340 | to | HLP-136-000014343 |
| HLP-136-000014349 | to | HLP-136-000014350 |
| HLP-136-000014354 | to | HLP-136-000014354 |
| HLP-136-000014357 | to | HLP-136-000014358 |
| HLP-136-000014360 | to | HLP-136-000014362 |
| HLP-136-000014364 | to | HLP-136-000014364 |
| HLP-136-000014366 | to | HLP-136-000014366 |
| HLP-136-000014373 | to | HLP-136-000014373 |
| HLP-136-000014376 | to | HLP-136-000014376 |
| HLP-136-000014378 | to | HLP-136-000014380 |
| HLP-136-000014384 | to | HLP-136-000014384 |

| | | |
|---|---|---|
| HLP-136-000014386 | to | HLP-136-000014386 |
| HLP-136-000014392 | to | HLP-136-000014397 |
| HLP-136-000014399 | to | HLP-136-000014399 |
| HLP-136-000014405 | to | HLP-136-000014405 |
| HLP-136-000014408 | to | HLP-136-000014410 |
| HLP-136-000014413 | to | HLP-136-000014413 |
| HLP-136-000014419 | to | HLP-136-000014419 |
| HLP-136-000014422 | to | HLP-136-000014423 |
| HLP-136-000014428 | to | HLP-136-000014428 |
| HLP-136-000014431 | to | HLP-136-000014431 |
| HLP-136-000014454 | to | HLP-136-000014454 |
| HLP-136-000014475 | to | HLP-136-000014476 |
| HLP-136-000014487 | to | HLP-136-000014487 |
| HLP-136-000014490 | to | HLP-136-000014490 |
| HLP-136-000014504 | to | HLP-136-000014504 |
| HLP-136-000014516 | to | HLP-136-000014517 |
| HLP-136-000014521 | to | HLP-136-000014524 |
| HLP-136-000014538 | to | HLP-136-000014539 |
| HLP-136-000014541 | to | HLP-136-000014544 |
| HLP-136-000014546 | to | HLP-136-000014549 |
| HLP-136-000014553 | to | HLP-136-000014553 |
| HLP-136-000014564 | to | HLP-136-000014564 |
| HLP-136-000014575 | to | HLP-136-000014575 |
| HLP-136-000014580 | to | HLP-136-000014580 |
| HLP-136-000014594 | to | HLP-136-000014597 |
| HLP-136-000014600 | to | HLP-136-000014600 |
| HLP-136-000014605 | to | HLP-136-000014605 |
| HLP-136-000014610 | to | HLP-136-000014610 |
| HLP-136-000014613 | to | HLP-136-000014614 |
| HLP-136-000014618 | to | HLP-136-000014618 |
| HLP-136-000014621 | to | HLP-136-000014621 |
| HLP-136-000014627 | to | HLP-136-000014631 |
| HLP-136-000014634 | to | HLP-136-000014634 |
| HLP-136-000014639 | to | HLP-136-000014639 |
| HLP-136-000014641 | to | HLP-136-000014641 |
| HLP-136-000014643 | to | HLP-136-000014643 |
| HLP-136-000014647 | to | HLP-136-000014648 |
| HLP-136-000014654 | to | HLP-136-000014654 |
| HLP-136-000014670 | to | HLP-136-000014670 |
| HLP-136-000014674 | to | HLP-136-000014674 |
| HLP-136-000014679 | to | HLP-136-000014679 |
| HLP-136-000014687 | to | HLP-136-000014687 |
| HLP-136-000014690 | to | HLP-136-000014690 |
| HLP-136-000014692 | to | HLP-136-000014692 |

| | | |
|---|---|---|
| HLP-136-000014696 | to | HLP-136-000014701 |
| HLP-136-000014705 | to | HLP-136-000014705 |
| HLP-136-000014708 | to | HLP-136-000014711 |
| HLP-136-000014718 | to | HLP-136-000014721 |
| HLP-136-000014723 | to | HLP-136-000014725 |
| HLP-136-000014728 | to | HLP-136-000014730 |
| HLP-136-000014732 | to | HLP-136-000014733 |
| HLP-136-000014735 | to | HLP-136-000014735 |
| HLP-136-000014737 | to | HLP-136-000014737 |
| HLP-136-000014739 | to | HLP-136-000014739 |
| HLP-136-000014741 | to | HLP-136-000014741 |
| HLP-136-000014743 | to | HLP-136-000014745 |
| HLP-136-000014748 | to | HLP-136-000014751 |
| HLP-136-000014756 | to | HLP-136-000014756 |
| HLP-136-000014762 | to | HLP-136-000014763 |
| HLP-136-000014769 | to | HLP-136-000014769 |
| HLP-136-000014775 | to | HLP-136-000014775 |
| HLP-136-000014777 | to | HLP-136-000014777 |
| HLP-136-000014780 | to | HLP-136-000014782 |
| HLP-136-000014784 | to | HLP-136-000014784 |
| HLP-136-000014788 | to | HLP-136-000014788 |
| HLP-136-000014810 | to | HLP-136-000014811 |
| HLP-136-000014813 | to | HLP-136-000014813 |
| HLP-136-000014820 | to | HLP-136-000014820 |
| HLP-136-000014828 | to | HLP-136-000014828 |
| HLP-136-000014853 | to | HLP-136-000014854 |
| HLP-136-000014856 | to | HLP-136-000014856 |
| HLP-136-000014863 | to | HLP-136-000014863 |
| HLP-136-000014867 | to | HLP-136-000014867 |
| HLP-136-000014878 | to | HLP-136-000014878 |
| HLP-136-000014887 | to | HLP-136-000014887 |
| HLP-136-000014889 | to | HLP-136-000014890 |
| HLP-136-000014892 | to | HLP-136-000014897 |
| HLP-136-000014899 | to | HLP-136-000014899 |
| HLP-136-000014901 | to | HLP-136-000014902 |
| HLP-136-000014907 | to | HLP-136-000014907 |
| HLP-136-000014914 | to | HLP-136-000014914 |
| HLP-136-000014920 | to | HLP-136-000014920 |
| HLP-136-000014922 | to | HLP-136-000014923 |
| HLP-136-000014934 | to | HLP-136-000014934 |
| HLP-136-000014938 | to | HLP-136-000014938 |
| HLP-136-000014940 | to | HLP-136-000014940 |
| HLP-136-000014946 | to | HLP-136-000014946 |
| HLP-136-000014951 | to | HLP-136-000014951 |

| | | |
|---|---|---|
| HLP-136-000014985 | to | HLP-136-000014986 |
| HLP-136-000014993 | to | HLP-136-000014993 |
| HLP-136-000015007 | to | HLP-136-000015007 |
| HLP-136-000015009 | to | HLP-136-000015011 |
| HLP-136-000015013 | to | HLP-136-000015014 |
| HLP-136-000015017 | to | HLP-136-000015017 |
| HLP-136-000015020 | to | HLP-136-000015021 |
| HLP-136-000015023 | to | HLP-136-000015023 |
| HLP-136-000015034 | to | HLP-136-000015034 |
| HLP-136-000015037 | to | HLP-136-000015037 |
| HLP-136-000015049 | to | HLP-136-000015049 |
| HLP-136-000015052 | to | HLP-136-000015052 |
| HLP-136-000015056 | to | HLP-136-000015056 |
| HLP-136-000015062 | to | HLP-136-000015062 |
| HLP-136-000015067 | to | HLP-136-000015068 |
| HLP-136-000015076 | to | HLP-136-000015076 |
| HLP-136-000015082 | to | HLP-136-000015082 |
| HLP-136-000015084 | to | HLP-136-000015084 |
| HLP-136-000015088 | to | HLP-136-000015088 |
| HLP-136-000015092 | to | HLP-136-000015096 |
| HLP-136-000015099 | to | HLP-136-000015100 |
| HLP-136-000015102 | to | HLP-136-000015102 |
| HLP-136-000015115 | to | HLP-136-000015116 |
| HLP-136-000015121 | to | HLP-136-000015121 |
| HLP-136-000015127 | to | HLP-136-000015127 |
| HLP-136-000015132 | to | HLP-136-000015134 |
| HLP-136-000015156 | to | HLP-136-000015156 |
| HLP-136-000015188 | to | HLP-136-000015188 |
| HLP-136-000015190 | to | HLP-136-000015191 |
| HLP-136-000015197 | to | HLP-136-000015197 |
| HLP-136-000015199 | to | HLP-136-000015201 |
| HLP-136-000015204 | to | HLP-136-000015206 |
| HLP-136-000015208 | to | HLP-136-000015209 |
| HLP-136-000015211 | to | HLP-136-000015211 |
| HLP-136-000015213 | to | HLP-136-000015213 |
| HLP-136-000015242 | to | HLP-136-000015242 |
| HLP-136-000015247 | to | HLP-136-000015247 |
| HLP-136-000015257 | to | HLP-136-000015257 |
| HLP-136-000015259 | to | HLP-136-000015259 |
| HLP-136-000015261 | to | HLP-136-000015263 |
| HLP-136-000015269 | to | HLP-136-000015269 |
| HLP-136-000015271 | to | HLP-136-000015279 |
| HLP-136-000015281 | to | HLP-136-000015281 |
| HLP-136-000015283 | to | HLP-136-000015284 |

| | | |
|---|---|---|
| HLP-136-000015289 | to | HLP-136-000015289 |
| HLP-136-000015292 | to | HLP-136-000015292 |
| HLP-136-000015296 | to | HLP-136-000015296 |
| HLP-136-000015311 | to | HLP-136-000015312 |
| HLP-136-000015317 | to | HLP-136-000015317 |
| HLP-136-000015319 | to | HLP-136-000015319 |
| HLP-136-000015322 | to | HLP-136-000015322 |
| HLP-136-000015329 | to | HLP-136-000015329 |
| HLP-136-000015332 | to | HLP-136-000015332 |
| HLP-136-000015335 | to | HLP-136-000015335 |
| HLP-136-000015337 | to | HLP-136-000015339 |
| HLP-136-000015346 | to | HLP-136-000015346 |
| HLP-136-000015363 | to | HLP-136-000015363 |
| HLP-136-000015366 | to | HLP-136-000015366 |
| HLP-136-000015371 | to | HLP-136-000015377 |
| HLP-136-000015379 | to | HLP-136-000015380 |
| HLP-136-000015383 | to | HLP-136-000015383 |
| HLP-136-000015387 | to | HLP-136-000015388 |
| HLP-136-000015393 | to | HLP-136-000015393 |
| HLP-136-000015396 | to | HLP-136-000015397 |
| HLP-136-000015400 | to | HLP-136-000015401 |
| HLP-136-000015415 | to | HLP-136-000015415 |
| HLP-136-000015417 | to | HLP-136-000015417 |
| HLP-136-000015419 | to | HLP-136-000015419 |
| HLP-136-000015429 | to | HLP-136-000015429 |
| HLP-136-000015432 | to | HLP-136-000015432 |
| HLP-136-000015434 | to | HLP-136-000015434 |
| HLP-136-000015453 | to | HLP-136-000015453 |
| HLP-136-000015461 | to | HLP-136-000015462 |
| HLP-136-000015465 | to | HLP-136-000015466 |
| HLP-136-000015470 | to | HLP-136-000015470 |
| HLP-136-000015472 | to | HLP-136-000015472 |
| HLP-136-000015480 | to | HLP-136-000015480 |
| HLP-136-000015495 | to | HLP-136-000015495 |
| HLP-136-000015497 | to | HLP-136-000015498 |
| HLP-136-000015504 | to | HLP-136-000015504 |
| HLP-136-000015513 | to | HLP-136-000015513 |
| HLP-136-000015522 | to | HLP-136-000015522 |
| HLP-136-000015525 | to | HLP-136-000015526 |
| HLP-136-000015548 | to | HLP-136-000015548 |
| HLP-136-000015551 | to | HLP-136-000015551 |
| HLP-136-000015553 | to | HLP-136-000015553 |
| HLP-136-000015557 | to | HLP-136-000015558 |
| HLP-136-000015569 | to | HLP-136-000015569 |

| | | |
|---|---|---|
| HLP-136-000015579 | to | HLP-136-000015579 |
| HLP-136-000015583 | to | HLP-136-000015583 |
| HLP-136-000015586 | to | HLP-136-000015586 |
| HLP-136-000015589 | to | HLP-136-000015589 |
| HLP-136-000015598 | to | HLP-136-000015599 |
| HLP-136-000015602 | to | HLP-136-000015602 |
| HLP-136-000015607 | to | HLP-136-000015607 |
| HLP-136-000015611 | to | HLP-136-000015613 |
| HLP-136-000015640 | to | HLP-136-000015641 |
| HLP-136-000015644 | to | HLP-136-000015646 |
| HLP-136-000015650 | to | HLP-136-000015650 |
| HLP-136-000015666 | to | HLP-136-000015668 |
| HLP-136-000015671 | to | HLP-136-000015671 |
| HLP-136-000015680 | to | HLP-136-000015680 |
| HLP-136-000015693 | to | HLP-136-000015693 |
| HLP-136-000015698 | to | HLP-136-000015698 |
| HLP-136-000015701 | to | HLP-136-000015701 |
| HLP-136-000015716 | to | HLP-136-000015716 |
| HLP-136-000015719 | to | HLP-136-000015719 |
| HLP-136-000015734 | to | HLP-136-000015735 |
| HLP-136-000015738 | to | HLP-136-000015738 |
| HLP-136-000015746 | to | HLP-136-000015747 |
| HLP-136-000015750 | to | HLP-136-000015759 |
| HLP-136-000015767 | to | HLP-136-000015767 |
| HLP-136-000015771 | to | HLP-136-000015772 |
| HLP-136-000015777 | to | HLP-136-000015777 |
| HLP-136-000015783 | to | HLP-136-000015788 |
| HLP-136-000015808 | to | HLP-136-000015808 |
| HLP-136-000015814 | to | HLP-136-000015817 |
| HLP-136-000015819 | to | HLP-136-000015819 |
| HLP-136-000015824 | to | HLP-136-000015824 |
| HLP-136-000015826 | to | HLP-136-000015826 |
| HLP-136-000015830 | to | HLP-136-000015830 |
| HLP-136-000015840 | to | HLP-136-000015840 |
| HLP-136-000015856 | to | HLP-136-000015856 |
| HLP-136-000015873 | to | HLP-136-000015873 |
| HLP-136-000015876 | to | HLP-136-000015876 |
| HLP-136-000015879 | to | HLP-136-000015879 |
| HLP-136-000015881 | to | HLP-136-000015882 |
| HLP-136-000015885 | to | HLP-136-000015885 |
| HLP-136-000015889 | to | HLP-136-000015890 |
| HLP-136-000015899 | to | HLP-136-000015899 |
| HLP-136-000015903 | to | HLP-136-000015903 |
| HLP-136-000015906 | to | HLP-136-000015911 |

| | | |
|---|---|---|
| HLP-136-000015914 | to | HLP-136-000015914 |
| HLP-136-000015916 | to | HLP-136-000015916 |
| HLP-136-000015922 | to | HLP-136-000015922 |
| HLP-136-000015928 | to | HLP-136-000015928 |
| HLP-136-000015930 | to | HLP-136-000015931 |
| HLP-136-000015933 | to | HLP-136-000015933 |
| HLP-136-000015939 | to | HLP-136-000015939 |
| HLP-136-000015941 | to | HLP-136-000015941 |
| HLP-136-000015947 | to | HLP-136-000015947 |
| HLP-136-000015949 | to | HLP-136-000015949 |
| HLP-136-000015962 | to | HLP-136-000015962 |
| HLP-136-000015967 | to | HLP-136-000015969 |
| HLP-136-000015972 | to | HLP-136-000015972 |
| HLP-136-000015974 | to | HLP-136-000015974 |
| HLP-136-000015982 | to | HLP-136-000015982 |
| HLP-136-000015986 | to | HLP-136-000015987 |
| HLP-136-000015993 | to | HLP-136-000015993 |
| HLP-136-000015995 | to | HLP-136-000015995 |
| HLP-136-000016001 | to | HLP-136-000016001 |
| HLP-136-000016010 | to | HLP-136-000016010 |
| HLP-136-000016014 | to | HLP-136-000016014 |
| HLP-136-000016023 | to | HLP-136-000016023 |
| HLP-136-000016032 | to | HLP-136-000016033 |
| HLP-136-000016035 | to | HLP-136-000016035 |
| HLP-136-000016045 | to | HLP-136-000016045 |
| HLP-136-000016047 | to | HLP-136-000016048 |
| HLP-136-000016054 | to | HLP-136-000016055 |
| HLP-136-000016057 | to | HLP-136-000016057 |
| HLP-136-000016064 | to | HLP-136-000016065 |
| HLP-136-000016069 | to | HLP-136-000016071 |
| HLP-136-000016092 | to | HLP-136-000016092 |
| HLP-136-000016094 | to | HLP-136-000016099 |
| HLP-136-000016101 | to | HLP-136-000016102 |
| HLP-136-000016110 | to | HLP-136-000016110 |
| HLP-136-000016130 | to | HLP-136-000016130 |
| HLP-136-000016132 | to | HLP-136-000016134 |
| HLP-136-000016136 | to | HLP-136-000016136 |
| HLP-136-000016138 | to | HLP-136-000016138 |
| HLP-136-000016175 | to | HLP-136-000016175 |
| HLP-136-000016177 | to | HLP-136-000016181 |
| HLP-136-000016183 | to | HLP-136-000016183 |
| HLP-136-000016188 | to | HLP-136-000016189 |
| HLP-136-000016191 | to | HLP-136-000016192 |
| HLP-136-000016194 | to | HLP-136-000016195 |

| | | |
|---|---|---|
| HLP-136-000016218 | to | HLP-136-000016218 |
| HLP-136-000016222 | to | HLP-136-000016222 |
| HLP-136-000016225 | to | HLP-136-000016225 |
| HLP-136-000016228 | to | HLP-136-000016228 |
| HLP-136-000016230 | to | HLP-136-000016230 |
| HLP-136-000016233 | to | HLP-136-000016233 |
| HLP-136-000016248 | to | HLP-136-000016248 |
| HLP-136-000016250 | to | HLP-136-000016251 |
| HLP-136-000016275 | to | HLP-136-000016275 |
| HLP-136-000016277 | to | HLP-136-000016278 |
| HLP-136-000016280 | to | HLP-136-000016280 |
| HLP-136-000016284 | to | HLP-136-000016284 |
| HLP-136-000016291 | to | HLP-136-000016292 |
| HLP-136-000016294 | to | HLP-136-000016294 |
| HLP-136-000016304 | to | HLP-136-000016304 |
| HLP-136-000016308 | to | HLP-136-000016308 |
| HLP-136-000016317 | to | HLP-136-000016317 |
| HLP-136-000016320 | to | HLP-136-000016322 |
| HLP-136-000016328 | to | HLP-136-000016330 |
| HLP-136-000016342 | to | HLP-136-000016343 |
| HLP-136-000016359 | to | HLP-136-000016359 |
| HLP-136-000016366 | to | HLP-136-000016367 |
| HLP-136-000016369 | to | HLP-136-000016371 |
| HLP-136-000016376 | to | HLP-136-000016377 |
| HLP-136-000016379 | to | HLP-136-000016381 |
| HLP-136-000016390 | to | HLP-136-000016391 |
| HLP-136-000016394 | to | HLP-136-000016399 |
| HLP-136-000016402 | to | HLP-136-000016402 |
| HLP-136-000016406 | to | HLP-136-000016406 |
| HLP-136-000016416 | to | HLP-136-000016416 |
| HLP-136-000016421 | to | HLP-136-000016421 |
| HLP-136-000016423 | to | HLP-136-000016423 |
| HLP-136-000016425 | to | HLP-136-000016425 |
| HLP-136-000016430 | to | HLP-136-000016430 |
| HLP-136-000016436 | to | HLP-136-000016437 |
| HLP-136-000016454 | to | HLP-136-000016462 |
| HLP-136-000016475 | to | HLP-136-000016475 |
| HLP-136-000016478 | to | HLP-136-000016478 |
| HLP-136-000016490 | to | HLP-136-000016491 |
| HLP-136-000016493 | to | HLP-136-000016494 |
| HLP-136-000016498 | to | HLP-136-000016499 |
| HLP-136-000016501 | to | HLP-136-000016501 |
| HLP-136-000016503 | to | HLP-136-000016505 |
| HLP-136-000016508 | to | HLP-136-000016508 |

| | | |
|---|---|---|
| HLP-136-000016510 | to | HLP-136-000016510 |
| HLP-136-000016513 | to | HLP-136-000016513 |
| HLP-136-000016516 | to | HLP-136-000016516 |
| HLP-136-000016524 | to | HLP-136-000016526 |
| HLP-136-000016533 | to | HLP-136-000016534 |
| HLP-136-000016537 | to | HLP-136-000016537 |
| HLP-136-000016540 | to | HLP-136-000016540 |
| HLP-136-000016555 | to | HLP-136-000016555 |
| HLP-136-000016558 | to | HLP-136-000016559 |
| HLP-136-000016563 | to | HLP-136-000016563 |
| HLP-136-000016566 | to | HLP-136-000016567 |
| HLP-136-000016570 | to | HLP-136-000016570 |
| HLP-136-000016572 | to | HLP-136-000016572 |
| HLP-136-000016578 | to | HLP-136-000016578 |
| HLP-136-000016581 | to | HLP-136-000016582 |
| HLP-136-000016588 | to | HLP-136-000016590 |
| HLP-136-000016594 | to | HLP-136-000016594 |
| HLP-136-000016596 | to | HLP-136-000016596 |
| HLP-136-000016603 | to | HLP-136-000016606 |
| HLP-136-000016620 | to | HLP-136-000016620 |
| HLP-136-000016624 | to | HLP-136-000016624 |
| HLP-137-000000011 | to | HLP-137-000000011 |
| HLP-137-000000042 | to | HLP-137-000000043 |
| HLP-137-000000046 | to | HLP-137-000000046 |
| HLP-137-000000057 | to | HLP-137-000000057 |
| HLP-137-000000060 | to | HLP-137-000000060 |
| HLP-137-000000064 | to | HLP-137-000000064 |
| HLP-137-000000073 | to | HLP-137-000000073 |
| HLP-137-000000088 | to | HLP-137-000000088 |
| HLP-137-000000096 | to | HLP-137-000000096 |
| HLP-137-000000104 | to | HLP-137-000000104 |
| HLP-137-000000109 | to | HLP-137-000000110 |
| HLP-137-000000114 | to | HLP-137-000000114 |
| HLP-137-000000116 | to | HLP-137-000000116 |
| HLP-137-000000145 | to | HLP-137-000000145 |
| HLP-137-000000150 | to | HLP-137-000000150 |
| HLP-137-000000158 | to | HLP-137-000000158 |
| HLP-137-000000176 | to | HLP-137-000000176 |
| HLP-137-000000180 | to | HLP-137-000000180 |
| HLP-137-000000184 | to | HLP-137-000000184 |
| HLP-137-000000227 | to | HLP-137-000000227 |
| HLP-137-000000231 | to | HLP-137-000000231 |
| HLP-137-000000235 | to | HLP-137-000000235 |
| HLP-137-000000240 | to | HLP-137-000000242 |

| | | |
|---|---|---|
| HLP-137-000000245 | to | HLP-137-000000245 |
| HLP-137-000000267 | to | HLP-137-000000268 |
| HLP-137-000000319 | to | HLP-137-000000319 |
| HLP-137-000000322 | to | HLP-137-000000322 |
| HLP-137-000000332 | to | HLP-137-000000332 |
| HLP-137-000000390 | to | HLP-137-000000390 |
| HLP-137-000000401 | to | HLP-137-000000402 |
| HLP-137-000000439 | to | HLP-137-000000439 |
| HLP-137-000000441 | to | HLP-137-000000442 |
| HLP-137-000000466 | to | HLP-137-000000466 |
| HLP-137-000000483 | to | HLP-137-000000483 |
| HLP-137-000000495 | to | HLP-137-000000495 |
| HLP-137-000000502 | to | HLP-137-000000502 |
| HLP-137-000000505 | to | HLP-137-000000505 |
| HLP-137-000000513 | to | HLP-137-000000513 |
| HLP-137-000000515 | to | HLP-137-000000515 |
| HLP-137-000000518 | to | HLP-137-000000518 |
| HLP-137-000000523 | to | HLP-137-000000523 |
| HLP-137-000000525 | to | HLP-137-000000525 |
| HLP-137-000000527 | to | HLP-137-000000527 |
| HLP-137-000000533 | to | HLP-137-000000533 |
| HLP-137-000000536 | to | HLP-137-000000536 |
| HLP-137-000000540 | to | HLP-137-000000540 |
| HLP-137-000000551 | to | HLP-137-000000551 |
| HLP-137-000000555 | to | HLP-137-000000555 |
| HLP-137-000000572 | to | HLP-137-000000573 |
| HLP-137-000000581 | to | HLP-137-000000581 |
| HLP-137-000000600 | to | HLP-137-000000600 |
| HLP-137-000000603 | to | HLP-137-000000603 |
| HLP-137-000000618 | to | HLP-137-000000619 |
| HLP-137-000000621 | to | HLP-137-000000621 |
| HLP-137-000000623 | to | HLP-137-000000623 |
| HLP-137-000000633 | to | HLP-137-000000633 |
| HLP-137-000000637 | to | HLP-137-000000638 |
| HLP-137-000000640 | to | HLP-137-000000640 |
| HLP-137-000000655 | to | HLP-137-000000655 |
| HLP-137-000000663 | to | HLP-137-000000666 |
| HLP-137-000000686 | to | HLP-137-000000686 |
| HLP-137-000000694 | to | HLP-137-000000695 |
| HLP-137-000000706 | to | HLP-137-000000706 |
| HLP-137-000000729 | to | HLP-137-000000729 |
| HLP-137-000000747 | to | HLP-137-000000748 |
| HLP-137-000000750 | to | HLP-137-000000750 |
| HLP-137-000000753 | to | HLP-137-000000753 |

| | | |
|---|---|---|
| HLP-137-000000755 | to | HLP-137-000000755 |
| HLP-137-000000757 | to | HLP-137-000000757 |
| HLP-137-000000760 | to | HLP-137-000000760 |
| HLP-137-000000765 | to | HLP-137-000000766 |
| HLP-137-000000793 | to | HLP-137-000000793 |
| HLP-137-000000814 | to | HLP-137-000000814 |
| HLP-137-000000819 | to | HLP-137-000000820 |
| HLP-137-000000822 | to | HLP-137-000000822 |
| HLP-137-000000848 | to | HLP-137-000000849 |
| HLP-137-000000862 | to | HLP-137-000000862 |
| HLP-137-000000870 | to | HLP-137-000000870 |
| HLP-137-000000878 | to | HLP-137-000000878 |
| HLP-137-000000898 | to | HLP-137-000000898 |
| HLP-137-000000900 | to | HLP-137-000000900 |
| HLP-137-000000909 | to | HLP-137-000000909 |
| HLP-137-000000916 | to | HLP-137-000000916 |
| HLP-137-000000939 | to | HLP-137-000000939 |
| HLP-137-000000955 | to | HLP-137-000000955 |
| HLP-137-000000960 | to | HLP-137-000000960 |
| HLP-137-000000976 | to | HLP-137-000000976 |
| HLP-137-000000983 | to | HLP-137-000000983 |
| HLP-137-000000996 | to | HLP-137-000000996 |
| HLP-137-000001003 | to | HLP-137-000001003 |
| HLP-137-000001006 | to | HLP-137-000001006 |
| HLP-137-000001014 | to | HLP-137-000001014 |
| HLP-137-000001020 | to | HLP-137-000001020 |
| HLP-137-000001026 | to | HLP-137-000001026 |
| HLP-137-000001030 | to | HLP-137-000001030 |
| HLP-137-000001032 | to | HLP-137-000001032 |
| HLP-137-000001049 | to | HLP-137-000001050 |
| HLP-137-000001062 | to | HLP-137-000001062 |
| HLP-137-000001065 | to | HLP-137-000001065 |
| HLP-137-000001068 | to | HLP-137-000001068 |
| HLP-137-000001070 | to | HLP-137-000001070 |
| HLP-137-000001074 | to | HLP-137-000001074 |
| HLP-137-000001098 | to | HLP-137-000001098 |
| HLP-137-000001104 | to | HLP-137-000001104 |
| HLP-137-000001117 | to | HLP-137-000001117 |
| HLP-137-000001128 | to | HLP-137-000001129 |
| HLP-137-000001157 | to | HLP-137-000001157 |
| HLP-137-000001163 | to | HLP-137-000001164 |
| HLP-137-000001175 | to | HLP-137-000001175 |
| HLP-137-000001182 | to | HLP-137-000001182 |
| HLP-137-000001193 | to | HLP-137-000001193 |

| | | |
|---|---|---|
| HLP-137-000001195 | to | HLP-137-000001195 |
| HLP-137-000001197 | to | HLP-137-000001197 |
| HLP-137-000001200 | to | HLP-137-000001200 |
| HLP-137-000001202 | to | HLP-137-000001203 |
| HLP-137-000001228 | to | HLP-137-000001231 |
| HLP-137-000001236 | to | HLP-137-000001236 |
| HLP-137-000001238 | to | HLP-137-000001238 |
| HLP-137-000001241 | to | HLP-137-000001243 |
| HLP-137-000001277 | to | HLP-137-000001277 |
| HLP-137-000001359 | to | HLP-137-000001359 |
| HLP-137-000001395 | to | HLP-137-000001396 |
| HLP-137-000001402 | to | HLP-137-000001402 |
| HLP-137-000001406 | to | HLP-137-000001406 |
| HLP-137-000001408 | to | HLP-137-000001408 |
| HLP-137-000001433 | to | HLP-137-000001433 |
| HLP-137-000001452 | to | HLP-137-000001452 |
| HLP-137-000001467 | to | HLP-137-000001467 |
| HLP-137-000001472 | to | HLP-137-000001472 |
| HLP-137-000001478 | to | HLP-137-000001478 |
| HLP-137-000001483 | to | HLP-137-000001483 |
| HLP-137-000001504 | to | HLP-137-000001504 |
| HLP-137-000001519 | to | HLP-137-000001519 |
| HLP-137-000001524 | to | HLP-137-000001526 |
| HLP-137-000001536 | to | HLP-137-000001536 |
| HLP-137-000001540 | to | HLP-137-000001540 |
| HLP-137-000001544 | to | HLP-137-000001544 |
| HLP-137-000001546 | to | HLP-137-000001546 |
| HLP-137-000001553 | to | HLP-137-000001553 |
| HLP-137-000001560 | to | HLP-137-000001562 |
| HLP-137-000001564 | to | HLP-137-000001564 |
| HLP-137-000001569 | to | HLP-137-000001569 |
| HLP-137-000001575 | to | HLP-137-000001575 |
| HLP-137-000001598 | to | HLP-137-000001598 |
| HLP-137-000001611 | to | HLP-137-000001611 |
| HLP-137-000001661 | to | HLP-137-000001661 |
| HLP-137-000001664 | to | HLP-137-000001664 |
| HLP-137-000001666 | to | HLP-137-000001666 |
| HLP-137-000001668 | to | HLP-137-000001668 |
| HLP-137-000001675 | to | HLP-137-000001675 |
| HLP-137-000001677 | to | HLP-137-000001677 |
| HLP-137-000001684 | to | HLP-137-000001684 |
| HLP-137-000001688 | to | HLP-137-000001688 |
| HLP-137-000001693 | to | HLP-137-000001693 |
| HLP-137-000001697 | to | HLP-137-000001697 |

| | | |
|---|---|---|
| HLP-137-000001719 | to | HLP-137-000001719 |
| HLP-137-000001722 | to | HLP-137-000001722 |
| HLP-137-000001731 | to | HLP-137-000001731 |
| HLP-137-000001735 | to | HLP-137-000001736 |
| HLP-137-000001738 | to | HLP-137-000001738 |
| HLP-137-000001741 | to | HLP-137-000001741 |
| HLP-137-000001745 | to | HLP-137-000001745 |
| HLP-137-000001755 | to | HLP-137-000001755 |
| HLP-137-000001759 | to | HLP-137-000001759 |
| HLP-137-000001777 | to | HLP-137-000001777 |
| HLP-137-000001788 | to | HLP-137-000001788 |
| HLP-137-000001801 | to | HLP-137-000001801 |
| HLP-137-000001813 | to | HLP-137-000001813 |
| HLP-137-000001816 | to | HLP-137-000001816 |
| HLP-137-000001839 | to | HLP-137-000001839 |
| HLP-137-000001841 | to | HLP-137-000001841 |
| HLP-137-000001843 | to | HLP-137-000001843 |
| HLP-137-000001853 | to | HLP-137-000001853 |
| HLP-137-000001862 | to | HLP-137-000001862 |
| HLP-137-000001865 | to | HLP-137-000001866 |
| HLP-137-000001868 | to | HLP-137-000001870 |
| HLP-137-000001872 | to | HLP-137-000001872 |
| HLP-137-000001889 | to | HLP-137-000001889 |
| HLP-137-000001918 | to | HLP-137-000001918 |
| HLP-137-000001923 | to | HLP-137-000001923 |
| HLP-137-000001928 | to | HLP-137-000001928 |
| HLP-137-000001946 | to | HLP-137-000001947 |
| HLP-137-000001952 | to | HLP-137-000001952 |
| HLP-137-000001969 | to | HLP-137-000001969 |
| HLP-137-000001988 | to | HLP-137-000001988 |
| HLP-137-000002016 | to | HLP-137-000002016 |
| HLP-137-000002040 | to | HLP-137-000002040 |
| HLP-137-000002056 | to | HLP-137-000002056 |
| HLP-137-000002058 | to | HLP-137-000002058 |
| HLP-137-000002069 | to | HLP-137-000002069 |
| HLP-137-000002081 | to | HLP-137-000002081 |
| HLP-137-000002096 | to | HLP-137-000002096 |
| HLP-137-000002112 | to | HLP-137-000002112 |
| HLP-137-000002115 | to | HLP-137-000002115 |
| HLP-137-000002117 | to | HLP-137-000002118 |
| HLP-137-000002122 | to | HLP-137-000002122 |
| HLP-137-000002126 | to | HLP-137-000002126 |
| HLP-137-000002128 | to | HLP-137-000002128 |
| HLP-137-000002134 | to | HLP-137-000002135 |

| | | |
|---|---|---|
| HLP-137-000002146 | to | HLP-137-000002146 |
| HLP-137-000002151 | to | HLP-137-000002151 |
| HLP-137-000002154 | to | HLP-137-000002154 |
| HLP-137-000002163 | to | HLP-137-000002163 |
| HLP-137-000002171 | to | HLP-137-000002171 |
| HLP-137-000002174 | to | HLP-137-000002176 |
| HLP-137-000002189 | to | HLP-137-000002189 |
| HLP-137-000002191 | to | HLP-137-000002191 |
| HLP-137-000002220 | to | HLP-137-000002220 |
| HLP-137-000002244 | to | HLP-137-000002244 |
| HLP-137-000002249 | to | HLP-137-000002249 |
| HLP-137-000002255 | to | HLP-137-000002256 |
| HLP-137-000002258 | to | HLP-137-000002260 |
| HLP-137-000002293 | to | HLP-137-000002294 |
| HLP-137-000002297 | to | HLP-137-000002297 |
| HLP-137-000002322 | to | HLP-137-000002322 |
| HLP-137-000002336 | to | HLP-137-000002336 |
| HLP-137-000002371 | to | HLP-137-000002372 |
| HLP-137-000002386 | to | HLP-137-000002386 |
| HLP-137-000002401 | to | HLP-137-000002401 |
| HLP-137-000002406 | to | HLP-137-000002407 |
| HLP-137-000002418 | to | HLP-137-000002418 |
| HLP-137-000002422 | to | HLP-137-000002423 |
| HLP-137-000002428 | to | HLP-137-000002428 |
| HLP-137-000002432 | to | HLP-137-000002432 |
| HLP-137-000002440 | to | HLP-137-000002440 |
| HLP-137-000002455 | to | HLP-137-000002455 |
| HLP-137-000002475 | to | HLP-137-000002475 |
| HLP-137-000002477 | to | HLP-137-000002480 |
| HLP-137-000002489 | to | HLP-137-000002489 |
| HLP-137-000002512 | to | HLP-137-000002516 |
| HLP-137-000002521 | to | HLP-137-000002522 |
| HLP-137-000002525 | to | HLP-137-000002525 |
| HLP-137-000002531 | to | HLP-137-000002532 |
| HLP-137-000002551 | to | HLP-137-000002552 |
| HLP-137-000002580 | to | HLP-137-000002582 |
| HLP-137-000002600 | to | HLP-137-000002600 |
| HLP-137-000002613 | to | HLP-137-000002619 |
| HLP-137-000002624 | to | HLP-137-000002625 |
| HLP-137-000002630 | to | HLP-137-000002631 |
| HLP-137-000002649 | to | HLP-137-000002649 |
| HLP-137-000002672 | to | HLP-137-000002673 |
| HLP-137-000002681 | to | HLP-137-000002681 |
| HLP-137-000002715 | to | HLP-137-000002736 |

| | | |
|---|---|---|
| HLP-137-000002777 | to | HLP-137-000002779 |
| HLP-137-000002799 | to | HLP-137-000002799 |
| HLP-137-000002867 | to | HLP-137-000002867 |
| HLP-137-000002885 | to | HLP-137-000002885 |
| HLP-137-000002898 | to | HLP-137-000002898 |
| HLP-137-000002916 | to | HLP-137-000002916 |
| HLP-137-000002943 | to | HLP-137-000002943 |
| HLP-137-000002961 | to | HLP-137-000002961 |
| HLP-137-000002996 | to | HLP-137-000002996 |
| HLP-137-000003000 | to | HLP-137-000003000 |
| HLP-137-000003019 | to | HLP-137-000003019 |
| HLP-137-000003041 | to | HLP-137-000003041 |
| HLP-137-000003076 | to | HLP-137-000003076 |
| HLP-137-000003079 | to | HLP-137-000003079 |
| HLP-137-000003142 | to | HLP-137-000003142 |
| HLP-137-000003169 | to | HLP-137-000003169 |
| HLP-137-000003178 | to | HLP-137-000003178 |
| HLP-137-000003197 | to | HLP-137-000003197 |
| HLP-137-000003203 | to | HLP-137-000003203 |
| HLP-137-000003215 | to | HLP-137-000003215 |
| HLP-137-000003226 | to | HLP-137-000003226 |
| HLP-137-000003228 | to | HLP-137-000003228 |
| HLP-137-000003230 | to | HLP-137-000003230 |
| HLP-137-000003234 | to | HLP-137-000003234 |
| HLP-137-000003241 | to | HLP-137-000003241 |
| HLP-137-000003243 | to | HLP-137-000003243 |
| HLP-137-000003250 | to | HLP-137-000003250 |
| HLP-137-000003261 | to | HLP-137-000003261 |
| HLP-137-000003275 | to | HLP-137-000003275 |
| HLP-137-000003278 | to | HLP-137-000003279 |
| HLP-137-000003288 | to | HLP-137-000003289 |
| HLP-137-000003292 | to | HLP-137-000003294 |
| HLP-137-000003310 | to | HLP-137-000003310 |
| HLP-137-000003314 | to | HLP-137-000003314 |
| HLP-137-000003316 | to | HLP-137-000003318 |
| HLP-137-000003322 | to | HLP-137-000003322 |
| HLP-137-000003324 | to | HLP-137-000003324 |
| HLP-137-000003357 | to | HLP-137-000003357 |
| HLP-137-000003376 | to | HLP-137-000003376 |
| HLP-137-000003379 | to | HLP-137-000003380 |
| HLP-137-000003407 | to | HLP-137-000003407 |
| HLP-137-000003412 | to | HLP-137-000003412 |
| HLP-137-000003415 | to | HLP-137-000003415 |
| HLP-137-000003419 | to | HLP-137-000003419 |

| HLP-137-000003423 | to | HLP-137-000003423 |
|---|---|---|
| HLP-137-000003425 | to | HLP-137-000003430 |
| HLP-137-000003441 | to | HLP-137-000003441 |
| HLP-137-000003443 | to | HLP-137-000003444 |
| HLP-137-000003451 | to | HLP-137-000003451 |
| HLP-137-000003456 | to | HLP-137-000003456 |
| HLP-137-000003460 | to | HLP-137-000003461 |
| HLP-137-000003463 | to | HLP-137-000003466 |
| HLP-137-000003471 | to | HLP-137-000003471 |
| HLP-137-000003474 | to | HLP-137-000003474 |
| HLP-137-000003480 | to | HLP-137-000003480 |
| HLP-137-000003497 | to | HLP-137-000003497 |
| HLP-137-000003507 | to | HLP-137-000003507 |
| HLP-137-000003509 | to | HLP-137-000003509 |
| HLP-137-000003511 | to | HLP-137-000003511 |
| HLP-137-000003529 | to | HLP-137-000003529 |
| HLP-137-000003534 | to | HLP-137-000003534 |
| HLP-137-000003537 | to | HLP-137-000003538 |
| HLP-137-000003552 | to | HLP-137-000003552 |
| HLP-137-000003559 | to | HLP-137-000003559 |
| HLP-137-000003562 | to | HLP-137-000003562 |
| HLP-137-000003573 | to | HLP-137-000003573 |
| HLP-137-000003577 | to | HLP-137-000003577 |
| HLP-137-000003580 | to | HLP-137-000003580 |
| HLP-137-000003599 | to | HLP-137-000003599 |
| HLP-137-000003611 | to | HLP-137-000003611 |
| HLP-137-000003620 | to | HLP-137-000003620 |
| HLP-137-000003624 | to | HLP-137-000003624 |
| HLP-137-000003627 | to | HLP-137-000003627 |
| HLP-137-000003637 | to | HLP-137-000003637 |
| HLP-137-000003645 | to | HLP-137-000003645 |
| HLP-137-000003655 | to | HLP-137-000003655 |
| HLP-137-000003662 | to | HLP-137-000003662 |
| HLP-137-000003664 | to | HLP-137-000003664 |
| HLP-137-000003673 | to | HLP-137-000003673 |
| HLP-137-000003677 | to | HLP-137-000003677 |
| HLP-137-000003686 | to | HLP-137-000003687 |
| HLP-137-000003691 | to | HLP-137-000003691 |
| HLP-137-000003699 | to | HLP-137-000003699 |
| HLP-137-000003703 | to | HLP-137-000003703 |
| HLP-137-000003705 | to | HLP-137-000003706 |
| HLP-137-000003709 | to | HLP-137-000003709 |
| HLP-137-000003711 | to | HLP-137-000003712 |
| HLP-137-000003718 | to | HLP-137-000003718 |

| | | |
|---|---|---|
| HLP-137-000003724 | to | HLP-137-000003724 |
| HLP-137-000003731 | to | HLP-137-000003731 |
| HLP-137-000003741 | to | HLP-137-000003741 |
| HLP-137-000003744 | to | HLP-137-000003744 |
| HLP-137-000003747 | to | HLP-137-000003748 |
| HLP-137-000003755 | to | HLP-137-000003755 |
| HLP-137-000003772 | to | HLP-137-000003772 |
| HLP-137-000003783 | to | HLP-137-000003784 |
| HLP-137-000003806 | to | HLP-137-000003806 |
| HLP-137-000003809 | to | HLP-137-000003811 |
| HLP-137-000003814 | to | HLP-137-000003814 |
| HLP-137-000003821 | to | HLP-137-000003821 |
| HLP-137-000003825 | to | HLP-137-000003825 |
| HLP-137-000003832 | to | HLP-137-000003832 |
| HLP-137-000003843 | to | HLP-137-000003843 |
| HLP-137-000003846 | to | HLP-137-000003846 |
| HLP-137-000003849 | to | HLP-137-000003849 |
| HLP-137-000003858 | to | HLP-137-000003858 |
| HLP-137-000003866 | to | HLP-137-000003866 |
| HLP-137-000003875 | to | HLP-137-000003875 |
| HLP-137-000003878 | to | HLP-137-000003878 |
| HLP-137-000003884 | to | HLP-137-000003884 |
| HLP-137-000003893 | to | HLP-137-000003893 |
| HLP-137-000003895 | to | HLP-137-000003895 |
| HLP-137-000003906 | to | HLP-137-000003906 |
| HLP-137-000003925 | to | HLP-137-000003925 |
| HLP-137-000003927 | to | HLP-137-000003928 |
| HLP-137-000003945 | to | HLP-137-000003945 |
| HLP-137-000003954 | to | HLP-137-000003954 |
| HLP-137-000003957 | to | HLP-137-000003957 |
| HLP-137-000003959 | to | HLP-137-000003959 |
| HLP-137-000003961 | to | HLP-137-000003962 |
| HLP-137-000003977 | to | HLP-137-000003977 |
| HLP-137-000004010 | to | HLP-137-000004010 |
| HLP-137-000004020 | to | HLP-137-000004020 |
| HLP-137-000004026 | to | HLP-137-000004026 |
| HLP-137-000004030 | to | HLP-137-000004030 |
| HLP-137-000004032 | to | HLP-137-000004032 |
| HLP-137-000004036 | to | HLP-137-000004036 |
| HLP-137-000004040 | to | HLP-137-000004041 |
| HLP-137-000004051 | to | HLP-137-000004052 |
| HLP-137-000004060 | to | HLP-137-000004061 |
| HLP-137-000004070 | to | HLP-137-000004074 |
| HLP-137-000004080 | to | HLP-137-000004080 |

| | | |
|---|---|---|
| HLP-137-000004082 | to | HLP-137-000004082 |
| HLP-137-000004088 | to | HLP-137-000004088 |
| HLP-137-000004097 | to | HLP-137-000004097 |
| HLP-137-000004103 | to | HLP-137-000004103 |
| HLP-137-000004126 | to | HLP-137-000004126 |
| HLP-137-000004178 | to | HLP-137-000004178 |
| HLP-137-000004180 | to | HLP-137-000004180 |
| HLP-137-000004216 | to | HLP-137-000004216 |
| HLP-137-000004218 | to | HLP-137-000004218 |
| HLP-137-000004231 | to | HLP-137-000004231 |
| HLP-137-000004234 | to | HLP-137-000004234 |
| HLP-137-000004242 | to | HLP-137-000004242 |
| HLP-137-000004256 | to | HLP-137-000004256 |
| HLP-137-000004260 | to | HLP-137-000004260 |
| HLP-137-000004266 | to | HLP-137-000004267 |
| HLP-137-000004272 | to | HLP-137-000004272 |
| HLP-137-000004274 | to | HLP-137-000004274 |
| HLP-137-000004293 | to | HLP-137-000004293 |
| HLP-137-000004309 | to | HLP-137-000004309 |
| HLP-137-000004372 | to | HLP-137-000004372 |
| HLP-137-000004380 | to | HLP-137-000004380 |
| HLP-137-000004394 | to | HLP-137-000004394 |
| HLP-137-000004410 | to | HLP-137-000004410 |
| HLP-137-000004425 | to | HLP-137-000004425 |
| HLP-137-000004427 | to | HLP-137-000004427 |
| HLP-137-000004458 | to | HLP-137-000004458 |
| HLP-137-000004462 | to | HLP-137-000004462 |
| HLP-137-000004465 | to | HLP-137-000004466 |
| HLP-137-000004470 | to | HLP-137-000004471 |
| HLP-137-000004475 | to | HLP-137-000004475 |
| HLP-137-000004484 | to | HLP-137-000004484 |
| HLP-137-000004502 | to | HLP-137-000004502 |
| HLP-137-000004508 | to | HLP-137-000004509 |
| HLP-137-000004515 | to | HLP-137-000004516 |
| HLP-137-000004522 | to | HLP-137-000004522 |
| HLP-137-000004548 | to | HLP-137-000004549 |
| HLP-137-000004561 | to | HLP-137-000004561 |
| HLP-137-000004588 | to | HLP-137-000004588 |
| HLP-137-000004598 | to | HLP-137-000004599 |
| HLP-137-000004614 | to | HLP-137-000004614 |
| HLP-137-000004625 | to | HLP-137-000004625 |
| HLP-137-000004627 | to | HLP-137-000004627 |
| HLP-137-000004652 | to | HLP-137-000004652 |
| HLP-137-000004671 | to | HLP-137-000004671 |

| | | |
|---|---|---|
| HLP-137-000004688 | to | HLP-137-000004688 |
| HLP-137-000004690 | to | HLP-137-000004690 |
| HLP-137-000004695 | to | HLP-137-000004695 |
| HLP-137-000004723 | to | HLP-137-000004723 |
| HLP-137-000004731 | to | HLP-137-000004731 |
| HLP-137-000004763 | to | HLP-137-000004764 |
| HLP-137-000004820 | to | HLP-137-000004820 |
| HLP-137-000004822 | to | HLP-137-000004822 |
| HLP-137-000004825 | to | HLP-137-000004825 |
| HLP-137-000004838 | to | HLP-137-000004838 |
| HLP-137-000004869 | to | HLP-137-000004869 |
| HLP-137-000004873 | to | HLP-137-000004873 |
| HLP-137-000004876 | to | HLP-137-000004876 |
| HLP-137-000004878 | to | HLP-137-000004878 |
| HLP-137-000004897 | to | HLP-137-000004898 |
| HLP-137-000004906 | to | HLP-137-000004906 |
| HLP-137-000004913 | to | HLP-137-000004913 |
| HLP-137-000004917 | to | HLP-137-000004917 |
| HLP-137-000004928 | to | HLP-137-000004928 |
| HLP-137-000004940 | to | HLP-137-000004940 |
| HLP-137-000004963 | to | HLP-137-000004963 |
| HLP-137-000004992 | to | HLP-137-000004992 |
| HLP-137-000004997 | to | HLP-137-000004997 |
| HLP-137-000005000 | to | HLP-137-000005002 |
| HLP-137-000005007 | to | HLP-137-000005007 |
| HLP-137-000005014 | to | HLP-137-000005014 |
| HLP-137-000005016 | to | HLP-137-000005016 |
| HLP-137-000005046 | to | HLP-137-000005046 |
| HLP-137-000005060 | to | HLP-137-000005060 |
| HLP-137-000005065 | to | HLP-137-000005066 |
| HLP-137-000005071 | to | HLP-137-000005071 |
| HLP-137-000005087 | to | HLP-137-000005099 |
| HLP-137-000005114 | to | HLP-137-000005114 |
| HLP-137-000005120 | to | HLP-137-000005122 |
| HLP-137-000005128 | to | HLP-137-000005128 |
| HLP-137-000005133 | to | HLP-137-000005134 |
| HLP-137-000005150 | to | HLP-137-000005151 |
| HLP-137-000005157 | to | HLP-137-000005159 |
| HLP-137-000005163 | to | HLP-137-000005163 |
| HLP-137-000005174 | to | HLP-137-000005178 |
| HLP-137-000005180 | to | HLP-137-000005182 |
| HLP-137-000005184 | to | HLP-137-000005198 |
| HLP-137-000005212 | to | HLP-137-000005233 |
| HLP-137-000005252 | to | HLP-137-000005253 |

| | | |
|---|---|---|
| HLP-137-000005256 | to | HLP-137-000005256 |
| HLP-137-000005258 | to | HLP-137-000005266 |
| HLP-137-000005276 | to | HLP-137-000005276 |
| HLP-137-000005313 | to | HLP-137-000005314 |
| HLP-137-000005331 | to | HLP-137-000005331 |
| HLP-137-000005344 | to | HLP-137-000005347 |
| HLP-137-000005394 | to | HLP-137-000005394 |
| HLP-137-000005407 | to | HLP-137-000005409 |
| HLP-137-000005422 | to | HLP-137-000005422 |
| HLP-137-000005437 | to | HLP-137-000005444 |
| HLP-137-000005451 | to | HLP-137-000005451 |
| HLP-137-000005467 | to | HLP-137-000005467 |
| HLP-137-000005474 | to | HLP-137-000005474 |
| HLP-137-000005480 | to | HLP-137-000005481 |
| HLP-137-000005497 | to | HLP-137-000005497 |
| HLP-137-000005505 | to | HLP-137-000005507 |
| HLP-137-000005509 | to | HLP-137-000005510 |
| HLP-137-000005512 | to | HLP-137-000005512 |
| HLP-137-000005519 | to | HLP-137-000005519 |
| HLP-137-000005554 | to | HLP-137-000005554 |
| HLP-137-000005597 | to | HLP-137-000005597 |
| HLP-137-000005609 | to | HLP-137-000005613 |
| HLP-137-000005618 | to | HLP-137-000005618 |
| HLP-137-000005626 | to | HLP-137-000005626 |
| HLP-137-000005646 | to | HLP-137-000005650 |
| HLP-137-000005675 | to | HLP-137-000005675 |
| HLP-137-000005683 | to | HLP-137-000005683 |
| HLP-137-000005685 | to | HLP-137-000005688 |
| HLP-137-000005699 | to | HLP-137-000005746 |
| HLP-137-000005769 | to | HLP-137-000005769 |
| HLP-137-000005771 | to | HLP-137-000005772 |
| HLP-137-000005775 | to | HLP-137-000005780 |
| HLP-137-000005784 | to | HLP-137-000005785 |
| HLP-137-000005789 | to | HLP-137-000005790 |
| HLP-137-000005794 | to | HLP-137-000005806 |
| HLP-137-000005809 | to | HLP-137-000005809 |
| HLP-137-000005813 | to | HLP-137-000005813 |
| HLP-137-000005822 | to | HLP-137-000005822 |
| HLP-137-000005828 | to | HLP-137-000005829 |
| HLP-137-000005833 | to | HLP-137-000005833 |
| HLP-137-000005839 | to | HLP-137-000005839 |
| HLP-137-000005847 | to | HLP-137-000005847 |
| HLP-137-000005850 | to | HLP-137-000005850 |
| HLP-137-000005855 | to | HLP-137-000005855 |

| | | |
|---|---|---|
| HLP-137-000005866 | to | HLP-137-000005866 |
| HLP-137-000005882 | to | HLP-137-000005882 |
| HLP-137-000005885 | to | HLP-137-000005886 |
| HLP-137-000005908 | to | HLP-137-000005908 |
| HLP-137-000005916 | to | HLP-137-000005917 |
| HLP-137-000005943 | to | HLP-137-000005943 |
| HLP-137-000005945 | to | HLP-137-000005947 |
| HLP-137-000005950 | to | HLP-137-000005950 |
| HLP-137-000005953 | to | HLP-137-000005955 |
| HLP-137-000005962 | to | HLP-137-000005962 |
| HLP-137-000005969 | to | HLP-137-000005969 |
| HLP-137-000005975 | to | HLP-137-000005975 |
| HLP-137-000005977 | to | HLP-137-000005977 |
| HLP-137-000005982 | to | HLP-137-000005983 |
| HLP-137-000005988 | to | HLP-137-000005990 |
| HLP-137-000005994 | to | HLP-137-000005994 |
| HLP-137-000005998 | to | HLP-137-000005998 |
| HLP-137-000006000 | to | HLP-137-000006000 |
| HLP-137-000006008 | to | HLP-137-000006008 |
| HLP-137-000006012 | to | HLP-137-000006012 |
| HLP-137-000006019 | to | HLP-137-000006020 |
| HLP-137-000006022 | to | HLP-137-000006022 |
| HLP-137-000006024 | to | HLP-137-000006024 |
| HLP-137-000006027 | to | HLP-137-000006027 |
| HLP-137-000006032 | to | HLP-137-000006035 |
| HLP-137-000006045 | to | HLP-137-000006048 |
| HLP-137-000006051 | to | HLP-137-000006051 |
| HLP-137-000006055 | to | HLP-137-000006055 |
| HLP-137-000006060 | to | HLP-137-000006061 |
| HLP-137-000006065 | to | HLP-137-000006065 |
| HLP-137-000006071 | to | HLP-137-000006071 |
| HLP-137-000006083 | to | HLP-137-000006084 |
| HLP-137-000006087 | to | HLP-137-000006087 |
| HLP-137-000006089 | to | HLP-137-000006089 |
| HLP-137-000006094 | to | HLP-137-000006094 |
| HLP-137-000006098 | to | HLP-137-000006099 |
| HLP-137-000006104 | to | HLP-137-000006105 |
| HLP-137-000006118 | to | HLP-137-000006118 |
| HLP-137-000006122 | to | HLP-137-000006123 |
| HLP-137-000006126 | to | HLP-137-000006126 |
| HLP-137-000006134 | to | HLP-137-000006134 |
| HLP-137-000006137 | to | HLP-137-000006137 |
| HLP-137-000006147 | to | HLP-137-000006147 |
| HLP-137-000006152 | to | HLP-137-000006152 |

| | | |
|---|---|---|
| HLP-137-000006154 | to | HLP-137-000006154 |
| HLP-137-000006165 | to | HLP-137-000006165 |
| HLP-137-000006172 | to | HLP-137-000006172 |
| HLP-137-000006177 | to | HLP-137-000006177 |
| HLP-137-000006181 | to | HLP-137-000006181 |
| HLP-137-000006188 | to | HLP-137-000006188 |
| HLP-137-000006204 | to | HLP-137-000006204 |
| HLP-137-000006216 | to | HLP-137-000006216 |
| HLP-137-000006222 | to | HLP-137-000006224 |
| HLP-137-000006234 | to | HLP-137-000006234 |
| HLP-137-000006239 | to | HLP-137-000006239 |
| HLP-137-000006242 | to | HLP-137-000006242 |
| HLP-137-000006245 | to | HLP-137-000006245 |
| HLP-137-000006249 | to | HLP-137-000006249 |
| HLP-137-000006252 | to | HLP-137-000006252 |
| HLP-137-000006259 | to | HLP-137-000006259 |
| HLP-137-000006264 | to | HLP-137-000006264 |
| HLP-137-000006271 | to | HLP-137-000006271 |
| HLP-137-000006275 | to | HLP-137-000006275 |
| HLP-137-000006279 | to | HLP-137-000006279 |
| HLP-137-000006282 | to | HLP-137-000006283 |
| HLP-137-000006291 | to | HLP-137-000006291 |
| HLP-137-000006312 | to | HLP-137-000006312 |
| HLP-137-000006318 | to | HLP-137-000006319 |
| HLP-137-000006321 | to | HLP-137-000006321 |
| HLP-137-000006324 | to | HLP-137-000006324 |
| HLP-137-000006331 | to | HLP-137-000006332 |
| HLP-137-000006335 | to | HLP-137-000006335 |
| HLP-137-000006343 | to | HLP-137-000006343 |
| HLP-137-000006346 | to | HLP-137-000006346 |
| HLP-137-000006353 | to | HLP-137-000006353 |
| HLP-137-000006356 | to | HLP-137-000006356 |
| HLP-137-000006371 | to | HLP-137-000006371 |
| HLP-137-000006375 | to | HLP-137-000006375 |
| HLP-137-000006390 | to | HLP-137-000006390 |
| HLP-137-000006393 | to | HLP-137-000006393 |
| HLP-137-000006407 | to | HLP-137-000006407 |
| HLP-137-000006409 | to | HLP-137-000006409 |
| HLP-137-000006414 | to | HLP-137-000006417 |
| HLP-137-000006419 | to | HLP-137-000006420 |
| HLP-137-000006422 | to | HLP-137-000006422 |
| HLP-137-000006426 | to | HLP-137-000006427 |
| HLP-137-000006433 | to | HLP-137-000006433 |
| HLP-137-000006435 | to | HLP-137-000006435 |

| | | |
|---|---|---|
| HLP-137-000006443 | to | HLP-137-000006444 |
| HLP-137-000006448 | to | HLP-137-000006448 |
| HLP-137-000006452 | to | HLP-137-000006452 |
| HLP-137-000006456 | to | HLP-137-000006456 |
| HLP-137-000006463 | to | HLP-137-000006463 |
| HLP-137-000006485 | to | HLP-137-000006485 |
| HLP-137-000006496 | to | HLP-137-000006496 |
| HLP-137-000006499 | to | HLP-137-000006499 |
| HLP-137-000006501 | to | HLP-137-000006501 |
| HLP-137-000006508 | to | HLP-137-000006508 |
| HLP-137-000006510 | to | HLP-137-000006510 |
| HLP-137-000006512 | to | HLP-137-000006512 |
| HLP-137-000006515 | to | HLP-137-000006515 |
| HLP-137-000006517 | to | HLP-137-000006517 |
| HLP-137-000006519 | to | HLP-137-000006520 |
| HLP-137-000006523 | to | HLP-137-000006523 |
| HLP-137-000006526 | to | HLP-137-000006526 |
| HLP-137-000006534 | to | HLP-137-000006536 |
| HLP-137-000006542 | to | HLP-137-000006542 |
| HLP-137-000006546 | to | HLP-137-000006546 |
| HLP-137-000006552 | to | HLP-137-000006552 |
| HLP-137-000006555 | to | HLP-137-000006555 |
| HLP-137-000006559 | to | HLP-137-000006559 |
| HLP-137-000006561 | to | HLP-137-000006561 |
| HLP-137-000006563 | to | HLP-137-000006563 |
| HLP-137-000006565 | to | HLP-137-000006565 |
| HLP-137-000006568 | to | HLP-137-000006568 |
| HLP-137-000006574 | to | HLP-137-000006574 |
| HLP-137-000006583 | to | HLP-137-000006583 |
| HLP-137-000006586 | to | HLP-137-000006586 |
| HLP-137-000006588 | to | HLP-137-000006588 |
| HLP-137-000006590 | to | HLP-137-000006591 |
| HLP-137-000006596 | to | HLP-137-000006596 |
| HLP-137-000006604 | to | HLP-137-000006604 |
| HLP-137-000006607 | to | HLP-137-000006607 |
| HLP-137-000006614 | to | HLP-137-000006614 |
| HLP-137-000006617 | to | HLP-137-000006617 |
| HLP-137-000006626 | to | HLP-137-000006627 |
| HLP-137-000006633 | to | HLP-137-000006633 |
| HLP-137-000006635 | to | HLP-137-000006635 |
| HLP-137-000006637 | to | HLP-137-000006637 |
| HLP-137-000006640 | to | HLP-137-000006640 |
| HLP-137-000006646 | to | HLP-137-000006646 |
| HLP-137-000006650 | to | HLP-137-000006650 |

| | | |
|---|---|---|
| HLP-137-000006653 | to | HLP-137-000006653 |
| HLP-137-000006655 | to | HLP-137-000006655 |
| HLP-137-000006657 | to | HLP-137-000006657 |
| HLP-137-000006667 | to | HLP-137-000006667 |
| HLP-137-000006672 | to | HLP-137-000006672 |
| HLP-137-000006695 | to | HLP-137-000006695 |
| HLP-137-000006704 | to | HLP-137-000006704 |
| HLP-137-000006711 | to | HLP-137-000006711 |
| HLP-137-000006715 | to | HLP-137-000006715 |
| HLP-137-000006720 | to | HLP-137-000006720 |
| HLP-137-000006723 | to | HLP-137-000006724 |
| HLP-137-000006727 | to | HLP-137-000006727 |
| HLP-137-000006730 | to | HLP-137-000006730 |
| HLP-137-000006743 | to | HLP-137-000006743 |
| HLP-137-000006747 | to | HLP-137-000006747 |
| HLP-137-000006751 | to | HLP-137-000006754 |
| HLP-137-000006768 | to | HLP-137-000006769 |
| HLP-137-000006776 | to | HLP-137-000006776 |
| HLP-137-000006778 | to | HLP-137-000006778 |
| HLP-137-000006781 | to | HLP-137-000006782 |
| HLP-137-000006786 | to | HLP-137-000006786 |
| HLP-137-000006791 | to | HLP-137-000006791 |
| HLP-137-000006794 | to | HLP-137-000006794 |
| HLP-137-000006807 | to | HLP-137-000006807 |
| HLP-137-000006813 | to | HLP-137-000006814 |
| HLP-137-000006818 | to | HLP-137-000006818 |
| HLP-137-000006820 | to | HLP-137-000006820 |
| HLP-137-000006822 | to | HLP-137-000006822 |
| HLP-137-000006828 | to | HLP-137-000006828 |
| HLP-137-000006834 | to | HLP-137-000006834 |
| HLP-137-000006838 | to | HLP-137-000006838 |
| HLP-137-000006850 | to | HLP-137-000006852 |
| HLP-137-000006857 | to | HLP-137-000006857 |
| HLP-137-000006862 | to | HLP-137-000006862 |
| HLP-137-000006869 | to | HLP-137-000006869 |
| HLP-137-000006890 | to | HLP-137-000006892 |
| HLP-137-000006895 | to | HLP-137-000006895 |
| HLP-137-000006898 | to | HLP-137-000006898 |
| HLP-137-000006900 | to | HLP-137-000006901 |
| HLP-137-000006908 | to | HLP-137-000006908 |
| HLP-137-000006912 | to | HLP-137-000006912 |
| HLP-137-000006914 | to | HLP-137-000006914 |
| HLP-137-000006916 | to | HLP-137-000006917 |
| HLP-137-000006922 | to | HLP-137-000006922 |

| | | |
|---|---|---|
| HLP-137-000006928 | to | HLP-137-000006928 |
| HLP-137-000006937 | to | HLP-137-000006939 |
| HLP-137-000006945 | to | HLP-137-000006945 |
| HLP-137-000006965 | to | HLP-137-000006965 |
| HLP-137-000006972 | to | HLP-137-000006972 |
| HLP-137-000006975 | to | HLP-137-000006979 |
| HLP-137-000006985 | to | HLP-137-000006985 |
| HLP-137-000006989 | to | HLP-137-000006989 |
| HLP-137-000006992 | to | HLP-137-000006992 |
| HLP-137-000006999 | to | HLP-137-000006999 |
| HLP-137-000007007 | to | HLP-137-000007007 |
| HLP-137-000007018 | to | HLP-137-000007020 |
| HLP-137-000007027 | to | HLP-137-000007027 |
| HLP-137-000007030 | to | HLP-137-000007030 |
| HLP-137-000007032 | to | HLP-137-000007033 |
| HLP-137-000007046 | to | HLP-137-000007047 |
| HLP-137-000007079 | to | HLP-137-000007080 |
| HLP-137-000007082 | to | HLP-137-000007082 |
| HLP-137-000007087 | to | HLP-137-000007087 |
| HLP-137-000007093 | to | HLP-137-000007094 |
| HLP-137-000007116 | to | HLP-137-000007116 |
| HLP-137-000007121 | to | HLP-137-000007121 |
| HLP-137-000007141 | to | HLP-137-000007141 |
| HLP-137-000007143 | to | HLP-137-000007144 |
| HLP-137-000007147 | to | HLP-137-000007147 |
| HLP-137-000007150 | to | HLP-137-000007150 |
| HLP-137-000007209 | to | HLP-137-000007209 |
| HLP-137-000007212 | to | HLP-137-000007212 |
| HLP-137-000007215 | to | HLP-137-000007215 |
| HLP-137-000007217 | to | HLP-137-000007217 |
| HLP-137-000007225 | to | HLP-137-000007225 |
| HLP-137-000007229 | to | HLP-137-000007229 |
| HLP-137-000007236 | to | HLP-137-000007236 |
| HLP-137-000007253 | to | HLP-137-000007253 |
| HLP-137-000007292 | to | HLP-137-000007292 |
| HLP-137-000007297 | to | HLP-137-000007297 |
| HLP-137-000007303 | to | HLP-137-000007303 |
| HLP-137-000007311 | to | HLP-137-000007312 |
| HLP-137-000007328 | to | HLP-137-000007328 |
| HLP-137-000007336 | to | HLP-137-000007336 |
| HLP-137-000007341 | to | HLP-137-000007341 |
| HLP-137-000007359 | to | HLP-137-000007359 |
| HLP-137-000007370 | to | HLP-137-000007370 |
| HLP-137-000007378 | to | HLP-137-000007378 |

| | | |
|---|---|---|
| HLP-137-000007380 | to | HLP-137-000007380 |
| HLP-137-000007382 | to | HLP-137-000007382 |
| HLP-137-000007394 | to | HLP-137-000007395 |
| HLP-137-000007398 | to | HLP-137-000007398 |
| HLP-137-000007402 | to | HLP-137-000007402 |
| HLP-137-000007408 | to | HLP-137-000007408 |
| HLP-137-000007411 | to | HLP-137-000007411 |
| HLP-137-000007439 | to | HLP-137-000007439 |
| HLP-137-000007451 | to | HLP-137-000007452 |
| HLP-137-000007465 | to | HLP-137-000007465 |
| HLP-137-000007476 | to | HLP-137-000007476 |
| HLP-137-000007482 | to | HLP-137-000007482 |
| HLP-137-000007501 | to | HLP-137-000007501 |
| HLP-137-000007503 | to | HLP-137-000007503 |
| HLP-137-000007505 | to | HLP-137-000007505 |
| HLP-137-000007507 | to | HLP-137-000007508 |
| HLP-137-000007517 | to | HLP-137-000007517 |
| HLP-137-000007526 | to | HLP-137-000007526 |
| HLP-137-000007529 | to | HLP-137-000007529 |
| HLP-137-000007532 | to | HLP-137-000007532 |
| HLP-137-000007539 | to | HLP-137-000007539 |
| HLP-137-000007547 | to | HLP-137-000007547 |
| HLP-137-000007550 | to | HLP-137-000007550 |
| HLP-137-000007557 | to | HLP-137-000007557 |
| HLP-137-000007559 | to | HLP-137-000007559 |
| HLP-137-000007563 | to | HLP-137-000007563 |
| HLP-137-000007566 | to | HLP-137-000007566 |
| HLP-137-000007568 | to | HLP-137-000007568 |
| HLP-137-000007570 | to | HLP-137-000007570 |
| HLP-137-000007576 | to | HLP-137-000007576 |
| HLP-137-000007580 | to | HLP-137-000007580 |
| HLP-137-000007593 | to | HLP-137-000007593 |
| HLP-137-000007600 | to | HLP-137-000007600 |
| HLP-137-000007606 | to | HLP-137-000007606 |
| HLP-137-000007638 | to | HLP-137-000007638 |
| HLP-137-000007650 | to | HLP-137-000007650 |
| HLP-137-000007653 | to | HLP-137-000007653 |
| HLP-137-000007660 | to | HLP-137-000007660 |
| HLP-137-000007666 | to | HLP-137-000007666 |
| HLP-137-000007675 | to | HLP-137-000007675 |
| HLP-137-000007679 | to | HLP-137-000007679 |
| HLP-137-000007685 | to | HLP-137-000007685 |
| HLP-137-000007700 | to | HLP-137-000007700 |
| HLP-137-000007704 | to | HLP-137-000007707 |

| | | |
|---|---|---|
| HLP-137-000007711 | to | HLP-137-000007712 |
| HLP-137-000007740 | to | HLP-137-000007740 |
| HLP-137-000007744 | to | HLP-137-000007745 |
| HLP-137-000007753 | to | HLP-137-000007753 |
| HLP-137-000007760 | to | HLP-137-000007760 |
| HLP-137-000007769 | to | HLP-137-000007769 |
| HLP-137-000007781 | to | HLP-137-000007781 |
| HLP-137-000007788 | to | HLP-137-000007789 |
| HLP-137-000007792 | to | HLP-137-000007792 |
| HLP-137-000007796 | to | HLP-137-000007796 |
| HLP-137-000007818 | to | HLP-137-000007818 |
| HLP-137-000007823 | to | HLP-137-000007823 |
| HLP-137-000007841 | to | HLP-137-000007841 |
| HLP-137-000007854 | to | HLP-137-000007854 |
| HLP-137-000007863 | to | HLP-137-000007863 |
| HLP-137-000007878 | to | HLP-137-000007878 |
| HLP-137-000007890 | to | HLP-137-000007890 |
| HLP-137-000007893 | to | HLP-137-000007893 |
| HLP-137-000007896 | to | HLP-137-000007896 |
| HLP-137-000007916 | to | HLP-137-000007916 |
| HLP-137-000007921 | to | HLP-137-000007922 |
| HLP-137-000007948 | to | HLP-137-000007948 |
| HLP-137-000007950 | to | HLP-137-000007951 |
| HLP-137-000007956 | to | HLP-137-000007957 |
| HLP-137-000007963 | to | HLP-137-000007963 |
| HLP-137-000007966 | to | HLP-137-000007967 |
| HLP-137-000007971 | to | HLP-137-000007972 |
| HLP-137-000007975 | to | HLP-137-000007975 |
| HLP-137-000007986 | to | HLP-137-000007986 |
| HLP-137-000007992 | to | HLP-137-000007992 |
| HLP-137-000008007 | to | HLP-137-000008007 |
| HLP-137-000008019 | to | HLP-137-000008019 |
| HLP-137-000008022 | to | HLP-137-000008022 |
| HLP-137-000008031 | to | HLP-137-000008031 |
| HLP-137-000008033 | to | HLP-137-000008033 |
| HLP-137-000008056 | to | HLP-137-000008056 |
| HLP-137-000008063 | to | HLP-137-000008063 |
| HLP-137-000008071 | to | HLP-137-000008071 |
| HLP-137-000008086 | to | HLP-137-000008086 |
| HLP-137-000008088 | to | HLP-137-000008089 |
| HLP-137-000008093 | to | HLP-137-000008093 |
| HLP-137-000008095 | to | HLP-137-000008095 |
| HLP-137-000008101 | to | HLP-137-000008102 |
| HLP-137-000008104 | to | HLP-137-000008104 |

| | | |
|---|---|---|
| HLP-137-000008106 | to | HLP-137-000008107 |
| HLP-137-000008113 | to | HLP-137-000008113 |
| HLP-137-000008118 | to | HLP-137-000008119 |
| HLP-137-000008121 | to | HLP-137-000008122 |
| HLP-137-000008129 | to | HLP-137-000008129 |
| HLP-137-000008136 | to | HLP-137-000008136 |
| HLP-137-000008145 | to | HLP-137-000008145 |
| HLP-137-000008151 | to | HLP-137-000008151 |
| HLP-137-000008153 | to | HLP-137-000008153 |
| HLP-137-000008159 | to | HLP-137-000008159 |
| HLP-137-000008168 | to | HLP-137-000008168 |
| HLP-137-000008175 | to | HLP-137-000008175 |
| HLP-137-000008179 | to | HLP-137-000008179 |
| HLP-137-000008191 | to | HLP-137-000008191 |
| HLP-137-000008203 | to | HLP-137-000008203 |
| HLP-137-000008205 | to | HLP-137-000008205 |
| HLP-137-000008207 | to | HLP-137-000008207 |
| HLP-137-000008224 | to | HLP-137-000008224 |
| HLP-137-000008232 | to | HLP-137-000008232 |
| HLP-137-000008244 | to | HLP-137-000008245 |
| HLP-137-000008248 | to | HLP-137-000008250 |
| HLP-137-000008268 | to | HLP-137-000008268 |
| HLP-137-000008294 | to | HLP-137-000008294 |
| HLP-137-000008299 | to | HLP-137-000008299 |
| HLP-137-000008302 | to | HLP-137-000008304 |
| HLP-137-000008311 | to | HLP-137-000008311 |
| HLP-137-000008317 | to | HLP-137-000008317 |
| HLP-137-000008319 | to | HLP-137-000008319 |
| HLP-137-000008322 | to | HLP-137-000008322 |
| HLP-137-000008327 | to | HLP-137-000008327 |
| HLP-137-000008329 | to | HLP-137-000008329 |
| HLP-137-000008331 | to | HLP-137-000008331 |
| HLP-137-000008335 | to | HLP-137-000008335 |
| HLP-137-000008340 | to | HLP-137-000008341 |
| HLP-137-000008344 | to | HLP-137-000008344 |
| HLP-137-000008350 | to | HLP-137-000008350 |
| HLP-137-000008360 | to | HLP-137-000008361 |
| HLP-137-000008372 | to | HLP-137-000008372 |
| HLP-137-000008378 | to | HLP-137-000008378 |
| HLP-137-000008380 | to | HLP-137-000008380 |
| HLP-137-000008386 | to | HLP-137-000008386 |
| HLP-137-000008390 | to | HLP-137-000008390 |
| HLP-137-000008392 | to | HLP-137-000008393 |
| HLP-137-000008397 | to | HLP-137-000008397 |

| | | |
|---|---|---|
| HLP-137-000008399 | to | HLP-137-000008402 |
| HLP-137-000008417 | to | HLP-137-000008417 |
| HLP-137-000008423 | to | HLP-137-000008423 |
| HLP-137-000008438 | to | HLP-137-000008439 |
| HLP-137-000008444 | to | HLP-137-000008444 |
| HLP-137-000008450 | to | HLP-137-000008451 |
| HLP-137-000008456 | to | HLP-137-000008458 |
| HLP-137-000008464 | to | HLP-137-000008464 |
| HLP-137-000008474 | to | HLP-137-000008476 |
| HLP-137-000008478 | to | HLP-137-000008478 |
| HLP-137-000008485 | to | HLP-137-000008485 |
| HLP-137-000008488 | to | HLP-137-000008488 |
| HLP-137-000008497 | to | HLP-137-000008497 |
| HLP-137-000008500 | to | HLP-137-000008500 |
| HLP-137-000008502 | to | HLP-137-000008502 |
| HLP-137-000008504 | to | HLP-137-000008504 |
| HLP-137-000008510 | to | HLP-137-000008511 |
| HLP-137-000008514 | to | HLP-137-000008514 |
| HLP-137-000008542 | to | HLP-137-000008543 |
| HLP-137-000008559 | to | HLP-137-000008559 |
| HLP-137-000008570 | to | HLP-137-000008570 |
| HLP-137-000008572 | to | HLP-137-000008572 |
| HLP-137-000008580 | to | HLP-137-000008580 |
| HLP-137-000008594 | to | HLP-137-000008594 |
| HLP-137-000008605 | to | HLP-137-000008605 |
| HLP-137-000008617 | to | HLP-137-000008617 |
| HLP-137-000008622 | to | HLP-137-000008623 |
| HLP-137-000008626 | to | HLP-137-000008626 |
| HLP-137-000008636 | to | HLP-137-000008636 |
| HLP-137-000008639 | to | HLP-137-000008639 |
| HLP-137-000008655 | to | HLP-137-000008655 |
| HLP-137-000008659 | to | HLP-137-000008659 |
| HLP-137-000008663 | to | HLP-137-000008663 |
| HLP-137-000008684 | to | HLP-137-000008684 |
| HLP-137-000008694 | to | HLP-137-000008694 |
| HLP-137-000008703 | to | HLP-137-000008703 |
| HLP-137-000008705 | to | HLP-137-000008706 |
| HLP-137-000008715 | to | HLP-137-000008716 |
| HLP-137-000008718 | to | HLP-137-000008718 |
| HLP-137-000008725 | to | HLP-137-000008725 |
| HLP-137-000008727 | to | HLP-137-000008727 |
| HLP-137-000008729 | to | HLP-137-000008730 |
| HLP-137-000008755 | to | HLP-137-000008755 |
| HLP-137-000008759 | to | HLP-137-000008759 |

| | | |
|---|---|---|
| HLP-137-000008764 | to | HLP-137-000008764 |
| HLP-137-000008766 | to | HLP-137-000008766 |
| HLP-137-000008777 | to | HLP-137-000008777 |
| HLP-137-000008789 | to | HLP-137-000008789 |
| HLP-137-000008795 | to | HLP-137-000008798 |
| HLP-137-000008805 | to | HLP-137-000008805 |
| HLP-137-000008834 | to | HLP-137-000008834 |
| HLP-137-000008843 | to | HLP-137-000008843 |
| HLP-137-000008851 | to | HLP-137-000008851 |
| HLP-137-000008853 | to | HLP-137-000008853 |
| HLP-137-000008861 | to | HLP-137-000008861 |
| HLP-137-000008870 | to | HLP-137-000008870 |
| HLP-137-000008873 | to | HLP-137-000008873 |
| HLP-137-000008877 | to | HLP-137-000008878 |
| HLP-137-000008895 | to | HLP-137-000008895 |
| HLP-137-000008898 | to | HLP-137-000008898 |
| HLP-137-000008914 | to | HLP-137-000008914 |
| HLP-137-000008922 | to | HLP-137-000008922 |
| HLP-137-000008932 | to | HLP-137-000008932 |
| HLP-137-000008939 | to | HLP-137-000008939 |
| HLP-137-000008958 | to | HLP-137-000008958 |
| HLP-137-000008960 | to | HLP-137-000008960 |
| HLP-137-000008963 | to | HLP-137-000008963 |
| HLP-137-000008967 | to | HLP-137-000008967 |
| HLP-137-000008973 | to | HLP-137-000008974 |
| HLP-137-000008979 | to | HLP-137-000008984 |
| HLP-137-000009001 | to | HLP-137-000009002 |
| HLP-137-000009013 | to | HLP-137-000009013 |
| HLP-137-000009020 | to | HLP-137-000009020 |
| HLP-137-000009038 | to | HLP-137-000009039 |
| HLP-137-000009043 | to | HLP-137-000009043 |
| HLP-137-000009052 | to | HLP-137-000009053 |
| HLP-137-000009074 | to | HLP-137-000009074 |
| HLP-137-000009080 | to | HLP-137-000009080 |
| HLP-137-000009082 | to | HLP-137-000009082 |
| HLP-137-000009106 | to | HLP-137-000009106 |
| HLP-137-000009110 | to | HLP-137-000009110 |
| HLP-137-000009121 | to | HLP-137-000009121 |
| HLP-137-000009125 | to | HLP-137-000009125 |
| HLP-137-000009132 | to | HLP-137-000009133 |
| HLP-137-000009135 | to | HLP-137-000009136 |
| HLP-137-000009138 | to | HLP-137-000009138 |
| HLP-137-000009148 | to | HLP-137-000009148 |
| HLP-137-000009152 | to | HLP-137-000009154 |

| | | |
|---|---|---|
| HLP-137-000009159 | to | HLP-137-000009159 |
| HLP-137-000009161 | to | HLP-137-000009162 |
| HLP-137-000009166 | to | HLP-137-000009166 |
| HLP-137-000009173 | to | HLP-137-000009173 |
| HLP-137-000009178 | to | HLP-137-000009178 |
| HLP-137-000009181 | to | HLP-137-000009181 |
| HLP-137-000009226 | to | HLP-137-000009226 |
| HLP-137-000009238 | to | HLP-137-000009238 |
| HLP-137-000009243 | to | HLP-137-000009243 |
| HLP-137-000009251 | to | HLP-137-000009252 |
| HLP-137-000009260 | to | HLP-137-000009260 |
| HLP-137-000009262 | to | HLP-137-000009262 |
| HLP-137-000009273 | to | HLP-137-000009273 |
| HLP-137-000009321 | to | HLP-137-000009321 |
| HLP-137-000009326 | to | HLP-137-000009326 |
| HLP-137-000009328 | to | HLP-137-000009328 |
| HLP-137-000009343 | to | HLP-137-000009343 |
| HLP-137-000009349 | to | HLP-137-000009349 |
| HLP-137-000009369 | to | HLP-137-000009369 |
| HLP-137-000009373 | to | HLP-137-000009373 |
| HLP-137-000009376 | to | HLP-137-000009377 |
| HLP-137-000009399 | to | HLP-137-000009399 |
| HLP-137-000009408 | to | HLP-137-000009410 |
| HLP-137-000009412 | to | HLP-137-000009412 |
| HLP-137-000009446 | to | HLP-137-000009446 |
| HLP-137-000009448 | to | HLP-137-000009448 |
| HLP-137-000009450 | to | HLP-137-000009450 |
| HLP-137-000009453 | to | HLP-137-000009453 |
| HLP-137-000009455 | to | HLP-137-000009455 |
| HLP-137-000009459 | to | HLP-137-000009459 |
| HLP-137-000009470 | to | HLP-137-000009470 |
| HLP-137-000009472 | to | HLP-137-000009472 |
| HLP-137-000009476 | to | HLP-137-000009477 |
| HLP-137-000009479 | to | HLP-137-000009480 |
| HLP-137-000009527 | to | HLP-137-000009527 |
| HLP-137-000009535 | to | HLP-137-000009536 |
| HLP-137-000009539 | to | HLP-137-000009539 |
| HLP-137-000009559 | to | HLP-137-000009559 |
| HLP-137-000009564 | to | HLP-137-000009565 |
| HLP-137-000009568 | to | HLP-137-000009569 |
| HLP-137-000009571 | to | HLP-137-000009571 |
| HLP-137-000009584 | to | HLP-137-000009584 |
| HLP-137-000009587 | to | HLP-137-000009587 |
| HLP-137-000009590 | to | HLP-137-000009590 |

| | | |
|---|---|---|
| HLP-137-000009598 | to | HLP-137-000009598 |
| HLP-137-000009600 | to | HLP-137-000009600 |
| HLP-137-000009602 | to | HLP-137-000009602 |
| HLP-137-000009605 | to | HLP-137-000009605 |
| HLP-137-000009608 | to | HLP-137-000009608 |
| HLP-137-000009616 | to | HLP-137-000009616 |
| HLP-137-000009623 | to | HLP-137-000009623 |
| HLP-137-000009643 | to | HLP-137-000009643 |
| HLP-137-000009666 | to | HLP-137-000009666 |
| HLP-137-000009668 | to | HLP-137-000009668 |
| HLP-137-000009676 | to | HLP-137-000009676 |
| HLP-137-000009681 | to | HLP-137-000009681 |
| HLP-137-000009683 | to | HLP-137-000009684 |
| HLP-137-000009702 | to | HLP-137-000009702 |
| HLP-137-000009727 | to | HLP-137-000009727 |
| HLP-137-000009733 | to | HLP-137-000009733 |
| HLP-137-000009739 | to | HLP-137-000009739 |
| HLP-137-000009755 | to | HLP-137-000009755 |
| HLP-137-000009771 | to | HLP-137-000009771 |
| HLP-137-000009794 | to | HLP-137-000009794 |
| HLP-137-000009806 | to | HLP-137-000009806 |
| HLP-137-000009814 | to | HLP-137-000009814 |
| HLP-137-000009823 | to | HLP-137-000009823 |
| HLP-137-000009826 | to | HLP-137-000009826 |
| HLP-137-000009837 | to | HLP-137-000009839 |
| HLP-137-000009841 | to | HLP-137-000009841 |
| HLP-137-000009843 | to | HLP-137-000009843 |
| HLP-137-000009850 | to | HLP-137-000009850 |
| HLP-137-000009853 | to | HLP-137-000009854 |
| HLP-137-000009859 | to | HLP-137-000009859 |
| HLP-137-000009862 | to | HLP-137-000009862 |
| HLP-137-000009869 | to | HLP-137-000009869 |
| HLP-137-000009886 | to | HLP-137-000009886 |
| HLP-137-000009888 | to | HLP-137-000009888 |
| HLP-137-000009891 | to | HLP-137-000009891 |
| HLP-137-000009901 | to | HLP-137-000009901 |
| HLP-137-000009906 | to | HLP-137-000009906 |
| HLP-137-000009926 | to | HLP-137-000009927 |
| HLP-137-000009934 | to | HLP-137-000009934 |
| HLP-137-000009936 | to | HLP-137-000009936 |
| HLP-137-000009945 | to | HLP-137-000009946 |
| HLP-137-000009948 | to | HLP-137-000009949 |
| HLP-137-000009978 | to | HLP-137-000009979 |
| HLP-137-000009990 | to | HLP-137-000009990 |

| | | |
|---|---|---|
| HLP-137-000009994 | to | HLP-137-000009995 |
| HLP-137-000009999 | to | HLP-137-000009999 |
| HLP-137-000010002 | to | HLP-137-000010006 |
| HLP-137-000010009 | to | HLP-137-000010009 |
| HLP-137-000010014 | to | HLP-137-000010015 |
| HLP-137-000010024 | to | HLP-137-000010024 |
| HLP-137-000010037 | to | HLP-137-000010037 |
| HLP-137-000010042 | to | HLP-137-000010042 |
| HLP-137-000010044 | to | HLP-137-000010044 |
| HLP-137-000010060 | to | HLP-137-000010060 |
| HLP-137-000010066 | to | HLP-137-000010066 |
| HLP-137-000010069 | to | HLP-137-000010071 |
| HLP-137-000010073 | to | HLP-137-000010073 |
| HLP-137-000010089 | to | HLP-137-000010089 |
| HLP-137-000010091 | to | HLP-137-000010091 |
| HLP-137-000010100 | to | HLP-137-000010103 |
| HLP-137-000010105 | to | HLP-137-000010105 |
| HLP-137-000010109 | to | HLP-137-000010110 |
| HLP-137-000010113 | to | HLP-137-000010113 |
| HLP-137-000010116 | to | HLP-137-000010116 |
| HLP-137-000010119 | to | HLP-137-000010119 |
| HLP-137-000010122 | to | HLP-137-000010122 |
| HLP-137-000010135 | to | HLP-137-000010135 |
| HLP-137-000010140 | to | HLP-137-000010140 |
| HLP-137-000010142 | to | HLP-137-000010142 |
| HLP-137-000010144 | to | HLP-137-000010147 |
| HLP-137-000010150 | to | HLP-137-000010150 |
| HLP-137-000010152 | to | HLP-137-000010152 |
| HLP-137-000010158 | to | HLP-137-000010158 |
| HLP-137-000010164 | to | HLP-137-000010164 |
| HLP-137-000010166 | to | HLP-137-000010166 |
| HLP-137-000010171 | to | HLP-137-000010171 |
| HLP-137-000010187 | to | HLP-137-000010187 |
| HLP-137-000010189 | to | HLP-137-000010189 |
| HLP-137-000010192 | to | HLP-137-000010192 |
| HLP-137-000010194 | to | HLP-137-000010195 |
| HLP-137-000010197 | to | HLP-137-000010197 |
| HLP-137-000010200 | to | HLP-137-000010201 |
| HLP-137-000010203 | to | HLP-137-000010203 |
| HLP-137-000010226 | to | HLP-137-000010226 |
| HLP-137-000010230 | to | HLP-137-000010230 |
| HLP-137-000010235 | to | HLP-137-000010236 |
| HLP-137-000010238 | to | HLP-137-000010238 |
| HLP-137-000010241 | to | HLP-137-000010241 |

| | | |
|---|---|---|
| HLP-137-000010244 | to | HLP-137-000010244 |
| HLP-137-000010252 | to | HLP-137-000010252 |
| HLP-137-000010263 | to | HLP-137-000010263 |
| HLP-137-000010265 | to | HLP-137-000010265 |
| HLP-137-000010279 | to | HLP-137-000010279 |
| HLP-137-000010282 | to | HLP-137-000010284 |
| HLP-137-000010300 | to | HLP-137-000010300 |
| HLP-137-000010310 | to | HLP-137-000010310 |
| HLP-137-000010312 | to | HLP-137-000010312 |
| HLP-137-000010316 | to | HLP-137-000010316 |
| HLP-137-000010334 | to | HLP-137-000010334 |
| HLP-137-000010336 | to | HLP-137-000010336 |
| HLP-137-000010338 | to | HLP-137-000010339 |
| HLP-137-000010353 | to | HLP-137-000010353 |
| HLP-137-000010357 | to | HLP-137-000010357 |
| HLP-137-000010359 | to | HLP-137-000010359 |
| HLP-137-000010365 | to | HLP-137-000010365 |
| HLP-137-000010368 | to | HLP-137-000010368 |
| HLP-137-000010372 | to | HLP-137-000010372 |
| HLP-137-000010376 | to | HLP-137-000010376 |
| HLP-137-000010379 | to | HLP-137-000010380 |
| HLP-137-000010382 | to | HLP-137-000010382 |
| HLP-137-000010384 | to | HLP-137-000010384 |
| HLP-137-000010386 | to | HLP-137-000010389 |
| HLP-137-000010398 | to | HLP-137-000010400 |
| HLP-137-000010408 | to | HLP-137-000010408 |
| HLP-137-000010411 | to | HLP-137-000010411 |
| HLP-137-000010419 | to | HLP-137-000010419 |
| HLP-137-000010437 | to | HLP-137-000010439 |
| HLP-137-000010450 | to | HLP-137-000010452 |
| HLP-137-000010457 | to | HLP-137-000010457 |
| HLP-137-000010459 | to | HLP-137-000010459 |
| HLP-137-000010465 | to | HLP-137-000010465 |
| HLP-137-000010495 | to | HLP-137-000010496 |
| HLP-137-000010499 | to | HLP-137-000010500 |
| HLP-137-000010512 | to | HLP-137-000010512 |
| HLP-137-000010524 | to | HLP-137-000010526 |
| HLP-137-000010530 | to | HLP-137-000010530 |
| HLP-137-000010532 | to | HLP-137-000010532 |
| HLP-137-000010536 | to | HLP-137-000010536 |
| HLP-137-000010545 | to | HLP-137-000010545 |
| HLP-137-000010556 | to | HLP-137-000010556 |
| HLP-137-000010561 | to | HLP-137-000010561 |
| HLP-137-000010577 | to | HLP-137-000010577 |

HLP-137-000010591     to     HLP-137-000010591
HLP-137-000010595     to     HLP-137-000010595
HLP-137-000010609     to     HLP-137-000010609
HLP-137-000010613     to     HLP-137-000010614
HLP-137-000010618     to     HLP-137-000010620
HLP-137-000010627     to     HLP-137-000010627
HLP-137-000010632     to     HLP-137-000010634
HLP-137-000010654     to     HLP-137-000010654
HLP-137-000010665     to     HLP-137-000010666
HLP-137-000010672     to     HLP-137-000010672
HLP-137-000010679     to     HLP-137-000010679
HLP-137-000010681     to     HLP-137-000010681
HLP-137-000010688     to     HLP-137-000010688
HLP-137-000010698     to     HLP-137-000010698
HLP-137-000010701     to     HLP-137-000010701
HLP-137-000010704     to     HLP-137-000010704
HLP-137-000010710     to     HLP-137-000010710
HLP-137-000010719     to     HLP-137-000010719
HLP-137-000010728     to     HLP-137-000010728
HLP-137-000010767     to     HLP-137-000010768
HLP-137-000010772     to     HLP-137-000010773
HLP-137-000010778     to     HLP-137-000010780
HLP-137-000010783     to     HLP-137-000010783
HLP-137-000010794     to     HLP-137-000010794
HLP-137-000010796     to     HLP-137-000010796
HLP-137-000010798     to     HLP-137-000010798
HLP-137-000010800     to     HLP-137-000010800
HLP-137-000010807     to     HLP-137-000010807
HLP-137-000010809     to     HLP-137-000010809
HLP-137-000010811     to     HLP-137-000010811
HLP-137-000010813     to     HLP-137-000010813
HLP-137-000010821     to     HLP-137-000010821
HLP-137-000010834     to     HLP-137-000010834
HLP-137-000010838     to     HLP-137-000010839
HLP-137-000010842     to     HLP-137-000010843
HLP-137-000010853     to     HLP-137-000010853.

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.