**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001119 | HLP-101-000001119 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001122 | HLP-101-000001122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001124 | HLP-101-000001124 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001126 | HLP-101-000001126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001130 | HLP-101-000001130 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001134 | HLP-101-000001134 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001178 | HLP-101-000001178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001215 | HLP-101-000001215 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001225 | HLP-101-000001226 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001232 | HLP-101-000001232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001243 | HLP-101-000001243 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001274 | HLP-101-000001274 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001278 | HLP-101-000001278 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001287 | HLP-101-000001287 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001305 | HLP-101-000001305 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001307 | HLP-101-000001307 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001332 | HLP-101-000001332 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001375 | HLP-101-000001375 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001384 | HLP-101-000001385 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001390 | HLP-101-000001390 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001392 | HLP-101-000001392 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001424 | HLP-101-000001425 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001427 | HLP-101-000001427 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001431 | HLP-101-000001431 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001445 | HLP-101-000001445 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001467 | HLP-101-000001468 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001485 | HLP-101-000001485 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001487 | HLP-101-000001487 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001490 | HLP-101-000001491 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001493 | HLP-101-000001493 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001506 | HLP-101-000001506 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001514 | HLP-101-000001514 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001528 | HLP-101-000001528 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001530 | HLP-101-000001530 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001537 | HLP-101-000001537 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001542 | HLP-101-000001542 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001570 | HLP-101-000001570 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001636 | HLP-101-000001636 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001660 | HLP-101-000001660 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001668 | HLP-101-000001668 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001675 | HLP-101-000001675 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001703 | HLP-101-000001703 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001742 | HLP-101-000001742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001755 | HLP-101-000001755 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001821 | HLP-101-000001821 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000001823 | HLP-101-000001823 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001825 | HLP-101-000001827 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001931 | HLP-101-000001931 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001942 | HLP-101-000001942 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001950 | HLP-101-000001950 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001956 | HLP-101-000001957 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000001978 | HLP-101-000001980 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002002 | HLP-101-000002002 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002017 | HLP-101-000002018 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002026 | HLP-101-000002026 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002031 | HLP-101-000002031 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002035 | HLP-101-000002035 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002040 | HLP-101-000002040 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002057 | HLP-101-000002057 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002059 | HLP-101-000002059 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002075 | HLP-101-000002077 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002079 | HLP-101-000002080 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002109 | HLP-101-000002113 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002122 | HLP-101-000002122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002129 | HLP-101-000002129 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002138 | HLP-101-000002139 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002146 | HLP-101-000002149 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002165 | HLP-101-000002165 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002168 | HLP-101-000002168 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002180 | HLP-101-000002180 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002183 | HLP-101-000002183 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002214 | HLP-101-000002214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002229 | HLP-101-000002230 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002233 | HLP-101-000002234 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002240 | HLP-101-000002240 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002260 | HLP-101-000002260 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002268 | HLP-101-000002268 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002276 | HLP-101-000002276 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002280 | HLP-101-000002280 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002286 | HLP-101-000002286 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002308 | HLP-101-000002308 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002316 | HLP-101-000002317 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002319 | HLP-101-000002319 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002324 | HLP-101-000002324 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002338 | HLP-101-000002339 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002341 | HLP-101-000002342 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002346 | HLP-101-000002346 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002358 | HLP-101-000002358 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002361 | HLP-101-000002361 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002372 | HLP-101-000002372 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002374 | HLP-101-000002374 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002439 | HLP-101-000002440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002447 | HLP-101-000002447 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002449 | HLP-101-000002451 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002460 | HLP-101-000002460 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002481 | HLP-101-000002481 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002486 | HLP-101-000002486 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002526 | HLP-101-000002529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002555 | HLP-101-000002558 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002560 | HLP-101-000002563 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002569 | HLP-101-000002569 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002572 | HLP-101-000002572 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002582 | HLP-101-000002582 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002585 | HLP-101-000002586 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002600 | HLP-101-000002600 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002610 | HLP-101-000002610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002622 | HLP-101-000002622 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002631 | HLP-101-000002631 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002640 | HLP-101-000002642 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002648 | HLP-101-000002648 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002654 | HLP-101-000002654 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002667 | HLP-101-000002667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002669 | HLP-101-000002669 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002673 | HLP-101-000002673 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002682 | HLP-101-000002682 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002693 | HLP-101-000002693 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002710 | HLP-101-000002710 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002717 | HLP-101-000002717 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002734 | HLP-101-000002734 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002737 | HLP-101-000002737 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002756 | HLP-101-000002756 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002773 | HLP-101-000002773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002775 | HLP-101-000002775 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002780 | HLP-101-000002782 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002797 | HLP-101-000002797 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002806 | HLP-101-000002806 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002816 | HLP-101-000002816 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002823 | HLP-101-000002823 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002831 | HLP-101-000002831 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002835 | HLP-101-000002835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002841 | HLP-101-000002843 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002847 | HLP-101-000002849 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002867 | HLP-101-000002867 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002869 | HLP-101-000002872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002879 | HLP-101-000002879 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002896 | HLP-101-000002896 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002898 | HLP-101-000002898 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002906 | HLP-101-000002906 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002911 | HLP-101-000002913 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002915 | HLP-101-000002915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002947 | HLP-101-000002948 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002962 | HLP-101-000002966 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002972 | HLP-101-000002973 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002978 | HLP-101-000002978 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000002980 | HLP-101-000002980 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000002983 | HLP-101-000002986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003037 | HLP-101-000003037 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003039 | HLP-101-000003039 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003049 | HLP-101-000003050 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003056 | HLP-101-000003056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003065 | HLP-101-000003069 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003075 | HLP-101-000003075 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003101 | HLP-101-000003102 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003107 | HLP-101-000003107 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003133 | HLP-101-000003133 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003135 | HLP-101-000003135 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003143 | HLP-101-000003148 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003150 | HLP-101-000003151 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003157 | HLP-101-000003157 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003169 | HLP-101-000003169 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003180 | HLP-101-000003180 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003184 | HLP-101-000003184 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003188 | HLP-101-000003188 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003203 | HLP-101-000003203 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003221 | HLP-101-000003221 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003248 | HLP-101-000003248 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003252 | HLP-101-000003253 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003255 | HLP-101-000003256 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003258 | HLP-101-000003259 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003265 | HLP-101-000003265 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003267 | HLP-101-000003267 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003270 | HLP-101-000003270 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003275 | HLP-101-000003280 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003288 | HLP-101-000003289 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003294 | HLP-101-000003298 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003300 | HLP-101-000003305 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003313 | HLP-101-000003314 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003317 | HLP-101-000003318 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003330 | HLP-101-000003330 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003341 | HLP-101-000003342 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003354 | HLP-101-000003354 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003356 | HLP-101-000003356 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003368 | HLP-101-000003368 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003377 | HLP-101-000003377 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003382 | HLP-101-000003382 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003402 | HLP-101-000003402 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003404 | HLP-101-000003404 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003409 | HLP-101-000003409 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003411 | HLP-101-000003411 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003429 | HLP-101-000003429 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003438 | HLP-101-000003438 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003447 | HLP-101-000003450 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003458 | HLP-101-000003458 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003463 | HLP-101-000003463 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003476 | HLP-101-000003476 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003490 | HLP-101-000003490 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003495 | HLP-101-000003495 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003545 | HLP-101-000003545 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003557 | HLP-101-000003557 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003559 | HLP-101-000003559 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003567 | HLP-101-000003567 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003572 | HLP-101-000003572 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003574 | HLP-101-000003578 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003583 | HLP-101-000003583 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003598 | HLP-101-000003598 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003601 | HLP-101-000003601 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003604 | HLP-101-000003604 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003609 | HLP-101-000003609 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003626 | HLP-101-000003626 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003631 | HLP-101-000003631 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003658 | HLP-101-000003658 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003679 | HLP-101-000003679 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003696 | HLP-101-000003696 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003706 | HLP-101-000003706 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003712 | HLP-101-000003712 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003714 | HLP-101-000003716 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003722 | HLP-101-000003722 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003727 | HLP-101-000003727 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003730 | HLP-101-000003730 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003733 | HLP-101-000003734 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003739 | HLP-101-000003740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003742 | HLP-101-000003742 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003751 | HLP-101-000003751 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003776 | HLP-101-000003776 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003791 | HLP-101-000003791 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003798 | HLP-101-000003798 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003817 | HLP-101-000003818 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003839 | HLP-101-000003839 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003841 | HLP-101-000003842 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003847 | HLP-101-000003847 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003888 | HLP-101-000003888 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003897 | HLP-101-000003897 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003906 | HLP-101-000003906 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003913 | HLP-101-000003913 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000003916 | HLP-101-000003916 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003929 | HLP-101-000003929 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003971 | HLP-101-000003972 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003976 | HLP-101-000003976 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003978 | HLP-101-000003978 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003989 | HLP-101-000003989 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003991 | HLP-101-000003991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003994 | HLP-101-000003994 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000003997 | HLP-101-000003997 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004007 | HLP-101-000004007 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004015 | HLP-101-000004015 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004020 | HLP-101-000004020 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004023 | HLP-101-000004029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004033 | HLP-101-000004033 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004036 | HLP-101-000004036 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004048 | HLP-101-000004048 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004051 | HLP-101-000004051 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004055 | HLP-101-000004055 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004060 | HLP-101-000004062 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004064 | HLP-101-000004064 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004071 | HLP-101-000004072 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004091 | HLP-101-000004091 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004093 | HLP-101-000004093 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004138 | HLP-101-000004138 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004140 | HLP-101-000004140 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004143 | HLP-101-000004143 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004175 | HLP-101-000004178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004188 | HLP-101-000004188 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004190 | HLP-101-000004192 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004197 | HLP-101-000004200 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004204 | HLP-101-000004207 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004209 | HLP-101-000004210 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004213 | HLP-101-000004213 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004215 | HLP-101-000004218 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004220 | HLP-101-000004220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004230 | HLP-101-000004232 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004234 | HLP-101-000004234 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004238 | HLP-101-000004238 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004242 | HLP-101-000004244 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004246 | HLP-101-000004249 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004266 | HLP-101-000004266 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004272 | HLP-101-000004272 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004275 | HLP-101-000004291 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004293 | HLP-101-000004293 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004295 | HLP-101-000004299 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004302 | HLP-101-000004303 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004327 | HLP-101-000004327 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004329 | HLP-101-000004329 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004348 | HLP-101-000004348 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004352 | HLP-101-000004352 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004358 | HLP-101-000004359 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004362 | HLP-101-000004363 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004366 | HLP-101-000004367 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004376 | HLP-101-000004376 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004380 | HLP-101-000004380 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004388 | HLP-101-000004388 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004397 | HLP-101-000004403 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004407 | HLP-101-000004410 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004412 | HLP-101-000004415 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004449 | HLP-101-000004454 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004456 | HLP-101-000004456 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004462 | HLP-101-000004464 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004466 | HLP-101-000004466 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004471 | HLP-101-000004474 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004476 | HLP-101-000004478 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004482 | HLP-101-000004482 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004484 | HLP-101-000004484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004487 | HLP-101-000004489 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004495 | HLP-101-000004495 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004507 | HLP-101-000004508 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004511 | HLP-101-000004512 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004522 | HLP-101-000004524 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004526 | HLP-101-000004526 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004530 | HLP-101-000004530 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004539 | HLP-101-000004542 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004544 | HLP-101-000004551 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004553 | HLP-101-000004553 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004561 | HLP-101-000004562 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004564 | HLP-101-000004564 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004568 | HLP-101-000004568 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004583 | HLP-101-000004584 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004591 | HLP-101-000004591 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004595 | HLP-101-000004596 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004600 | HLP-101-000004601 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004603 | HLP-101-000004603 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004606 | HLP-101-000004606 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004612 | HLP-101-000004612 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004614 | HLP-101-000004615 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004617 | HLP-101-000004617 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004621 | HLP-101-000004621 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004630 | HLP-101-000004630 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004634 | HLP-101-000004635 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004646 | HLP-101-000004646 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004649 | HLP-101-000004650 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004652 | HLP-101-000004653 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004658 | HLP-101-000004659 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004661 | HLP-101-000004663 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004668 | HLP-101-000004672 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004675 | HLP-101-000004676 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004678 | HLP-101-000004678 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004688 | HLP-101-000004688 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004695 | HLP-101-000004695 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004704 | HLP-101-000004704 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004708 | HLP-101-000004709 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004715 | HLP-101-000004715 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004718 | HLP-101-000004718 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004730 | HLP-101-000004730 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004733 | HLP-101-000004733 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004736 | HLP-101-000004737 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004741 | HLP-101-000004741 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004743 | HLP-101-000004743 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004747 | HLP-101-000004748 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004757 | HLP-101-000004758 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004762 | HLP-101-000004762 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004769 | HLP-101-000004769 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004773 | HLP-101-000004773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004777 | HLP-101-000004778 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004781 | HLP-101-000004781 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004784 | HLP-101-000004784 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004786 | HLP-101-000004786 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004790 | HLP-101-000004791 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004794 | HLP-101-000004795 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004798 | HLP-101-000004799 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004802 | HLP-101-000004802 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004805 | HLP-101-000004805 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004808 | HLP-101-000004809 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004811 | HLP-101-000004811 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004816 | HLP-101-000004817 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004825 | HLP-101-000004825 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004829 | HLP-101-000004830 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004834 | HLP-101-000004835 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004837 | HLP-101-000004838 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004840 | HLP-101-000004840 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004846 | HLP-101-000004846 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004849 | HLP-101-000004850 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004854 | HLP-101-000004855 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004859 | HLP-101-000004860 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004864 | HLP-101-000004864 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004866 | HLP-101-000004867 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004871 | HLP-101-000004871 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004874 | HLP-101-000004875 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004877 | HLP-101-000004877 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004883 | HLP-101-000004883 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004886 | HLP-101-000004887 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004892 | HLP-101-000004892 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004898 | HLP-101-000004898 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004906 | HLP-101-000004907 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004909 | HLP-101-000004909 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004915 | HLP-101-000004915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004917 | HLP-101-000004917 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004920 | HLP-101-000004921 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004926 | HLP-101-000004927 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004933 | HLP-101-000004933 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000004943 | HLP-101-000004943 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004949 | HLP-101-000004951 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004957 | HLP-101-000004957 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004961 | HLP-101-000004961 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000004968 | HLP-101-000004968 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005010 | HLP-101-000005013 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005019 | HLP-101-000005022 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005083 | HLP-101-000005084 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005087 | HLP-101-000005087 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005098 | HLP-101-000005099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005110 | HLP-101-000005110 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005112 | HLP-101-000005113 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005121 | HLP-101-000005121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005136 | HLP-101-000005136 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005152 | HLP-101-000005152 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005164 | HLP-101-000005165 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005169 | HLP-101-000005169 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005173 | HLP-101-000005173 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005183 | HLP-101-000005183 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005203 | HLP-101-000005205 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005210 | HLP-101-000005211 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005214 | HLP-101-000005214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005216 | HLP-101-000005217 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005221 | HLP-101-000005221 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005223 | HLP-101-000005223 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005236 | HLP-101-000005236 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005252 | HLP-101-000005253 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005262 | HLP-101-000005262 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005265 | HLP-101-000005265 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005276 | HLP-101-000005279 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005303 | HLP-101-000005303 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005312 | HLP-101-000005312 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005314 | HLP-101-000005315 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005332 | HLP-101-000005332 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005337 | HLP-101-000005337 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005345 | HLP-101-000005345 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005348 | HLP-101-000005349 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005351 | HLP-101-000005351 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005354 | HLP-101-000005355 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005368 | HLP-101-000005369 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005378 | HLP-101-000005378 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005385 | HLP-101-000005386 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005390 | HLP-101-000005390 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005408 | HLP-101-000005408 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005416 | HLP-101-000005417 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005420 | HLP-101-000005420 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005423 | HLP-101-000005427 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005435 | HLP-101-000005435 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005447 | HLP-101-000005448 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005468 | HLP-101-000005468 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005476 | HLP-101-000005476 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005485 | HLP-101-000005485 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005493 | HLP-101-000005493 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005496 | HLP-101-000005497 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005512 | HLP-101-000005515 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005529 | HLP-101-000005529 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005547 | HLP-101-000005554 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005558 | HLP-101-000005560 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005562 | HLP-101-000005591 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005594 | HLP-101-000005594 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005600 | HLP-101-000005604 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005613 | HLP-101-000005613 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005615 | HLP-101-000005638 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005641 | HLP-101-000005641 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005647 | HLP-101-000005650 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005652 | HLP-101-000005652 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005655 | HLP-101-000005657 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005677 | HLP-101-000005688 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005690 | HLP-101-000005705 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005713 | HLP-101-000005713 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005755 | HLP-101-000005756 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005758 | HLP-101-000005759 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005762 | HLP-101-000005772 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005775 | HLP-101-000005796 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005801 | HLP-101-000005802 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005804 | HLP-101-000005806 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005810 | HLP-101-000005810 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005812 | HLP-101-000005813 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005815 | HLP-101-000005826 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005828 | HLP-101-000005829 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005842 | HLP-101-000005842 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005845 | HLP-101-000005845 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005849 | HLP-101-000005852 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005866 | HLP-101-000005871 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005904 | HLP-101-000005908 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005918 | HLP-101-000005918 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005934 | HLP-101-000005934 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005936 | HLP-101-000005937 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005940 | HLP-101-000005941 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000005958 | HLP-101-000005960 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000005974 | HLP-101-000005974 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006013 | HLP-101-000006013 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006029 | HLP-101-000006029 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006042 | HLP-101-000006042 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006063 | HLP-101-000006063 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006067 | HLP-101-000006072 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006075 | HLP-101-000006075 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006077 | HLP-101-000006096 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006099 | HLP-101-000006099 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006102 | HLP-101-000006103 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006121 | HLP-101-000006122 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006127 | HLP-101-000006128 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006130 | HLP-101-000006131 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006133 | HLP-101-000006133 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006150 | HLP-101-000006150 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006152 | HLP-101-000006152 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006154 | HLP-101-000006155 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006158 | HLP-101-000006159 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006161 | HLP-101-000006161 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006163 | HLP-101-000006165 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006167 | HLP-101-000006167 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006170 | HLP-101-000006170 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006179 | HLP-101-000006179 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006192 | HLP-101-000006193 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006197 | HLP-101-000006218 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006220 | HLP-101-000006221 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006225 | HLP-101-000006226 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006229 | HLP-101-000006231 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006241 | HLP-101-000006241 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006244 | HLP-101-000006245 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006256 | HLP-101-000006256 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006259 | HLP-101-000006260 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006269 | HLP-101-000006270 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006273 | HLP-101-000006275 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006277 | HLP-101-000006277 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006284 | HLP-101-000006284 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006296 | HLP-101-000006299 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006303 | HLP-101-000006306 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006327 | HLP-101-000006333 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006335 | HLP-101-000006335 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006338 | HLP-101-000006338 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006343 | HLP-101-000006345 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006363 | HLP-101-000006364 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006366 | HLP-101-000006366 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006370 | HLP-101-000006370 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006372 | HLP-101-000006373 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006382 | HLP-101-000006382 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006435 | HLP-101-000006435 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006439 | HLP-101-000006439 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006441 | HLP-101-000006441 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006443 | HLP-101-000006443 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006455 | HLP-101-000006455 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006460 | HLP-101-000006461 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006476 | HLP-101-000006478 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006521 | HLP-101-000006538 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006540 | HLP-101-000006551 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006578 | HLP-101-000006578 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006584 | HLP-101-000006586 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006588 | HLP-101-000006589 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006591 | HLP-101-000006593 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006595 | HLP-101-000006595 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006605 | HLP-101-000006606 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006608 | HLP-101-000006610 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006613 | HLP-101-000006614 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006618 | HLP-101-000006619 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006640 | HLP-101-000006640 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006642 | HLP-101-000006642 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006644 | HLP-101-000006646 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006648 | HLP-101-000006648 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006657 | HLP-101-000006687 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006694 | HLP-101-000006694 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006699 | HLP-101-000006700 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006702 | HLP-101-000006702 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006705 | HLP-101-000006710 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006725 | HLP-101-000006732 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006734 | HLP-101-000006734 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006749 | HLP-101-000006749 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006751 | HLP-101-000006751 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006761 | HLP-101-000006761 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006771 | HLP-101-000006771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006773 | HLP-101-000006773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006775 | HLP-101-000006775 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006800 | HLP-101-000006800 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006803 | HLP-101-000006804 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006808 | HLP-101-000006808 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006820 | HLP-101-000006821 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006827 | HLP-101-000006827 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006829 | HLP-101-000006830 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006832 | HLP-101-000006832 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006836 | HLP-101-000006836 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006839 | HLP-101-000006839 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006841 | HLP-101-000006841 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006844 | HLP-101-000006852 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006854 | HLP-101-000006860 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006862 | HLP-101-000006872 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006877 | HLP-101-000006878 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006894 | HLP-101-000006894 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006901 | HLP-101-000006901 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006903 | HLP-101-000006903 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006909 | HLP-101-000006909 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006923 | HLP-101-000006923 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006925 | HLP-101-000006926 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006933 | HLP-101-000006934 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006937 | HLP-101-000006938 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006945 | HLP-101-000006945 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006947 | HLP-101-000006947 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006949 | HLP-101-000006953 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006957 | HLP-101-000006957 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006971 | HLP-101-000006972 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006984 | HLP-101-000006984 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006986 | HLP-101-000006986 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006991 | HLP-101-000006991 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000006996 | HLP-101-000006996 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007003 | HLP-101-000007003 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007010 | HLP-101-000007011 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007013 | HLP-101-000007014 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007033 | HLP-101-000007033 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007036 | HLP-101-000007036 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007039 | HLP-101-000007039 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007045 | HLP-101-000007046 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007052 | HLP-101-000007052 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007056 | HLP-101-000007056 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007083 | HLP-101-000007085 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007095 | HLP-101-000007097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007099 | HLP-101-000007102 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007108 | HLP-101-000007108 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007111 | HLP-101-000007121 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007124 | HLP-101-000007126 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007136 | HLP-101-000007136 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007155 | HLP-101-000007156 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007164 | HLP-101-000007164 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007168 | HLP-101-000007168 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007180 | HLP-101-000007180 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007182 | HLP-101-000007182 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007185 | HLP-101-000007185 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007190 | HLP-101-000007190 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007192 | HLP-101-000007194 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007196 | HLP-101-000007197 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007204 | HLP-101-000007204 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007213 | HLP-101-000007214 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007230 | HLP-101-000007231 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007233 | HLP-101-000007233 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007235 | HLP-101-000007235 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007251 | HLP-101-000007253 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007257 | HLP-101-000007258 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007268 | HLP-101-000007269 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007273 | HLP-101-000007273 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007291 | HLP-101-000007292 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007295 | HLP-101-000007296 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007302 | HLP-101-000007302 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007330 | HLP-101-000007330 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007346 | HLP-101-000007347 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007350 | HLP-101-000007350 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007360 | HLP-101-000007361 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007376 | HLP-101-000007376 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007378 | HLP-101-000007378 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007381 | HLP-101-000007381 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007386 | HLP-101-000007391 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007394 | HLP-101-000007394 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007410 | HLP-101-000007411 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007426 | HLP-101-000007431 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007433 | HLP-101-000007433 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007440 | HLP-101-000007440 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007442 | HLP-101-000007443 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007447 | HLP-101-000007452 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007455 | HLP-101-000007458 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007461 | HLP-101-000007461 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007463 | HLP-101-000007464 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007473 | HLP-101-000007473 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007482 | HLP-101-000007484 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007486 | HLP-101-000007493 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007503 | HLP-101-000007504 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007506 | HLP-101-000007511 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007517 | HLP-101-000007517 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007539 | HLP-101-000007540 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007542 | HLP-101-000007542 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007544 | HLP-101-000007546 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007548 | HLP-101-000007555 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007557 | HLP-101-000007569 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007579 | HLP-101-000007582 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007586 | HLP-101-000007586 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007589 | HLP-101-000007589 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007595 | HLP-101-000007596 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007599 | HLP-101-000007600 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007607 | HLP-101-000007611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007615 | HLP-101-000007615 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007638 | HLP-101-000007645 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007648 | HLP-101-000007659 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007662 | HLP-101-000007662 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007668 | HLP-101-000007668 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007671 | HLP-101-000007672 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007678 | HLP-101-000007679 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007703 | HLP-101-000007704 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007706 | HLP-101-000007706 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007715 | HLP-101-000007716 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007729 | HLP-101-000007730 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007740 | HLP-101-000007740 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007742 | HLP-101-000007743 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007759 | HLP-101-000007760 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007770 | HLP-101-000007771 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007773 | HLP-101-000007773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007788 | HLP-101-000007789 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007801 | HLP-101-000007802 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007814 | HLP-101-000007818 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007824 | HLP-101-000007825 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007843 | HLP-101-000007843 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007864 | HLP-101-000007865 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007868 | HLP-101-000007868 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007870 | HLP-101-000007870 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007873 | HLP-101-000007874 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007894 | HLP-101-000007894 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007911 | HLP-101-000007915 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007937 | HLP-101-000007937 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007939 | HLP-101-000007939 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007945 | HLP-101-000007945 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007948 | HLP-101-000007949 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000007954 | HLP-101-000007954 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007966 | HLP-101-000007967 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000007992 | HLP-101-000007992 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008009 | HLP-101-000008009 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008019 | HLP-101-000008019 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008023 | HLP-101-000008023 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008025 | HLP-101-000008027 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008040 | HLP-101-000008042 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008060 | HLP-101-000008060 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008079 | HLP-101-000008080 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008089 | HLP-101-000008090 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008108 | HLP-101-000008108 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008112 | HLP-101-000008114 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008135 | HLP-101-000008135 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008146 | HLP-101-000008146 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008178 | HLP-101-000008178 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008183 | HLP-101-000008196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008198 | HLP-101-000008206 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008208 | HLP-101-000008220 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008232 | HLP-101-000008234 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008256 | HLP-101-000008257 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008289 | HLP-101-000008289 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008301 | HLP-101-000008301 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008305 | HLP-101-000008305 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008313 | HLP-101-000008313 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008337 | HLP-101-000008351 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008354 | HLP-101-000008355 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008359 | HLP-101-000008359 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008371 | HLP-101-000008372 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008388 | HLP-101-000008388 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008400 | HLP-101-000008401 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008406 | HLP-101-000008406 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008408 | HLP-101-000008408 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008420 | HLP-101-000008420 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008423 | HLP-101-000008424 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008452 | HLP-101-000008452 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008461 | HLP-101-000008461 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008472 | HLP-101-000008477 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008490 | HLP-101-000008491 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008519 | HLP-101-000008520 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008522 | HLP-101-000008522 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008536 | HLP-101-000008536 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008538 | HLP-101-000008538 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008540 | HLP-101-000008540 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008542 | HLP-101-000008542 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008570 | HLP-101-000008575 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008579 | HLP-101-000008581 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008611 | HLP-101-000008611 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008616 | HLP-101-000008616 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008623 | HLP-101-000008623 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008640 | HLP-101-000008640 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008642 | HLP-101-000008642 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008655 | HLP-101-000008655 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008664 | HLP-101-000008667 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008711 | HLP-101-000008712 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008752 | HLP-101-000008753 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008767 | HLP-101-000008768 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008772 | HLP-101-000008773 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008776 | HLP-101-000008776 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008780 | HLP-101-000008780 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008787 | HLP-101-000008813 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008817 | HLP-101-000008818 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008826 | HLP-101-000008827 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008841 | HLP-101-000008843 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008868 | HLP-101-000008869 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008873 | HLP-101-000008873 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008887 | HLP-101-000008888 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008890 | HLP-101-000008899 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008923 | HLP-101-000008926 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008930 | HLP-101-000008930 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008953 | HLP-101-000008953 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008961 | HLP-101-000008961 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000008984 | HLP-101-000008984 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000008990 | HLP-101-000008992 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009008 | HLP-101-000009008 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009030 | HLP-101-000009030 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009036 | HLP-101-000009042 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009051 | HLP-101-000009052 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009055 | HLP-101-000009058 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009060 | HLP-101-000009067 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009072 | HLP-101-000009073 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009075 | HLP-101-000009075 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009082 | HLP-101-000009088 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009091 | HLP-101-000009097 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009114 | HLP-101-000009117 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009121 | HLP-101-000009123 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009135 | HLP-101-000009135 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009137 | HLP-101-000009139 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009144 | HLP-101-000009145 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009150 | HLP-101-000009150 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009166 | HLP-101-000009187 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009193 | HLP-101-000009193 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009196 | HLP-101-000009196 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009198 | HLP-101-000009199 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009207 | HLP-101-000009212 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009223 | HLP-101-000009275 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009277 | HLP-101-000009277 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009280 | HLP-101-000009283 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 101 | HLP-101-000009288 | HLP-101-000009290 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000009299 | HLP-101-000009301 | USACE; MVD; MVN; CEMVN-HPO | Wilson L Maloz | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000010 | HLP-102-000000010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000024 | HLP-102-000000024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000073 | HLP-102-000000073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000077 | HLP-102-000000078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000113 | HLP-102-000000113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000117 | HLP-102-000000117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000145 | HLP-102-000000145 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000161 | HLP-102-000000161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000163 | HLP-102-000000163 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000167 | HLP-102-000000168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000170 | HLP-102-000000171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000189 | HLP-102-000000189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000209 | HLP-102-000000209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000211 | HLP-102-000000211 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000216 | HLP-102-000000216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000218 | HLP-102-000000218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000222 | HLP-102-000000222 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000224 | HLP-102-000000225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000228 | HLP-102-000000228 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000242 | HLP-102-000000242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000255 | HLP-102-000000255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000257 | HLP-102-000000257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000273 | HLP-102-000000273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000290 | HLP-102-000000290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000292 | HLP-102-000000292 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000295 | HLP-102-000000295 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000300 | HLP-102-000000300 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000304 | HLP-102-000000305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000311 | HLP-102-000000312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000318 | HLP-102-000000318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000320 | HLP-102-000000320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000323 | HLP-102-000000324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000327 | HLP-102-000000328 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000330 | HLP-102-000000330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000346 | HLP-102-000000346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000353 | HLP-102-000000354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000401 | HLP-102-000000401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000409 | HLP-102-000000409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000414 | HLP-102-000000415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000423 | HLP-102-000000423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000463 | HLP-102-000000463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000490 | HLP-102-000000490 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000502 | HLP-102-000000503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000506 | HLP-102-000000506 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000509 | HLP-102-000000510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000515 | HLP-102-000000515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000517 | HLP-102-000000517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000541 | HLP-102-000000541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000547 | HLP-102-000000547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000553 | HLP-102-000000554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000556 | HLP-102-000000556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000560 | HLP-102-000000562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000565 | HLP-102-000000565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000567 | HLP-102-000000569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000571 | HLP-102-000000572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000574 | HLP-102-000000574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000580 | HLP-102-000000580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000583 | HLP-102-000000583 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000585 | HLP-102-000000587 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000589 | HLP-102-000000590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000594 | HLP-102-000000594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000596 | HLP-102-000000596 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000601 | HLP-102-000000602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000605 | HLP-102-000000605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000634 | HLP-102-000000635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000720 | HLP-102-000000720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000729 | HLP-102-000000729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000731 | HLP-102-000000731 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000733 | HLP-102-000000733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000735 | HLP-102-000000735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000737 | HLP-102-000000737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000758 | HLP-102-000000759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000761 | HLP-102-000000761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000763 | HLP-102-000000784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000788 | HLP-102-000000793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000803 | HLP-102-000000803 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000811 | HLP-102-000000811 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000820 | HLP-102-000000821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000823 | HLP-102-000000823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000869 | HLP-102-000000878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000880 | HLP-102-000000905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000907 | HLP-102-000000918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000942 | HLP-102-000000945 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000955 | HLP-102-000000956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000962 | HLP-102-000000962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000965 | HLP-102-000000965 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000967 | HLP-102-000000967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000969 | HLP-102-000000971 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000978 | HLP-102-000000978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000000989 | HLP-102-000000989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000000993 | HLP-102-000000994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001000 | HLP-102-000001000 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001002 | HLP-102-000001002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001004 | HLP-102-000001006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001009 | HLP-102-000001009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001011 | HLP-102-000001013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001019 | HLP-102-000001025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001028 | HLP-102-000001039 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001044 | HLP-102-000001046 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001052 | HLP-102-000001054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001058 | HLP-102-000001058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001061 | HLP-102-000001061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001083 | HLP-102-000001083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001104 | HLP-102-000001106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001110 | HLP-102-000001110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001112 | HLP-102-000001112 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001142 | HLP-102-000001142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001176 | HLP-102-000001176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001196 | HLP-102-000001196 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001199 | HLP-102-000001199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001213 | HLP-102-000001213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001217 | HLP-102-000001218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001223 | HLP-102-000001223 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001233 | HLP-102-000001258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001265 | HLP-102-000001265 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001302 | HLP-102-000001305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 102 | HLP-102-000001312 | HLP-102-000001314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001325 | HLP-102-000001325 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001330 | HLP-102-000001339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001348 | HLP-102-000001348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001361 | HLP-102-000001361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001380 | HLP-102-000001380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 102 | HLP-102-000001389 | HLP-102-000001390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000001 | HLP-103-000000005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000018 | HLP-103-000000018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000025 | HLP-103-000000025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000033 | HLP-103-000000034 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000036 | HLP-103-000000038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000050 | HLP-103-000000055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000061 | HLP-103-000000062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000072 | HLP-103-000000073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000075 | HLP-103-000000077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000081 | HLP-103-000000081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000087 | HLP-103-000000088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000105 | HLP-103-000000105 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000109 | HLP-103-000000109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000116 | HLP-103-000000116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000119 | HLP-103-000000120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000125 | HLP-103-000000126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000128 | HLP-103-000000128 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000131 | HLP-103-000000131 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000139 | HLP-103-000000140 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000143 | HLP-103-000000143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000147 | HLP-103-000000147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000159 | HLP-103-000000159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000174 | HLP-103-000000174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000186 | HLP-103-000000186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000194 | HLP-103-000000194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000204 | HLP-103-000000204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000206 | HLP-103-000000206 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000215 | HLP-103-000000216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000223 | HLP-103-000000223 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000237 | HLP-103-000000237 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000240 | HLP-103-000000240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000247 | HLP-103-000000247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000258 | HLP-103-000000258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000266 | HLP-103-000000266 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000269 | HLP-103-000000270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000280 | HLP-103-000000280 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000285 | HLP-103-000000285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000289 | HLP-103-000000289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000291 | HLP-103-000000291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000296 | HLP-103-000000296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000302 | HLP-103-000000302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000310 | HLP-103-000000310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000322 | HLP-103-000000322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000326 | HLP-103-000000326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000344 | HLP-103-000000344 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000347 | HLP-103-000000347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000353 | HLP-103-000000354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000356 | HLP-103-000000356 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000364 | HLP-103-000000364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000367 | HLP-103-000000369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000371 | HLP-103-000000371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000374 | HLP-103-000000374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000381 | HLP-103-000000381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000388 | HLP-103-000000388 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000409 | HLP-103-000000409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000413 | HLP-103-000000413 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000415 | HLP-103-000000415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000418 | HLP-103-000000418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000424 | HLP-103-000000424 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000426 | HLP-103-000000426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000429 | HLP-103-000000429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000443 | HLP-103-000000443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000457 | HLP-103-000000457 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000474 | HLP-103-000000474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000533 | HLP-103-000000533 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000535 | HLP-103-000000535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000537 | HLP-103-000000537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000541 | HLP-103-000000541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000545 | HLP-103-000000545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000553 | HLP-103-000000553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000557 | HLP-103-000000558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000574 | HLP-103-000000574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000577 | HLP-103-000000577 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000579 | HLP-103-000000579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000590 | HLP-103-000000590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000604 | HLP-103-000000605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000608 | HLP-103-000000608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000610 | HLP-103-000000610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000612 | HLP-103-000000612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000618 | HLP-103-000000618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000631 | HLP-103-000000631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000635 | HLP-103-000000635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000637 | HLP-103-000000637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000639 | HLP-103-000000640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000649 | HLP-103-000000649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000657 | HLP-103-000000657 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000668 | HLP-103-000000668 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000670 | HLP-103-000000670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000682 | HLP-103-000000682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000696 | HLP-103-000000696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000700 | HLP-103-000000700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000718 | HLP-103-000000718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000746 | HLP-103-000000746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000755 | HLP-103-000000755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000774 | HLP-103-000000774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000781 | HLP-103-000000781 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000784 | HLP-103-000000784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000790 | HLP-103-000000790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000800 | HLP-103-000000800 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000802 | HLP-103-000000802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000804 | HLP-103-000000808 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000810 | HLP-103-000000810 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000815 | HLP-103-000000815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000824 | HLP-103-000000824 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000828 | HLP-103-000000830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000840 | HLP-103-000000841 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000843 | HLP-103-000000843 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000845 | HLP-103-000000847 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000849 | HLP-103-000000852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000856 | HLP-103-000000856 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000859 | HLP-103-000000859 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000874 | HLP-103-000000874 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000880 | HLP-103-000000881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000893 | HLP-103-000000893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000896 | HLP-103-000000896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000899 | HLP-103-000000899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000902 | HLP-103-000000902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000909 | HLP-103-000000909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000911 | HLP-103-000000911 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000000934 | HLP-103-000000934 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000946 | HLP-103-000000946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000955 | HLP-103-000000955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000959 | HLP-103-000000959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000962 | HLP-103-000000963 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000979 | HLP-103-000000981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000988 | HLP-103-000000988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000991 | HLP-103-000000991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000000993 | HLP-103-000000994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001013 | HLP-103-000001013 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001015 | HLP-103-000001016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001020 | HLP-103-000001021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001039 | HLP-103-000001040 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001049 | HLP-103-000001050 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001053 | HLP-103-000001053 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001055 | HLP-103-000001055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001074 | HLP-103-000001074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001082 | HLP-103-000001082 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001093 | HLP-103-000001094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001097 | HLP-103-000001097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001100 | HLP-103-000001100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001107 | HLP-103-000001107 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001122 | HLP-103-000001122 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001125 | HLP-103-000001126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001131 | HLP-103-000001131 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001134 | HLP-103-000001134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001158 | HLP-103-000001158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001163 | HLP-103-000001163 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001170 | HLP-103-000001170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001173 | HLP-103-000001173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001209 | HLP-103-000001209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001215 | HLP-103-000001215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001231 | HLP-103-000001232 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001237 | HLP-103-000001240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001243 | HLP-103-000001245 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001248 | HLP-103-000001248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001250 | HLP-103-000001250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001252 | HLP-103-000001252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001257 | HLP-103-000001258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001260 | HLP-103-000001261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001272 | HLP-103-000001272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001300 | HLP-103-000001300 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001305 | HLP-103-000001305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001313 | HLP-103-000001313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001315 | HLP-103-000001315 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001318 | HLP-103-000001318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001321 | HLP-103-000001321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001326 | HLP-103-000001329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001343 | HLP-103-000001343 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001349 | HLP-103-000001349 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001357 | HLP-103-000001357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001362 | HLP-103-000001362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001364 | HLP-103-000001365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001371 | HLP-103-000001371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001373 | HLP-103-000001373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001383 | HLP-103-000001383 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001386 | HLP-103-000001387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001390 | HLP-103-000001391 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001394 | HLP-103-000001394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001407 | HLP-103-000001410 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001416 | HLP-103-000001417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001420 | HLP-103-000001420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001422 | HLP-103-000001422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001426 | HLP-103-000001426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001430 | HLP-103-000001430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001439 | HLP-103-000001439 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001451 | HLP-103-000001451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001465 | HLP-103-000001465 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001468 | HLP-103-000001468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001510 | HLP-103-000001510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001530 | HLP-103-000001530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001544 | HLP-103-000001544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001557 | HLP-103-000001557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001560 | HLP-103-000001560 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001570 | HLP-103-000001570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001583 | HLP-103-000001583 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001594 | HLP-103-000001594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001597 | HLP-103-000001597 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001601 | HLP-103-000001601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001603 | HLP-103-000001603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001608 | HLP-103-000001608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001613 | HLP-103-000001613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001634 | HLP-103-000001634 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001636 | HLP-103-000001636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001638 | HLP-103-000001638 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001643 | HLP-103-000001643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001654 | HLP-103-000001654 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001663 | HLP-103-000001663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001665 | HLP-103-000001665 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001685 | HLP-103-000001685 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001709 | HLP-103-000001709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001713 | HLP-103-000001714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001716 | HLP-103-000001716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001720 | HLP-103-000001720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001727 | HLP-103-000001727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001730 | HLP-103-000001730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001752 | HLP-103-000001752 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001759 | HLP-103-000001759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001763 | HLP-103-000001763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001769 | HLP-103-000001769 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001775 | HLP-103-000001775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001782 | HLP-103-000001783 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001785 | HLP-103-000001786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001788 | HLP-103-000001788 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001844 | HLP-103-000001844 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001851 | HLP-103-000001851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001872 | HLP-103-000001873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001879 | HLP-103-000001879 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001881 | HLP-103-000001882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001887 | HLP-103-000001891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001896 | HLP-103-000001896 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001900 | HLP-103-000001901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001907 | HLP-103-000001907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001919 | HLP-103-000001919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001921 | HLP-103-000001921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001939 | HLP-103-000001939 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001942 | HLP-103-000001942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000001994 | HLP-103-000001994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000001996 | HLP-103-000001996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002001 | HLP-103-000002001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002003 | HLP-103-000002003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002006 | HLP-103-000002006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002011 | HLP-103-000002011 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002017 | HLP-103-000002020 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002030 | HLP-103-000002030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002040 | HLP-103-000002040 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002045 | HLP-103-000002045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002064 | HLP-103-000002064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002067 | HLP-103-000002067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002074 | HLP-103-000002074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002076 | HLP-103-000002076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002089 | HLP-103-000002090 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002097 | HLP-103-000002098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002105 | HLP-103-000002105 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002111 | HLP-103-000002111 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002115 | HLP-103-000002115 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002132 | HLP-103-000002132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002136 | HLP-103-000002136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002144 | HLP-103-000002144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002147 | HLP-103-000002147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002155 | HLP-103-000002158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002166 | HLP-103-000002166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002180 | HLP-103-000002180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002182 | HLP-103-000002182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002187 | HLP-103-000002187 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002190 | HLP-103-000002190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002200 | HLP-103-000002200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002213 | HLP-103-000002213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002270 | HLP-103-000002270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002281 | HLP-103-000002281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002284 | HLP-103-000002284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002306 | HLP-103-000002306 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002310 | HLP-103-000002310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002327 | HLP-103-000002327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002332 | HLP-103-000002332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002348 | HLP-103-000002349 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002352 | HLP-103-000002352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002355 | HLP-103-000002355 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002358 | HLP-103-000002358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002362 | HLP-103-000002362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002365 | HLP-103-000002365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002367 | HLP-103-000002367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002398 | HLP-103-000002398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002409 | HLP-103-000002409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002423 | HLP-103-000002424 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002427 | HLP-103-000002428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002452 | HLP-103-000002452 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002481 | HLP-103-000002481 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002493 | HLP-103-000002493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002498 | HLP-103-000002498 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002500 | HLP-103-000002500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002510 | HLP-103-000002511 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002541 | HLP-103-000002542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002544 | HLP-103-000002544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002547 | HLP-103-000002547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002549 | HLP-103-000002550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002562 | HLP-103-000002562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002574 | HLP-103-000002574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002582 | HLP-103-000002582 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002600 | HLP-103-000002600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002606 | HLP-103-000002606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002629 | HLP-103-000002630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002638 | HLP-103-000002639 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002646 | HLP-103-000002649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002652 | HLP-103-000002652 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002657 | HLP-103-000002658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002660 | HLP-103-000002660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002667 | HLP-103-000002667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002672 | HLP-103-000002672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002678 | HLP-103-000002678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002684 | HLP-103-000002684 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002686 | HLP-103-000002687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002709 | HLP-103-000002709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002723 | HLP-103-000002723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002728 | HLP-103-000002728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002739 | HLP-103-000002739 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002745 | HLP-103-000002745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002751 | HLP-103-000002753 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002763 | HLP-103-000002763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002768 | HLP-103-000002768 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002777 | HLP-103-000002779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002789 | HLP-103-000002789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002815 | HLP-103-000002815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002821 | HLP-103-000002821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002826 | HLP-103-000002826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002838 | HLP-103-000002839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002841 | HLP-103-000002841 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002852 | HLP-103-000002852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002854 | HLP-103-000002855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002865 | HLP-103-000002865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002868 | HLP-103-000002868 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002883 | HLP-103-000002883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002887 | HLP-103-000002887 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002891 | HLP-103-000002891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002894 | HLP-103-000002895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002907 | HLP-103-000002907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002914 | HLP-103-000002914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002916 | HLP-103-000002916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002919 | HLP-103-000002919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002932 | HLP-103-000002932 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002934 | HLP-103-000002935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002953 | HLP-103-000002953 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002976 | HLP-103-000002976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002985 | HLP-103-000002985 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002989 | HLP-103-000002992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000002994 | HLP-103-000002994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000002996 | HLP-103-000002997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003004 | HLP-103-000003004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003032 | HLP-103-000003033 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003040 | HLP-103-000003040 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003043 | HLP-103-000003043 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003050 | HLP-103-000003050 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003058 | HLP-103-000003058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003070 | HLP-103-000003070 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003082 | HLP-103-000003082 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003119 | HLP-103-000003119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003123 | HLP-103-000003123 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003149 | HLP-103-000003149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003163 | HLP-103-000003164 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003166 | HLP-103-000003166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003168 | HLP-103-000003168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003176 | HLP-103-000003176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003178 | HLP-103-000003178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003181 | HLP-103-000003181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003184 | HLP-103-000003185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003189 | HLP-103-000003189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003191 | HLP-103-000003191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003212 | HLP-103-000003212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003226 | HLP-103-000003227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003255 | HLP-103-000003256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003275 | HLP-103-000003275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003293 | HLP-103-000003294 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003297 | HLP-103-000003297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003302 | HLP-103-000003302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003304 | HLP-103-000003304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003309 | HLP-103-000003309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003311 | HLP-103-000003312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003319 | HLP-103-000003319 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003330 | HLP-103-000003330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003335 | HLP-103-000003335 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003354 | HLP-103-000003354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003360 | HLP-103-000003360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003365 | HLP-103-000003365 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003369 | HLP-103-000003369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003373 | HLP-103-000003373 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003381 | HLP-103-000003381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003383 | HLP-103-000003384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003389 | HLP-103-000003389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003393 | HLP-103-000003393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003397 | HLP-103-000003397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003408 | HLP-103-000003408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003426 | HLP-103-000003426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003430 | HLP-103-000003431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003434 | HLP-103-000003434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003444 | HLP-103-000003444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003447 | HLP-103-000003447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003451 | HLP-103-000003451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003469 | HLP-103-000003469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003474 | HLP-103-000003474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003497 | HLP-103-000003497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003502 | HLP-103-000003502 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003517 | HLP-103-000003517 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003520 | HLP-103-000003520 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003540 | HLP-103-000003540 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003542 | HLP-103-000003542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003549 | HLP-103-000003551 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003554 | HLP-103-000003554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003558 | HLP-103-000003558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003560 | HLP-103-000003561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003565 | HLP-103-000003565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003575 | HLP-103-000003575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003581 | HLP-103-000003581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003607 | HLP-103-000003608 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003616 | HLP-103-000003617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003624 | HLP-103-000003624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003652 | HLP-103-000003653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003660 | HLP-103-000003660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003705 | HLP-103-000003705 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003718 | HLP-103-000003718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003724 | HLP-103-000003724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003733 | HLP-103-000003733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003745 | HLP-103-000003746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003782 | HLP-103-000003782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003791 | HLP-103-000003791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003798 | HLP-103-000003798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003823 | HLP-103-000003823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003832 | HLP-103-000003832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003853 | HLP-103-000003853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003873 | HLP-103-000003873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003888 | HLP-103-000003888 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003891 | HLP-103-000003891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003919 | HLP-103-000003919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003922 | HLP-103-000003924 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003931 | HLP-103-000003933 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003936 | HLP-103-000003936 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003944 | HLP-103-000003944 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003956 | HLP-103-000003956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003959 | HLP-103-000003959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003961 | HLP-103-000003961 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003964 | HLP-103-000003965 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003967 | HLP-103-000003967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003969 | HLP-103-000003969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003977 | HLP-103-000003977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000003979 | HLP-103-000003979 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000003996 | HLP-103-000003996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004010 | HLP-103-000004010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004031 | HLP-103-000004031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004073 | HLP-103-000004074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004079 | HLP-103-000004080 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004084 | HLP-103-000004084 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004086 | HLP-103-000004086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004088 | HLP-103-000004088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004106 | HLP-103-000004106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004110 | HLP-103-000004110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004139 | HLP-103-000004139 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004151 | HLP-103-000004151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004173 | HLP-103-000004174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004198 | HLP-103-000004198 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004254 | HLP-103-000004254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004256 | HLP-103-000004256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004279 | HLP-103-000004279 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004281 | HLP-103-000004281 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004296 | HLP-103-000004296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004300 | HLP-103-000004300 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004303 | HLP-103-000004303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004317 | HLP-103-000004317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004322 | HLP-103-000004322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004324 | HLP-103-000004325 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004347 | HLP-103-000004347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004351 | HLP-103-000004351 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004353 | HLP-103-000004353 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004357 | HLP-103-000004357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004405 | HLP-103-000004405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004407 | HLP-103-000004407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004428 | HLP-103-000004428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004465 | HLP-103-000004465 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004498 | HLP-103-000004498 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004503 | HLP-103-000004503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004555 | HLP-103-000004555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004565 | HLP-103-000004565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004568 | HLP-103-000004568 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004570 | HLP-103-000004572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004609 | HLP-103-000004610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004622 | HLP-103-000004622 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004624 | HLP-103-000004624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004633 | HLP-103-000004633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004635 | HLP-103-000004635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004637 | HLP-103-000004641 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004644 | HLP-103-000004644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004647 | HLP-103-000004648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004661 | HLP-103-000004661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004664 | HLP-103-000004664 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004666 | HLP-103-000004667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004669 | HLP-103-000004669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004688 | HLP-103-000004688 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004695 | HLP-103-000004695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004708 | HLP-103-000004708 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004712 | HLP-103-000004712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004717 | HLP-103-000004717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004719 | HLP-103-000004720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004723 | HLP-103-000004723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004730 | HLP-103-000004730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004732 | HLP-103-000004732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004738 | HLP-103-000004738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004743 | HLP-103-000004743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004750 | HLP-103-000004750 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004755 | HLP-103-000004755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004768 | HLP-103-000004768 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004777 | HLP-103-000004777 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004812 | HLP-103-000004812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004824 | HLP-103-000004824 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004830 | HLP-103-000004830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004832 | HLP-103-000004832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004877 | HLP-103-000004877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004884 | HLP-103-000004884 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004898 | HLP-103-000004898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000004902 | HLP-103-000004904 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004915 | HLP-103-000004916 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004919 | HLP-103-000004919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004959 | HLP-103-000004960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004975 | HLP-103-000004975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000004998 | HLP-103-000004998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005003 | HLP-103-000005003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005009 | HLP-103-000005009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005022 | HLP-103-000005022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005024 | HLP-103-000005024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005038 | HLP-103-000005038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005042 | HLP-103-000005042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005044 | HLP-103-000005044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005046 | HLP-103-000005046 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005063 | HLP-103-000005063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005067 | HLP-103-000005067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005069 | HLP-103-000005070 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005084 | HLP-103-000005084 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005086 | HLP-103-000005086 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005088 | HLP-103-000005088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005093 | HLP-103-000005093 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005116 | HLP-103-000005116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005127 | HLP-103-000005127 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005146 | HLP-103-000005146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005149 | HLP-103-000005149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005158 | HLP-103-000005158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005164 | HLP-103-000005164 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005180 | HLP-103-000005180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005185 | HLP-103-000005186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005195 | HLP-103-000005196 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005201 | HLP-103-000005201 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005207 | HLP-103-000005207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005218 | HLP-103-000005218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005244 | HLP-103-000005246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005248 | HLP-103-000005248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005253 | HLP-103-000005253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005258 | HLP-103-000005258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005290 | HLP-103-000005290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005297 | HLP-103-000005297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005321 | HLP-103-000005321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005323 | HLP-103-000005323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005328 | HLP-103-000005328 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005347 | HLP-103-000005348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005354 | HLP-103-000005354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005356 | HLP-103-000005357 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005359 | HLP-103-000005360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005367 | HLP-103-000005367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005369 | HLP-103-000005369 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005378 | HLP-103-000005378 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005380 | HLP-103-000005380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005384 | HLP-103-000005384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005416 | HLP-103-000005416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005418 | HLP-103-000005418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005425 | HLP-103-000005426 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005428 | HLP-103-000005428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005430 | HLP-103-000005434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005441 | HLP-103-000005441 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005445 | HLP-103-000005445 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005463 | HLP-103-000005463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005474 | HLP-103-000005474 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005476 | HLP-103-000005476 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005483 | HLP-103-000005484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005492 | HLP-103-000005492 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005494 | HLP-103-000005494 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005518 | HLP-103-000005518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005532 | HLP-103-000005532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005550 | HLP-103-000005550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005554 | HLP-103-000005554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005556 | HLP-103-000005557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005569 | HLP-103-000005569 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005578 | HLP-103-000005578 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005580 | HLP-103-000005580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005582 | HLP-103-000005584 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005606 | HLP-103-000005606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005664 | HLP-103-000005664 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005677 | HLP-103-000005677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005694 | HLP-103-000005694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005696 | HLP-103-000005698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005705 | HLP-103-000005705 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005711 | HLP-103-000005711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005715 | HLP-103-000005715 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005737 | HLP-103-000005737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005746 | HLP-103-000005746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005753 | HLP-103-000005753 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005775 | HLP-103-000005775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005778 | HLP-103-000005778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005781 | HLP-103-000005782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005785 | HLP-103-000005786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005790 | HLP-103-000005791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005794 | HLP-103-000005795 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005801 | HLP-103-000005802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005805 | HLP-103-000005806 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005809 | HLP-103-000005810 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005813 | HLP-103-000005813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005816 | HLP-103-000005816 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005818 | HLP-103-000005819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005821 | HLP-103-000005821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005823 | HLP-103-000005823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005831 | HLP-103-000005832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005842 | HLP-103-000005842 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005848 | HLP-103-000005848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005851 | HLP-103-000005851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005877 | HLP-103-000005878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005883 | HLP-103-000005886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005890 | HLP-103-000005891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005895 | HLP-103-000005895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005897 | HLP-103-000005897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005899 | HLP-103-000005899 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000005909 | HLP-103-000005909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005911 | HLP-103-000005911 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005914 | HLP-103-000005914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005920 | HLP-103-000005920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005927 | HLP-103-000005927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005932 | HLP-103-000005932 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005955 | HLP-103-000005955 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005970 | HLP-103-000005970 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000005985 | HLP-103-000005985 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006001 | HLP-103-000006001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006042 | HLP-103-000006042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006045 | HLP-103-000006045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006062 | HLP-103-000006062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006065 | HLP-103-000006065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006074 | HLP-103-000006074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006077 | HLP-103-000006079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006082 | HLP-103-000006083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006102 | HLP-103-000006102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006104 | HLP-103-000006104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006135 | HLP-103-000006135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006139 | HLP-103-000006139 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006148 | HLP-103-000006148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006152 | HLP-103-000006152 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006164 | HLP-103-000006164 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006166 | HLP-103-000006166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006168 | HLP-103-000006170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006174 | HLP-103-000006174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006178 | HLP-103-000006178 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006182 | HLP-103-000006182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006188 | HLP-103-000006188 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006190 | HLP-103-000006190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006193 | HLP-103-000006193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006216 | HLP-103-000006216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006219 | HLP-103-000006219 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006234 | HLP-103-000006234 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006239 | HLP-103-000006239 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006241 | HLP-103-000006241 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006248 | HLP-103-000006248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006255 | HLP-103-000006255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006262 | HLP-103-000006262 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006264 | HLP-103-000006266 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006270 | HLP-103-000006270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006293 | HLP-103-000006293 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006302 | HLP-103-000006302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006304 | HLP-103-000006304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006312 | HLP-103-000006312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006330 | HLP-103-000006330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006366 | HLP-103-000006366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006373 | HLP-103-000006376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006398 | HLP-103-000006398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006403 | HLP-103-000006403 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006405 | HLP-103-000006405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006407 | HLP-103-000006408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006414 | HLP-103-000006415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006417 | HLP-103-000006417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006419 | HLP-103-000006419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006423 | HLP-103-000006423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006444 | HLP-103-000006444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006448 | HLP-103-000006448 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006473 | HLP-103-000006473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006475 | HLP-103-000006475 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006484 | HLP-103-000006484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006489 | HLP-103-000006489 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006496 | HLP-103-000006496 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006500 | HLP-103-000006500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006502 | HLP-103-000006502 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006505 | HLP-103-000006505 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006508 | HLP-103-000006508 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006518 | HLP-103-000006518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006548 | HLP-103-000006548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006570 | HLP-103-000006570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006597 | HLP-103-000006597 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006609 | HLP-103-000006609 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006621 | HLP-103-000006621 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006627 | HLP-103-000006627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006629 | HLP-103-000006629 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006640 | HLP-103-000006640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006645 | HLP-103-000006645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006647 | HLP-103-000006649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006653 | HLP-103-000006654 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006672 | HLP-103-000006672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006692 | HLP-103-000006692 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006714 | HLP-103-000006714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006721 | HLP-103-000006721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006726 | HLP-103-000006727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006729 | HLP-103-000006730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006734 | HLP-103-000006734 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006737 | HLP-103-000006738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006740 | HLP-103-000006741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006744 | HLP-103-000006744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006746 | HLP-103-000006746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006753 | HLP-103-000006753 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006757 | HLP-103-000006758 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006797 | HLP-103-000006797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006808 | HLP-103-000006812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006826 | HLP-103-000006826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006864 | HLP-103-000006864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006881 | HLP-103-000006881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006902 | HLP-103-000006902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000006905 | HLP-103-000006905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006939 | HLP-103-000006939 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006949 | HLP-103-000006949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006951 | HLP-103-000006952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000006980 | HLP-103-000006980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007001 | HLP-103-000007001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007014 | HLP-103-000007014 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007026 | HLP-103-000007026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007050 | HLP-103-000007050 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007065 | HLP-103-000007065 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007067 | HLP-103-000007067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007074 | HLP-103-000007074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007079 | HLP-103-000007079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007093 | HLP-103-000007094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007105 | HLP-103-000007105 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007107 | HLP-103-000007107 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007129 | HLP-103-000007129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007135 | HLP-103-000007135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007205 | HLP-103-000007205 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007249 | HLP-103-000007249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007251 | HLP-103-000007251 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007261 | HLP-103-000007261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007273 | HLP-103-000007273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007288 | HLP-103-000007288 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007290 | HLP-103-000007290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007294 | HLP-103-000007294 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007296 | HLP-103-000007296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007308 | HLP-103-000007308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007329 | HLP-103-000007329 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007337 | HLP-103-000007337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007349 | HLP-103-000007350 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007358 | HLP-103-000007358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007362 | HLP-103-000007363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007372 | HLP-103-000007372 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007398 | HLP-103-000007398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007406 | HLP-103-000007406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007450 | HLP-103-000007450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007452 | HLP-103-000007452 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007467 | HLP-103-000007467 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007469 | HLP-103-000007469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007484 | HLP-103-000007484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007486 | HLP-103-000007486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007500 | HLP-103-000007500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007515 | HLP-103-000007516 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007535 | HLP-103-000007535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007546 | HLP-103-000007546 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007562 | HLP-103-000007562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007565 | HLP-103-000007565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007613 | HLP-103-000007613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007639 | HLP-103-000007639 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007642 | HLP-103-000007642 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007647 | HLP-103-000007647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007662 | HLP-103-000007662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007667 | HLP-103-000007667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007679 | HLP-103-000007680 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007688 | HLP-103-000007688 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007699 | HLP-103-000007699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007721 | HLP-103-000007722 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007728 | HLP-103-000007728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007732 | HLP-103-000007732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007734 | HLP-103-000007737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007740 | HLP-103-000007741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007743 | HLP-103-000007746 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007752 | HLP-103-000007752 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007755 | HLP-103-000007755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007761 | HLP-103-000007761 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007780 | HLP-103-000007780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007783 | HLP-103-000007783 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007794 | HLP-103-000007794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007802 | HLP-103-000007802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007827 | HLP-103-000007827 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007830 | HLP-103-000007831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007838 | HLP-103-000007839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007849 | HLP-103-000007849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007869 | HLP-103-000007869 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007874 | HLP-103-000007874 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007876 | HLP-103-000007876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007883 | HLP-103-000007883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007913 | HLP-103-000007913 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007928 | HLP-103-000007928 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007932 | HLP-103-000007932 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000007943 | HLP-103-000007944 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007949 | HLP-103-000007949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007957 | HLP-103-000007958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007960 | HLP-103-000007960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007971 | HLP-103-000007971 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007985 | HLP-103-000007985 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000007989 | HLP-103-000007990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008003 | HLP-103-000008003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008005 | HLP-103-000008005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008007 | HLP-103-000008007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008018 | HLP-103-000008018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008021 | HLP-103-000008021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008036 | HLP-103-000008036 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008067 | HLP-103-000008067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008070 | HLP-103-000008070 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008076 | HLP-103-000008076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008092 | HLP-103-000008092 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008138 | HLP-103-000008138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008143 | HLP-103-000008143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008158 | HLP-103-000008158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008166 | HLP-103-000008166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008171 | HLP-103-000008171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008173 | HLP-103-000008173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008176 | HLP-103-000008177 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008190 | HLP-103-000008190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008208 | HLP-103-000008208 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008221 | HLP-103-000008221 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008226 | HLP-103-000008226 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008242 | HLP-103-000008242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008244 | HLP-103-000008244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008255 | HLP-103-000008255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008263 | HLP-103-000008263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008274 | HLP-103-000008274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008296 | HLP-103-000008296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008316 | HLP-103-000008317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008321 | HLP-103-000008321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008327 | HLP-103-000008327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008331 | HLP-103-000008332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008340 | HLP-103-000008340 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008370 | HLP-103-000008370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008377 | HLP-103-000008377 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008405 | HLP-103-000008406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008419 | HLP-103-000008419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008432 | HLP-103-000008432 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008435 | HLP-103-000008435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008447 | HLP-103-000008447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008455 | HLP-103-000008455 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008501 | HLP-103-000008501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008534 | HLP-103-000008534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008537 | HLP-103-000008537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008550 | HLP-103-000008550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008587 | HLP-103-000008587 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008590 | HLP-103-000008590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008597 | HLP-103-000008597 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008601 | HLP-103-000008601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008608 | HLP-103-000008609 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008614 | HLP-103-000008614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008618 | HLP-103-000008618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008620 | HLP-103-000008620 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008624 | HLP-103-000008624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008635 | HLP-103-000008635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008645 | HLP-103-000008645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008661 | HLP-103-000008662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008691 | HLP-103-000008691 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008712 | HLP-103-000008712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008716 | HLP-103-000008716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008720 | HLP-103-000008720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008744 | HLP-103-000008744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008746 | HLP-103-000008748 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008756 | HLP-103-000008756 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008762 | HLP-103-000008762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008766 | HLP-103-000008766 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008770 | HLP-103-000008770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008797 | HLP-103-000008797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008811 | HLP-103-000008812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008822 | HLP-103-000008822 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008830 | HLP-103-000008830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008868 | HLP-103-000008868 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008920 | HLP-103-000008920 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008936 | HLP-103-000008937 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008942 | HLP-103-000008942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000008948 | HLP-103-000008948 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008968 | HLP-103-000008968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008974 | HLP-103-000008974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008978 | HLP-103-000008978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008980 | HLP-103-000008980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008984 | HLP-103-000008984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008988 | HLP-103-000008988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000008995 | HLP-103-000008995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009007 | HLP-103-000009007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009018 | HLP-103-000009018 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009020 | HLP-103-000009020 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009024 | HLP-103-000009024 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009028 | HLP-103-000009028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009033 | HLP-103-000009033 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009042 | HLP-103-000009042 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009064 | HLP-103-000009064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009073 | HLP-103-000009073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009083 | HLP-103-000009083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009111 | HLP-103-000009111 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009118 | HLP-103-000009118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009138 | HLP-103-000009138 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009143 | HLP-103-000009143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009159 | HLP-103-000009161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009180 | HLP-103-000009180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009229 | HLP-103-000009230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009240 | HLP-103-000009240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009243 | HLP-103-000009243 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009246 | HLP-103-000009246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009250 | HLP-103-000009250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009252 | HLP-103-000009252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009254 | HLP-103-000009254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009259 | HLP-103-000009259 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009261 | HLP-103-000009261 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009267 | HLP-103-000009267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009269 | HLP-103-000009269 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009272 | HLP-103-000009272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009279 | HLP-103-000009280 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009282 | HLP-103-000009282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009286 | HLP-103-000009287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009290 | HLP-103-000009290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009302 | HLP-103-000009302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009304 | HLP-103-000009304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009333 | HLP-103-000009333 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009354 | HLP-103-000009354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009357 | HLP-103-000009358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009360 | HLP-103-000009361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009363 | HLP-103-000009363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009374 | HLP-103-000009374 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009382 | HLP-103-000009382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009384 | HLP-103-000009384 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009396 | HLP-103-000009396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009419 | HLP-103-000009419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009425 | HLP-103-000009425 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009428 | HLP-103-000009428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009436 | HLP-103-000009436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009445 | HLP-103-000009445 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009447 | HLP-103-000009447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009449 | HLP-103-000009449 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009460 | HLP-103-000009460 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009477 | HLP-103-000009477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009510 | HLP-103-000009510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009515 | HLP-103-000009515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009523 | HLP-103-000009523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009531 | HLP-103-000009531 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009551 | HLP-103-000009551 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009574 | HLP-103-000009574 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009576 | HLP-103-000009576 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009582 | HLP-103-000009582 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009589 | HLP-103-000009589 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009591 | HLP-103-000009592 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009594 | HLP-103-000009594 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009597 | HLP-103-000009598 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009600 | HLP-103-000009600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009609 | HLP-103-000009609 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009612 | HLP-103-000009612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009627 | HLP-103-000009627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009630 | HLP-103-000009631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009659 | HLP-103-000009659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009679 | HLP-103-000009679 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009683 | HLP-103-000009683 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009687 | HLP-103-000009687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009699 | HLP-103-000009699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009710 | HLP-103-000009710 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009721 | HLP-103-000009721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009732 | HLP-103-000009732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009748 | HLP-103-000009749 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009752 | HLP-103-000009753 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009764 | HLP-103-000009765 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009780 | HLP-103-000009780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009787 | HLP-103-000009787 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009803 | HLP-103-000009804 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009806 | HLP-103-000009806 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009814 | HLP-103-000009815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009817 | HLP-103-000009818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009823 | HLP-103-000009824 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009829 | HLP-103-000009830 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009833 | HLP-103-000009833 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009835 | HLP-103-000009835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009840 | HLP-103-000009840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009843 | HLP-103-000009843 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009855 | HLP-103-000009855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009882 | HLP-103-000009882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009898 | HLP-103-000009898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009908 | HLP-103-000009908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009927 | HLP-103-000009927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009943 | HLP-103-000009943 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009962 | HLP-103-000009962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009967 | HLP-103-000009968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000009975 | HLP-103-000009977 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009995 | HLP-103-000009995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000009997 | HLP-103-000009997 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010019 | HLP-103-000010019 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010023 | HLP-103-000010023 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010027 | HLP-103-000010027 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010040 | HLP-103-000010040 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010107 | HLP-103-000010108 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010113 | HLP-103-000010113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010116 | HLP-103-000010116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010134 | HLP-103-000010134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010149 | HLP-103-000010149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010151 | HLP-103-000010151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010168 | HLP-103-000010168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010170 | HLP-103-000010170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010175 | HLP-103-000010175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010183 | HLP-103-000010183 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010185 | HLP-103-000010185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010207 | HLP-103-000010207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010248 | HLP-103-000010248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010250 | HLP-103-000010250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010254 | HLP-103-000010254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010272 | HLP-103-000010272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010276 | HLP-103-000010276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010298 | HLP-103-000010298 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010304 | HLP-103-000010305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010341 | HLP-103-000010342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010348 | HLP-103-000010348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010359 | HLP-103-000010359 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010362 | HLP-103-000010362 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010392 | HLP-103-000010392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010401 | HLP-103-000010401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010415 | HLP-103-000010415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010446 | HLP-103-000010446 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010448 | HLP-103-000010448 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010451 | HLP-103-000010451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010455 | HLP-103-000010455 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010469 | HLP-103-000010469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010472 | HLP-103-000010472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010477 | HLP-103-000010478 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010494 | HLP-103-000010494 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010498 | HLP-103-000010498 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010522 | HLP-103-000010522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010538 | HLP-103-000010538 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010542 | HLP-103-000010543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010549 | HLP-103-000010550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010556 | HLP-103-000010556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010560 | HLP-103-000010562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010564 | HLP-103-000010565 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010568 | HLP-103-000010568 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010582 | HLP-103-000010583 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010588 | HLP-103-000010588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010603 | HLP-103-000010603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010611 | HLP-103-000010611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010613 | HLP-103-000010613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010615 | HLP-103-000010617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010624 | HLP-103-000010624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010627 | HLP-103-000010627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010647 | HLP-103-000010647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010656 | HLP-103-000010656 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010685 | HLP-103-000010685 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010694 | HLP-103-000010694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010718 | HLP-103-000010718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010730 | HLP-103-000010730 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010742 | HLP-103-000010743 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010745 | HLP-103-000010745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010749 | HLP-103-000010750 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010763 | HLP-103-000010763 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010771 | HLP-103-000010771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010775 | HLP-103-000010775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010779 | HLP-103-000010779 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010781 | HLP-103-000010781 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010817 | HLP-103-000010818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010820 | HLP-103-000010821 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010824 | HLP-103-000010825 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010837 | HLP-103-000010837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010849 | HLP-103-000010849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010856 | HLP-103-000010856 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010862 | HLP-103-000010862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010897 | HLP-103-000010897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010906 | HLP-103-000010907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010909 | HLP-103-000010909 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010912 | HLP-103-000010914 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010918 | HLP-103-000010918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010922 | HLP-103-000010923 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010935 | HLP-103-000010935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010942 | HLP-103-000010942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010946 | HLP-103-000010946 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010968 | HLP-103-000010968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010978 | HLP-103-000010978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000010981 | HLP-103-000010981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000010995 | HLP-103-000010995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011003 | HLP-103-000011003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011007 | HLP-103-000011007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011011 | HLP-103-000011011 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011019 | HLP-103-000011019 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011036 | HLP-103-000011036 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011055 | HLP-103-000011055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011057 | HLP-103-000011057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011062 | HLP-103-000011064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011068 | HLP-103-000011068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011072 | HLP-103-000011075 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011079 | HLP-103-000011079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011081 | HLP-103-000011081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011109 | HLP-103-000011109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011114 | HLP-103-000011114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011119 | HLP-103-000011120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011129 | HLP-103-000011129 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011132 | HLP-103-000011132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011136 | HLP-103-000011136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011141 | HLP-103-000011142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011144 | HLP-103-000011145 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011147 | HLP-103-000011147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011149 | HLP-103-000011152 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011156 | HLP-103-000011156 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011159 | HLP-103-000011159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011161 | HLP-103-000011161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011163 | HLP-103-000011165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011170 | HLP-103-000011170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011172 | HLP-103-000011172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011191 | HLP-103-000011191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011195 | HLP-103-000011196 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011198 | HLP-103-000011200 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011208 | HLP-103-000011208 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011253 | HLP-103-000011253 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011258 | HLP-103-000011258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011265 | HLP-103-000011266 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011272 | HLP-103-000011272 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011285 | HLP-103-000011285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011292 | HLP-103-000011292 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011299 | HLP-103-000011299 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011302 | HLP-103-000011302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011336 | HLP-103-000011336 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011346 | HLP-103-000011346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011355 | HLP-103-000011355 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011357 | HLP-103-000011358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011371 | HLP-103-000011371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011397 | HLP-103-000011397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011419 | HLP-103-000011419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011436 | HLP-103-000011436 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011440 | HLP-103-000011440 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011444 | HLP-103-000011444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011463 | HLP-103-000011463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011472 | HLP-103-000011472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011488 | HLP-103-000011488 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011492 | HLP-103-000011493 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011500 | HLP-103-000011500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011506 | HLP-103-000011506 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011511 | HLP-103-000011511 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011514 | HLP-103-000011515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011558 | HLP-103-000011558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011566 | HLP-103-000011566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011568 | HLP-103-000011568 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011591 | HLP-103-000011591 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011623 | HLP-103-000011623 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011631 | HLP-103-000011631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011647 | HLP-103-000011647 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011653 | HLP-103-000011653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011688 | HLP-103-000011688 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011706 | HLP-103-000011706 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011721 | HLP-103-000011721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011735 | HLP-103-000011735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011774 | HLP-103-000011774 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011778 | HLP-103-000011778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011787 | HLP-103-000011787 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011794 | HLP-103-000011794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011812 | HLP-103-000011812 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011836 | HLP-103-000011837 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011839 | HLP-103-000011840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011843 | HLP-103-000011843 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011848 | HLP-103-000011848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011854 | HLP-103-000011854 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011857 | HLP-103-000011857 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011868 | HLP-103-000011868 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011870 | HLP-103-000011870 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011877 | HLP-103-000011877 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011885 | HLP-103-000011885 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011887 | HLP-103-000011887 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011891 | HLP-103-000011891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011902 | HLP-103-000011902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011907 | HLP-103-000011908 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011911 | HLP-103-000011913 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011915 | HLP-103-000011915 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011918 | HLP-103-000011918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011921 | HLP-103-000011921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011926 | HLP-103-000011927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011948 | HLP-103-000011948 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011956 | HLP-103-000011956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000011964 | HLP-103-000011964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000011990 | HLP-103-000011991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012015 | HLP-103-000012015 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012022 | HLP-103-000012022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012025 | HLP-103-000012026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012030 | HLP-103-000012030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012038 | HLP-103-000012038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012047 | HLP-103-000012047 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012049 | HLP-103-000012049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012055 | HLP-103-000012055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012061 | HLP-103-000012061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012065 | HLP-103-000012066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012068 | HLP-103-000012068 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012076 | HLP-103-000012076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012078 | HLP-103-000012078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012100 | HLP-103-000012100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012103 | HLP-103-000012104 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012141 | HLP-103-000012141 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012185 | HLP-103-000012185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012190 | HLP-103-000012190 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012210 | HLP-103-000012210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012214 | HLP-103-000012217 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012233 | HLP-103-000012233 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012245 | HLP-103-000012246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012274 | HLP-103-000012274 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012285 | HLP-103-000012285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012294 | HLP-103-000012294 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012297 | HLP-103-000012297 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012342 | HLP-103-000012342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012361 | HLP-103-000012361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012394 | HLP-103-000012394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012401 | HLP-103-000012401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012422 | HLP-103-000012422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012434 | HLP-103-000012434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012443 | HLP-103-000012443 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012473 | HLP-103-000012473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012501 | HLP-103-000012501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012509 | HLP-103-000012511 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012545 | HLP-103-000012545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012580 | HLP-103-000012580 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012601 | HLP-103-000012601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012613 | HLP-103-000012613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012636 | HLP-103-000012636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012648 | HLP-103-000012648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012653 | HLP-103-000012654 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012659 | HLP-103-000012659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012664 | HLP-103-000012664 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012666 | HLP-103-000012666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012670 | HLP-103-000012670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012678 | HLP-103-000012678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012681 | HLP-103-000012682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012688 | HLP-103-000012692 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012694 | HLP-103-000012694 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012697 | HLP-103-000012697 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012700 | HLP-103-000012700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012703 | HLP-103-000012704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012740 | HLP-103-000012740 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012747 | HLP-103-000012747 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012755 | HLP-103-000012755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012758 | HLP-103-000012758 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012776 | HLP-103-000012776 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012778 | HLP-103-000012778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012786 | HLP-103-000012786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012798 | HLP-103-000012798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012801 | HLP-103-000012801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012808 | HLP-103-000012809 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012838 | HLP-103-000012838 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012840 | HLP-103-000012840 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012851 | HLP-103-000012852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012854 | HLP-103-000012854 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012863 | HLP-103-000012863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012869 | HLP-103-000012869 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012878 | HLP-103-000012878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012890 | HLP-103-000012890 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012892 | HLP-103-000012893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012898 | HLP-103-000012898 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012917 | HLP-103-000012917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012922 | HLP-103-000012922 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012924 | HLP-103-000012924 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012942 | HLP-103-000012942 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012956 | HLP-103-000012957 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012967 | HLP-103-000012967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000012969 | HLP-103-000012969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012973 | HLP-103-000012976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012978 | HLP-103-000012982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012986 | HLP-103-000012987 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012992 | HLP-103-000012994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012996 | HLP-103-000012996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000012998 | HLP-103-000012998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013010 | HLP-103-000013010 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013035 | HLP-103-000013035 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013046 | HLP-103-000013047 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013051 | HLP-103-000013051 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013053 | HLP-103-000013054 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013060 | HLP-103-000013061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013066 | HLP-103-000013066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013069 | HLP-103-000013072 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013074 | HLP-103-000013074 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013077 | HLP-103-000013077 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013113 | HLP-103-000013113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013134 | HLP-103-000013135 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013167 | HLP-103-000013167 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013181 | HLP-103-000013181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013186 | HLP-103-000013186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013195 | HLP-103-000013195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013201 | HLP-103-000013201 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013204 | HLP-103-000013204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013208 | HLP-103-000013209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013213 | HLP-103-000013213 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013215 | HLP-103-000013215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013219 | HLP-103-000013219 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013238 | HLP-103-000013238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013247 | HLP-103-000013247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013255 | HLP-103-000013255 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013276 | HLP-103-000013276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013287 | HLP-103-000013287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013313 | HLP-103-000013313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013319 | HLP-103-000013320 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013335 | HLP-103-000013335 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013360 | HLP-103-000013360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013371 | HLP-103-000013371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013374 | HLP-103-000013375 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013434 | HLP-103-000013434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013449 | HLP-103-000013450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013454 | HLP-103-000013454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013477 | HLP-103-000013477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013509 | HLP-103-000013509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013519 | HLP-103-000013519 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013523 | HLP-103-000013523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013535 | HLP-103-000013535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013537 | HLP-103-000013537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013539 | HLP-103-000013541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013543 | HLP-103-000013543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013545 | HLP-103-000013545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013549 | HLP-103-000013550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013553 | HLP-103-000013553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013566 | HLP-103-000013566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013570 | HLP-103-000013572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013575 | HLP-103-000013575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013577 | HLP-103-000013577 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013579 | HLP-103-000013579 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013585 | HLP-103-000013585 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013592 | HLP-103-000013592 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013598 | HLP-103-000013599 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013602 | HLP-103-000013603 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013606 | HLP-103-000013607 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013616 | HLP-103-000013616 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013618 | HLP-103-000013618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013624 | HLP-103-000013624 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013628 | HLP-103-000013628 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013635 | HLP-103-000013635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013642 | HLP-103-000013644 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013656 | HLP-103-000013657 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013662 | HLP-103-000013662 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013667 | HLP-103-000013667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013673 | HLP-103-000013673 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013677 | HLP-103-000013677 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013704 | HLP-103-000013704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013712 | HLP-103-000013712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013719 | HLP-103-000013719 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013735 | HLP-103-000013735 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013775 | HLP-103-000013775 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013789 | HLP-103-000013789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013791 | HLP-103-000013791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013808 | HLP-103-000013808 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013833 | HLP-103-000013833 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013848 | HLP-103-000013851 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013859 | HLP-103-000013859 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013864 | HLP-103-000013864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013875 | HLP-103-000013876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013878 | HLP-103-000013878 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013881 | HLP-103-000013881 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000013903 | HLP-103-000013903 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013918 | HLP-103-000013918 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013935 | HLP-103-000013935 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013961 | HLP-103-000013962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013968 | HLP-103-000013968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013974 | HLP-103-000013975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013982 | HLP-103-000013982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013986 | HLP-103-000013986 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000013999 | HLP-103-000013999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014006 | HLP-103-000014006 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014021 | HLP-103-000014021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014057 | HLP-103-000014057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014060 | HLP-103-000014060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014073 | HLP-103-000014073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014079 | HLP-103-000014079 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014097 | HLP-103-000014098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014100 | HLP-103-000014102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014109 | HLP-103-000014109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014119 | HLP-103-000014119 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014126 | HLP-103-000014126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014128 | HLP-103-000014128 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014143 | HLP-103-000014144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014147 | HLP-103-000014147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014149 | HLP-103-000014149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014153 | HLP-103-000014153 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014156 | HLP-103-000014158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014173 | HLP-103-000014173 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014176 | HLP-103-000014176 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014191 | HLP-103-000014191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014193 | HLP-103-000014193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014207 | HLP-103-000014207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014211 | HLP-103-000014212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014215 | HLP-103-000014216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014225 | HLP-103-000014225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014227 | HLP-103-000014227 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014231 | HLP-103-000014231 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014236 | HLP-103-000014238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014283 | HLP-103-000014284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014287 | HLP-103-000014287 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014289 | HLP-103-000014290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014293 | HLP-103-000014293 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014302 | HLP-103-000014304 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014311 | HLP-103-000014311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014316 | HLP-103-000014316 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014325 | HLP-103-000014325 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014327 | HLP-103-000014327 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014344 | HLP-103-000014344 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014360 | HLP-103-000014360 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014366 | HLP-103-000014367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014382 | HLP-103-000014382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014385 | HLP-103-000014386 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014390 | HLP-103-000014390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014417 | HLP-103-000014417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014421 | HLP-103-000014421 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014430 | HLP-103-000014430 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014462 | HLP-103-000014462 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014484 | HLP-103-000014484 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014487 | HLP-103-000014487 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014495 | HLP-103-000014495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014512 | HLP-103-000014512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014521 | HLP-103-000014521 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014525 | HLP-103-000014526 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014531 | HLP-103-000014533 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014548 | HLP-103-000014549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014553 | HLP-103-000014554 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014562 | HLP-103-000014563 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014570 | HLP-103-000014570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014572 | HLP-103-000014572 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014588 | HLP-103-000014588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014590 | HLP-103-000014590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014602 | HLP-103-000014605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014612 | HLP-103-000014612 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014614 | HLP-103-000014614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014619 | HLP-103-000014619 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014628 | HLP-103-000014628 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014630 | HLP-103-000014630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014633 | HLP-103-000014633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014644 | HLP-103-000014645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014659 | HLP-103-000014661 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014669 | HLP-103-000014669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014716 | HLP-103-000014716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014727 | HLP-103-000014727 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014739 | HLP-103-000014739 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014755 | HLP-103-000014758 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014813 | HLP-103-000014814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014826 | HLP-103-000014826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014865 | HLP-103-000014866 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014927 | HLP-103-000014927 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014939 | HLP-103-000014939 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014968 | HLP-103-000014969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000014972 | HLP-103-000014972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000014989 | HLP-103-000014989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015014 | HLP-103-000015014 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015038 | HLP-103-000015038 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015046 | HLP-103-000015046 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015067 | HLP-103-000015067 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015076 | HLP-103-000015076 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015078 | HLP-103-000015078 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015080 | HLP-103-000015081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015084 | HLP-103-000015085 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015094 | HLP-103-000015094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015097 | HLP-103-000015098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015100 | HLP-103-000015100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015103 | HLP-103-000015103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015109 | HLP-103-000015110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015114 | HLP-103-000015114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015117 | HLP-103-000015117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015137 | HLP-103-000015137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015139 | HLP-103-000015139 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015147 | HLP-103-000015147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015152 | HLP-103-000015153 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015179 | HLP-103-000015179 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015198 | HLP-103-000015199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015204 | HLP-103-000015204 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015210 | HLP-103-000015210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015216 | HLP-103-000015216 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015218 | HLP-103-000015219 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015231 | HLP-103-000015232 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015240 | HLP-103-000015240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015247 | HLP-103-000015247 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015256 | HLP-103-000015256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015258 | HLP-103-000015258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015269 | HLP-103-000015269 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015282 | HLP-103-000015282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015290 | HLP-103-000015291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015313 | HLP-103-000015313 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015324 | HLP-103-000015324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015371 | HLP-103-000015371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015390 | HLP-103-000015390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015392 | HLP-103-000015392 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015399 | HLP-103-000015399 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015408 | HLP-103-000015408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015411 | HLP-103-000015411 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015420 | HLP-103-000015420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015422 | HLP-103-000015422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015447 | HLP-103-000015447 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015449 | HLP-103-000015449 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015460 | HLP-103-000015460 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015469 | HLP-103-000015469 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015471 | HLP-103-000015473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015475 | HLP-103-000015475 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015477 | HLP-103-000015477 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015480 | HLP-103-000015480 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015486 | HLP-103-000015486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015502 | HLP-103-000015503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015507 | HLP-103-000015507 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015509 | HLP-103-000015512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015514 | HLP-103-000015515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015518 | HLP-103-000015524 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015528 | HLP-103-000015530 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015535 | HLP-103-000015535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015537 | HLP-103-000015537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015539 | HLP-103-000015539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015541 | HLP-103-000015541 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015543 | HLP-103-000015545 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015547 | HLP-103-000015550 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015560 | HLP-103-000015561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015565 | HLP-103-000015601 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015613 | HLP-103-000015613 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015627 | HLP-103-000015633 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015635 | HLP-103-000015635 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015647 | HLP-103-000015648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015651 | HLP-103-000015653 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015662 | HLP-103-000015663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015666 | HLP-103-000015669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015680 | HLP-103-000015681 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015683 | HLP-103-000015683 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015702 | HLP-103-000015702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015704 | HLP-103-000015704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015714 | HLP-103-000015714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015717 | HLP-103-000015718 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015733 | HLP-103-000015733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015741 | HLP-103-000015742 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015762 | HLP-103-000015762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015786 | HLP-103-000015786 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015797 | HLP-103-000015797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015802 | HLP-103-000015803 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015807 | HLP-103-000015807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015848 | HLP-103-000015848 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015858 | HLP-103-000015858 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015877 | HLP-103-000015886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015902 | HLP-103-000015902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015910 | HLP-103-000015910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015949 | HLP-103-000015949 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015956 | HLP-103-000015956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015959 | HLP-103-000015960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015962 | HLP-103-000015962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015964 | HLP-103-000015964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015967 | HLP-103-000015967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000015972 | HLP-103-000015972 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015981 | HLP-103-000015981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015983 | HLP-103-000015984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015989 | HLP-103-000015989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015993 | HLP-103-000015993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000015995 | HLP-103-000015996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016001 | HLP-103-000016002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016004 | HLP-103-000016004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016008 | HLP-103-000016009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016017 | HLP-103-000016017 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016020 | HLP-103-000016022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016025 | HLP-103-000016026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016049 | HLP-103-000016049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016055 | HLP-103-000016056 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016060 | HLP-103-000016060 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016062 | HLP-103-000016062 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016070 | HLP-103-000016071 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016080 | HLP-103-000016096 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016098 | HLP-103-000016098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016100 | HLP-103-000016100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016102 | HLP-103-000016102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016114 | HLP-103-000016114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016117 | HLP-103-000016134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016141 | HLP-103-000016143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016156 | HLP-103-000016156 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016158 | HLP-103-000016158 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016171 | HLP-103-000016171 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016193 | HLP-103-000016193 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016220 | HLP-103-000016220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016240 | HLP-103-000016240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016247 | HLP-103-000016249 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016262 | HLP-103-000016262 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016264 | HLP-103-000016264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016272 | HLP-103-000016273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016277 | HLP-103-000016282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016290 | HLP-103-000016290 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016305 | HLP-103-000016305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016307 | HLP-103-000016308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016332 | HLP-103-000016332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016341 | HLP-103-000016341 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016361 | HLP-103-000016361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016363 | HLP-103-000016364 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016368 | HLP-103-000016368 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016390 | HLP-103-000016390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016393 | HLP-103-000016393 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016403 | HLP-103-000016405 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016408 | HLP-103-000016408 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016412 | HLP-103-000016412 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016431 | HLP-103-000016434 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016440 | HLP-103-000016440 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016465 | HLP-103-000016466 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016478 | HLP-103-000016480 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016499 | HLP-103-000016499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016501 | HLP-103-000016503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016506 | HLP-103-000016507 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016509 | HLP-103-000016509 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016515 | HLP-103-000016515 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016520 | HLP-103-000016521 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016564 | HLP-103-000016564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016618 | HLP-103-000016618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016645 | HLP-103-000016645 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016648 | HLP-103-000016651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016666 | HLP-103-000016669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016672 | HLP-103-000016672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016687 | HLP-103-000016687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016696 | HLP-103-000016696 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016698 | HLP-103-000016701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016720 | HLP-103-000016720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016729 | HLP-103-000016733 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016736 | HLP-103-000016736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016763 | HLP-103-000016764 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016771 | HLP-103-000016771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016784 | HLP-103-000016784 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016786 | HLP-103-000016790 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016792 | HLP-103-000016792 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016814 | HLP-103-000016814 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016842 | HLP-103-000016850 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016855 | HLP-103-000016855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016859 | HLP-103-000016859 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016874 | HLP-103-000016874 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016883 | HLP-103-000016883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016886 | HLP-103-000016886 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016891 | HLP-103-000016892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016894 | HLP-103-000016894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016899 | HLP-103-000016900 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016907 | HLP-103-000016910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016925 | HLP-103-000016925 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016939 | HLP-103-000016939 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016952 | HLP-103-000016954 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016963 | HLP-103-000016966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000016969 | HLP-103-000016969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016979 | HLP-103-000016979 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016983 | HLP-103-000016983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016990 | HLP-103-000016990 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016992 | HLP-103-000016992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000016996 | HLP-103-000016996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017004 | HLP-103-000017005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017009 | HLP-103-000017009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017045 | HLP-103-000017045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017060 | HLP-103-000017061 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017084 | HLP-103-000017084 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017099 | HLP-103-000017102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017110 | HLP-103-000017111 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017120 | HLP-103-000017120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017126 | HLP-103-000017126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017150 | HLP-103-000017151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017158 | HLP-103-000017159 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017161 | HLP-103-000017161 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017165 | HLP-103-000017165 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017168 | HLP-103-000017168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017174 | HLP-103-000017174 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017177 | HLP-103-000017177 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017182 | HLP-103-000017183 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017194 | HLP-103-000017194 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017199 | HLP-103-000017199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017248 | HLP-103-000017248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017270 | HLP-103-000017270 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017273 | HLP-103-000017276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017303 | HLP-103-000017303 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017305 | HLP-103-000017305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017321 | HLP-103-000017321 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017324 | HLP-103-000017330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017338 | HLP-103-000017338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017341 | HLP-103-000017342 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017348 | HLP-103-000017348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017352 | HLP-103-000017352 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017398 | HLP-103-000017398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017402 | HLP-103-000017402 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017409 | HLP-103-000017409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017411 | HLP-103-000017413 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017418 | HLP-103-000017420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017423 | HLP-103-000017423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017429 | HLP-103-000017429 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017457 | HLP-103-000017457 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017463 | HLP-103-000017463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017470 | HLP-103-000017470 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017490 | HLP-103-000017490 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017513 | HLP-103-000017514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017542 | HLP-103-000017542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017581 | HLP-103-000017581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017587 | HLP-103-000017588 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017612 | HLP-103-000017614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017630 | HLP-103-000017630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017636 | HLP-103-000017636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017657 | HLP-103-000017657 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017660 | HLP-103-000017660 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017664 | HLP-103-000017664 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017666 | HLP-103-000017666 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017670 | HLP-103-000017670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017687 | HLP-103-000017687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017695 | HLP-103-000017695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017700 | HLP-103-000017701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017709 | HLP-103-000017709 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017724 | HLP-103-000017724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017732 | HLP-103-000017736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017738 | HLP-103-000017741 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017743 | HLP-103-000017744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017780 | HLP-103-000017780 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017797 | HLP-103-000017798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017815 | HLP-103-000017819 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017828 | HLP-103-000017828 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017835 | HLP-103-000017835 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017838 | HLP-103-000017838 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017854 | HLP-103-000017855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017862 | HLP-103-000017862 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017867 | HLP-103-000017867 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017871 | HLP-103-000017871 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017894 | HLP-103-000017894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017897 | HLP-103-000017897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017958 | HLP-103-000017959 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017964 | HLP-103-000017964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000017974 | HLP-103-000017974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017976 | HLP-103-000017978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017980 | HLP-103-000017980 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000017982 | HLP-103-000017982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018003 | HLP-103-000018005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018011 | HLP-103-000018012 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018017 | HLP-103-000018017 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018032 | HLP-103-000018032 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018080 | HLP-103-000018081 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018105 | HLP-103-000018105 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018116 | HLP-103-000018116 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018126 | HLP-103-000018132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018136 | HLP-103-000018136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018147 | HLP-103-000018149 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018151 | HLP-103-000018151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018156 | HLP-103-000018160 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018162 | HLP-103-000018162 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018168 | HLP-103-000018168 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018179 | HLP-103-000018180 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018182 | HLP-103-000018182 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018189 | HLP-103-000018189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018205 | HLP-103-000018207 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018238 | HLP-103-000018238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018243 | HLP-103-000018243 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018250 | HLP-103-000018250 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018256 | HLP-103-000018256 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018265 | HLP-103-000018267 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018275 | HLP-103-000018275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018285 | HLP-103-000018285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018302 | HLP-103-000018302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018307 | HLP-103-000018310 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018312 | HLP-103-000018312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018314 | HLP-103-000018324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018348 | HLP-103-000018348 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018350 | HLP-103-000018351 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018377 | HLP-103-000018378 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018385 | HLP-103-000018387 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018401 | HLP-103-000018401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018403 | HLP-103-000018407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018415 | HLP-103-000018415 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018432 | HLP-103-000018433 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018440 | HLP-103-000018442 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018471 | HLP-103-000018471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018488 | HLP-103-000018488 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018497 | HLP-103-000018497 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018507 | HLP-103-000018507 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018512 | HLP-103-000018514 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018517 | HLP-103-000018522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018525 | HLP-103-000018525 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018533 | HLP-103-000018534 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018537 | HLP-103-000018543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018548 | HLP-103-000018548 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018550 | HLP-103-000018553 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018557 | HLP-103-000018557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018576 | HLP-103-000018593 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018595 | HLP-103-000018600 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018603 | HLP-103-000018604 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018640 | HLP-103-000018642 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018663 | HLP-103-000018663 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018686 | HLP-103-000018686 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018689 | HLP-103-000018690 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018695 | HLP-103-000018695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018700 | HLP-103-000018700 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018714 | HLP-103-000018714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018720 | HLP-103-000018720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018732 | HLP-103-000018732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018734 | HLP-103-000018734 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018759 | HLP-103-000018759 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018762 | HLP-103-000018762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018791 | HLP-103-000018791 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018825 | HLP-103-000018826 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018850 | HLP-103-000018852 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018854 | HLP-103-000018855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018865 | HLP-103-000018865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018870 | HLP-103-000018870 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018873 | HLP-103-000018873 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018892 | HLP-103-000018895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018897 | HLP-103-000018897 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018900 | HLP-103-000018900 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018909 | HLP-103-000018910 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018913 | HLP-103-000018913 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018917 | HLP-103-000018921 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018936 | HLP-103-000018936 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018938 | HLP-103-000018940 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018951 | HLP-103-000018952 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018967 | HLP-103-000018967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018981 | HLP-103-000018981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018983 | HLP-103-000018984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018987 | HLP-103-000018987 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018991 | HLP-103-000018991 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000018995 | HLP-103-000018995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000018998 | HLP-103-000018999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019004 | HLP-103-000019004 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019008 | HLP-103-000019009 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019013 | HLP-103-000019015 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019017 | HLP-103-000019017 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019020 | HLP-103-000019023 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019043 | HLP-103-000019044 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019049 | HLP-103-000019055 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019057 | HLP-103-000019057 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019059 | HLP-103-000019059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019072 | HLP-103-000019073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019088 | HLP-103-000019088 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019093 | HLP-103-000019093 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019097 | HLP-103-000019097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019101 | HLP-103-000019101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019103 | HLP-103-000019103 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019108 | HLP-103-000019110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019118 | HLP-103-000019118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019120 | HLP-103-000019121 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019125 | HLP-103-000019126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019130 | HLP-103-000019132 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019142 | HLP-103-000019142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019147 | HLP-103-000019147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019151 | HLP-103-000019151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019185 | HLP-103-000019189 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019191 | HLP-103-000019191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019193 | HLP-103-000019197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019199 | HLP-103-000019210 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019212 | HLP-103-000019212 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019219 | HLP-103-000019220 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019238 | HLP-103-000019238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019240 | HLP-103-000019240 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019242 | HLP-103-000019242 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019246 | HLP-103-000019246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019258 | HLP-103-000019258 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019273 | HLP-103-000019273 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019291 | HLP-103-000019291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019300 | HLP-103-000019300 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019314 | HLP-103-000019322 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019324 | HLP-103-000019324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019326 | HLP-103-000019326 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019328 | HLP-103-000019328 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019331 | HLP-103-000019331 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019333 | HLP-103-000019333 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019335 | HLP-103-000019335 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019347 | HLP-103-000019347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019366 | HLP-103-000019366 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019376 | HLP-103-000019376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019382 | HLP-103-000019382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019385 | HLP-103-000019385 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019407 | HLP-103-000019407 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019412 | HLP-103-000019412 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019422 | HLP-103-000019423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019431 | HLP-103-000019431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019437 | HLP-103-000019437 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019439 | HLP-103-000019439 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019441 | HLP-103-000019441 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019444 | HLP-103-000019444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019460 | HLP-103-000019460 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019471 | HLP-103-000019471 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019475 | HLP-103-000019475 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019480 | HLP-103-000019481 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019498 | HLP-103-000019499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019504 | HLP-103-000019504 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019526 | HLP-103-000019526 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019529 | HLP-103-000019529 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019535 | HLP-103-000019537 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019541 | HLP-103-000019543 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019557 | HLP-103-000019557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019559 | HLP-103-000019559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019566 | HLP-103-000019566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019582 | HLP-103-000019583 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019595 | HLP-103-000019598 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019604 | HLP-103-000019604 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019611 | HLP-103-000019617 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019631 | HLP-103-000019631 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019635 | HLP-103-000019636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019638 | HLP-103-000019638 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019641 | HLP-103-000019643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019648 | HLP-103-000019648 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019650 | HLP-103-000019650 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019670 | HLP-103-000019670 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019675 | HLP-103-000019676 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019691 | HLP-103-000019692 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019695 | HLP-103-000019695 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019697 | HLP-103-000019698 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019705 | HLP-103-000019705 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019716 | HLP-103-000019716 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019725 | HLP-103-000019726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019736 | HLP-103-000019736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019743 | HLP-103-000019744 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019754 | HLP-103-000019755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019767 | HLP-103-000019767 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019782 | HLP-103-000019782 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019795 | HLP-103-000019795 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019798 | HLP-103-000019798 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019801 | HLP-103-000019802 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019814 | HLP-103-000019815 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019889 | HLP-103-000019889 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019893 | HLP-103-000019893 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019904 | HLP-103-000019905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019912 | HLP-103-000019912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019940 | HLP-103-000019941 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019957 | HLP-103-000019958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019974 | HLP-103-000019976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019981 | HLP-103-000019982 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019985 | HLP-103-000019989 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000019996 | HLP-103-000019996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000019998 | HLP-103-000019998 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020022 | HLP-103-000020022 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020028 | HLP-103-000020029 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020031 | HLP-103-000020033 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020036 | HLP-103-000020037 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020039 | HLP-103-000020039 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020045 | HLP-103-000020045 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020047 | HLP-103-000020051 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020057 | HLP-103-000020059 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020073 | HLP-103-000020073 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020078 | HLP-103-000020080 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020082 | HLP-103-000020083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020101 | HLP-103-000020102 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020108 | HLP-103-000020114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020118 | HLP-103-000020118 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020130 | HLP-103-000020133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020143 | HLP-103-000020143 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020145 | HLP-103-000020148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020151 | HLP-103-000020151 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020173 | HLP-103-000020175 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020185 | HLP-103-000020185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020196 | HLP-103-000020199 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020211 | HLP-103-000020211 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020221 | HLP-103-000020222 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020225 | HLP-103-000020225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020227 | HLP-103-000020236 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020238 | HLP-103-000020241 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020243 | HLP-103-000020243 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020252 | HLP-103-000020252 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020257 | HLP-103-000020257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020276 | HLP-103-000020278 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020284 | HLP-103-000020284 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020292 | HLP-103-000020292 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020302 | HLP-103-000020302 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020311 | HLP-103-000020311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020332 | HLP-103-000020332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020334 | HLP-103-000020334 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020338 | HLP-103-000020338 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020341 | HLP-103-000020341 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020389 | HLP-103-000020389 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020398 | HLP-103-000020400 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020428 | HLP-103-000020428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020437 | HLP-103-000020437 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020450 | HLP-103-000020450 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020477 | HLP-103-000020480 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020486 | HLP-103-000020487 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020495 | HLP-103-000020495 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020497 | HLP-103-000020501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020518 | HLP-103-000020518 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020522 | HLP-103-000020522 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020529 | HLP-103-000020529 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020535 | HLP-103-000020535 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020538 | HLP-103-000020539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020542 | HLP-103-000020547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020555 | HLP-103-000020556 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020570 | HLP-103-000020570 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020590 | HLP-103-000020591 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020621 | HLP-103-000020622 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020632 | HLP-103-000020632 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020648 | HLP-103-000020649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020685 | HLP-103-000020685 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020687 | HLP-103-000020687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020691 | HLP-103-000020691 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020696 | HLP-103-000020699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020702 | HLP-103-000020702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020708 | HLP-103-000020712 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020714 | HLP-103-000020714 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020720 | HLP-103-000020720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020722 | HLP-103-000020724 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020728 | HLP-103-000020729 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020732 | HLP-103-000020732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020738 | HLP-103-000020738 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020745 | HLP-103-000020745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020752 | HLP-103-000020752 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020755 | HLP-103-000020755 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020768 | HLP-103-000020770 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020772 | HLP-103-000020772 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020777 | HLP-103-000020778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020780 | HLP-103-000020783 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020789 | HLP-103-000020789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020791 | HLP-103-000020792 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020794 | HLP-103-000020794 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020804 | HLP-103-000020805 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020836 | HLP-103-000020836 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020843 | HLP-103-000020845 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020848 | HLP-103-000020849 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020863 | HLP-103-000020863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020866 | HLP-103-000020866 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020883 | HLP-103-000020883 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020888 | HLP-103-000020888 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020891 | HLP-103-000020891 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020894 | HLP-103-000020894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020905 | HLP-103-000020905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020907 | HLP-103-000020907 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020917 | HLP-103-000020917 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020947 | HLP-103-000020947 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020958 | HLP-103-000020958 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020968 | HLP-103-000020968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000020976 | HLP-103-000020976 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020982 | HLP-103-000020986 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020992 | HLP-103-000020992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000020999 | HLP-103-000020999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021002 | HLP-103-000021002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021008 | HLP-103-000021011 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021095 | HLP-103-000021097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021100 | HLP-103-000021107 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021113 | HLP-103-000021113 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021141 | HLP-103-000021142 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021144 | HLP-103-000021147 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021160 | HLP-103-000021163 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021165 | HLP-103-000021166 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021181 | HLP-103-000021181 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021195 | HLP-103-000021195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021214 | HLP-103-000021214 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021263 | HLP-103-000021263 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021266 | HLP-103-000021266 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021277 | HLP-103-000021277 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021288 | HLP-103-000021291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021297 | HLP-103-000021298 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021305 | HLP-103-000021305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021307 | HLP-103-000021308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021311 | HLP-103-000021311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021329 | HLP-103-000021330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021352 | HLP-103-000021354 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021377 | HLP-103-000021382 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021386 | HLP-103-000021386 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021396 | HLP-103-000021396 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021398 | HLP-103-000021401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021404 | HLP-103-000021404 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021409 | HLP-103-000021409 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021417 | HLP-103-000021417 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021439 | HLP-103-000021441 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021444 | HLP-103-000021444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021451 | HLP-103-000021451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021453 | HLP-103-000021454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021457 | HLP-103-000021457 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021475 | HLP-103-000021478 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021481 | HLP-103-000021481 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021500 | HLP-103-000021500 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021504 | HLP-103-000021504 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021513 | HLP-103-000021513 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021524 | HLP-103-000021524 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021542 | HLP-103-000021542 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021544 | HLP-103-000021544 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021546 | HLP-103-000021547 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021549 | HLP-103-000021549 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021556 | HLP-103-000021557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021559 | HLP-103-000021561 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021564 | HLP-103-000021564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021581 | HLP-103-000021581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021590 | HLP-103-000021590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021595 | HLP-103-000021595 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021599 | HLP-103-000021599 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021602 | HLP-103-000021602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021604 | HLP-103-000021605 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021610 | HLP-103-000021610 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021615 | HLP-103-000021615 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021677 | HLP-103-000021679 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021682 | HLP-103-000021682 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021702 | HLP-103-000021702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021711 | HLP-103-000021711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021719 | HLP-103-000021720 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021725 | HLP-103-000021726 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021728 | HLP-103-000021728 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021739 | HLP-103-000021745 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021773 | HLP-103-000021792 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021796 | HLP-103-000021796 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021831 | HLP-103-000021832 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021839 | HLP-103-000021839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021841 | HLP-103-000021843 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021859 | HLP-103-000021859 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021861 | HLP-103-000021861 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021863 | HLP-103-000021863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021865 | HLP-103-000021865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021867 | HLP-103-000021869 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021894 | HLP-103-000021894 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021899 | HLP-103-000021901 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021910 | HLP-103-000021911 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021941 | HLP-103-000021950 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021956 | HLP-103-000021956 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021960 | HLP-103-000021962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021964 | HLP-103-000021964 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021967 | HLP-103-000021967 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021971 | HLP-103-000021971 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021973 | HLP-103-000021975 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021978 | HLP-103-000021978 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021980 | HLP-103-000021981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000021997 | HLP-103-000021999 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022002 | HLP-103-000022007 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022026 | HLP-103-000022028 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022030 | HLP-103-000022031 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022057 | HLP-103-000022058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022060 | HLP-103-000022063 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022066 | HLP-103-000022066 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022083 | HLP-103-000022083 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022093 | HLP-103-000022093 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022109 | HLP-103-000022109 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022114 | HLP-103-000022114 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022130 | HLP-103-000022130 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022132 | HLP-103-000022134 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022170 | HLP-103-000022170 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022172 | HLP-103-000022172 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022183 | HLP-103-000022185 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022191 | HLP-103-000022191 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022193 | HLP-103-000022195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022197 | HLP-103-000022197 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022200 | HLP-103-000022202 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022204 | HLP-103-000022205 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022224 | HLP-103-000022225 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022230 | HLP-103-000022230 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022233 | HLP-103-000022233 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022237 | HLP-103-000022238 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022244 | HLP-103-000022244 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022264 | HLP-103-000022268 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022276 | HLP-103-000022276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022278 | HLP-103-000022278 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022282 | HLP-103-000022282 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022288 | HLP-103-000022288 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022310 | HLP-103-000022312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022317 | HLP-103-000022317 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022322 | HLP-103-000022324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022345 | HLP-103-000022345 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022357 | HLP-103-000022361 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022365 | HLP-103-000022367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022370 | HLP-103-000022370 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022372 | HLP-103-000022372 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022378 | HLP-103-000022378 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022380 | HLP-103-000022380 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022394 | HLP-103-000022397 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022406 | HLP-103-000022406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022417 | HLP-103-000022418 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022436 | HLP-103-000022437 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022439 | HLP-103-000022440 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022451 | HLP-103-000022451 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022456 | HLP-103-000022473 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022485 | HLP-103-000022486 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022489 | HLP-103-000022489 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022512 | HLP-103-000022512 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022520 | HLP-103-000022523 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022562 | HLP-103-000022566 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022575 | HLP-103-000022575 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022581 | HLP-103-000022581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022614 | HLP-103-000022614 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022635 | HLP-103-000022637 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022648 | HLP-103-000022651 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022656 | HLP-103-000022658 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022669 | HLP-103-000022669 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022671 | HLP-103-000022671 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022673 | HLP-103-000022673 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022675 | HLP-103-000022675 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022711 | HLP-103-000022711 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022714 | HLP-103-000022717 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022720 | HLP-103-000022721 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022731 | HLP-103-000022736 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022760 | HLP-103-000022762 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022764 | HLP-103-000022765 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022801 | HLP-103-000022801 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022807 | HLP-103-000022818 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022820 | HLP-103-000022823 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022825 | HLP-103-000022829 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022832 | HLP-103-000022833 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022836 | HLP-103-000022836 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022863 | HLP-103-000022863 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022865 | HLP-103-000022865 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022876 | HLP-103-000022876 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022892 | HLP-103-000022892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022895 | HLP-103-000022895 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022905 | HLP-103-000022905 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022924 | HLP-103-000022925 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000022928 | HLP-103-000022929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022962 | HLP-103-000022969 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022971 | HLP-103-000022974 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022981 | HLP-103-000022981 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000022983 | HLP-103-000022983 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023001 | HLP-103-000023001 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023003 | HLP-103-000023003 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023029 | HLP-103-000023030 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023032 | HLP-103-000023036 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023039 | HLP-103-000023047 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023097 | HLP-103-000023098 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023100 | HLP-103-000023100 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023128 | HLP-103-000023128 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023145 | HLP-103-000023146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023246 | HLP-103-000023246 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023248 | HLP-103-000023248 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023290 | HLP-103-000023296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023304 | HLP-103-000023305 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023310 | HLP-103-000023312 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023314 | HLP-103-000023314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023318 | HLP-103-000023318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023332 | HLP-103-000023332 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023337 | HLP-103-000023337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023339 | HLP-103-000023339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023347 | HLP-103-000023347 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023355 | HLP-103-000023358 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023360 | HLP-103-000023363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023367 | HLP-103-000023367 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023376 | HLP-103-000023376 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023381 | HLP-103-000023381 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023386 | HLP-103-000023386 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023394 | HLP-103-000023394 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023399 | HLP-103-000023399 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023413 | HLP-103-000023419 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023422 | HLP-103-000023422 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023428 | HLP-103-000023428 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023459 | HLP-103-000023459 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023468 | HLP-103-000023468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023497 | HLP-103-000023499 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023501 | HLP-103-000023501 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023509 | HLP-103-000023510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023514 | HLP-103-000023516 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023529 | HLP-103-000023529 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023532 | HLP-103-000023532 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023555 | HLP-103-000023555 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023597 | HLP-103-000023597 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023606 | HLP-103-000023606 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023618 | HLP-103-000023618 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023667 | HLP-103-000023667 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023674 | HLP-103-000023674 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023678 | HLP-103-000023678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023691 | HLP-103-000023691 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023698 | HLP-103-000023699 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023702 | HLP-103-000023702 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023704 | HLP-103-000023704 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023722 | HLP-103-000023723 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023725 | HLP-103-000023725 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023778 | HLP-103-000023778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023789 | HLP-103-000023789 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023796 | HLP-103-000023797 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023803 | HLP-103-000023810 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023812 | HLP-103-000023813 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023833 | HLP-103-000023834 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023839 | HLP-103-000023839 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023853 | HLP-103-000023853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023880 | HLP-103-000023880 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023882 | HLP-103-000023882 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023884 | HLP-103-000023884 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023892 | HLP-103-000023892 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023899 | HLP-103-000023902 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023909 | HLP-103-000023912 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023918 | HLP-103-000023919 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000023934 | HLP-103-000023934 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023956 | HLP-103-000023960 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023988 | HLP-103-000023988 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023990 | HLP-103-000023993 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000023995 | HLP-103-000023995 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024008 | HLP-103-000024011 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024016 | HLP-103-000024016 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024019 | HLP-103-000024021 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024023 | HLP-103-000024023 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024026 | HLP-103-000024026 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024047 | HLP-103-000024049 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024058 | HLP-103-000024058 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024100 | HLP-103-000024101 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024104 | HLP-103-000024106 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024116 | HLP-103-000024117 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024123 | HLP-103-000024123 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024125 | HLP-103-000024126 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024136 | HLP-103-000024136 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024144 | HLP-103-000024144 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024146 | HLP-103-000024146 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024148 | HLP-103-000024148 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024177 | HLP-103-000024177 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024192 | HLP-103-000024195 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024199 | HLP-103-000024209 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024254 | HLP-103-000024254 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024257 | HLP-103-000024257 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024264 | HLP-103-000024264 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024268 | HLP-103-000024271 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024276 | HLP-103-000024276 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024278 | HLP-103-000024279 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024281 | HLP-103-000024283 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024285 | HLP-103-000024285 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024287 | HLP-103-000024289 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024296 | HLP-103-000024296 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024307 | HLP-103-000024307 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024309 | HLP-103-000024309 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024311 | HLP-103-000024311 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024313 | HLP-103-000024314 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024318 | HLP-103-000024318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024321 | HLP-103-000024323 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024337 | HLP-103-000024337 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024339 | HLP-103-000024339 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024343 | HLP-103-000024346 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024362 | HLP-103-000024363 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024390 | HLP-103-000024390 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024395 | HLP-103-000024398 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024400 | HLP-103-000024401 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024406 | HLP-103-000024406 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024410 | HLP-103-000024410 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024413 | HLP-103-000024414 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024416 | HLP-103-000024416 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024420 | HLP-103-000024420 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024423 | HLP-103-000024423 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024431 | HLP-103-000024431 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024435 | HLP-103-000024435 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024444 | HLP-103-000024444 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024454 | HLP-103-000024455 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024462 | HLP-103-000024462 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024464 | HLP-103-000024468 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024470 | HLP-103-000024470 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024472 | HLP-103-000024472 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024480 | HLP-103-000024480 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024491 | HLP-103-000024491 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024503 | HLP-103-000024503 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024505 | HLP-103-000024505 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024509 | HLP-103-000024510 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024539 | HLP-103-000024539 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024551 | HLP-103-000024558 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024560 | HLP-103-000024560 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024562 | HLP-103-000024562 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024564 | HLP-103-000024564 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024575 | HLP-103-000024577 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024580 | HLP-103-000024581 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024590 | HLP-103-000024590 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024602 | HLP-103-000024602 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024606 | HLP-103-000024611 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024621 | HLP-103-000024627 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024629 | HLP-103-000024630 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024635 | HLP-103-000024636 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024638 | HLP-103-000024640 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024643 | HLP-103-000024643 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024646 | HLP-103-000024646 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024649 | HLP-103-000024649 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024657 | HLP-103-000024659 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024672 | HLP-103-000024672 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024674 | HLP-103-000024675 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024677 | HLP-103-000024678 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024682 | HLP-103-000024683 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024687 | HLP-103-000024687 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024701 | HLP-103-000024701 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024703 | HLP-103-000024703 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024732 | HLP-103-000024732 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024737 | HLP-103-000024737 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024765 | HLP-103-000024771 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024773 | HLP-103-000024773 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024775 | HLP-103-000024778 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024793 | HLP-103-000024793 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024807 | HLP-103-000024807 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024817 | HLP-103-000024817 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024820 | HLP-103-000024820 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024828 | HLP-103-000024831 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024841 | HLP-103-000024842 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024853 | HLP-103-000024853 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024855 | HLP-103-000024855 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024864 | HLP-103-000024864 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024928 | HLP-103-000024929 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024950 | HLP-103-000024950 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024960 | HLP-103-000024962 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000024965 | HLP-103-000024966 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024968 | HLP-103-000024968 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024984 | HLP-103-000024984 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024992 | HLP-103-000024992 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024994 | HLP-103-000024994 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024996 | HLP-103-000024996 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000024999 | HLP-103-000025002 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025004 | HLP-103-000025005 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025025 | HLP-103-000025025 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025029 | HLP-103-000025029 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025050 | HLP-103-000025050 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025064 | HLP-103-000025064 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025094 | HLP-103-000025094 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025097 | HLP-103-000025097 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025099 | HLP-103-000025099 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025109 | HLP-103-000025110 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025120 | HLP-103-000025120 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025133 | HLP-103-000025133 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025137 | HLP-103-000025137 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025184 | HLP-103-000025186 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025212 | HLP-103-000025215 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025218 | HLP-103-000025218 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025275 | HLP-103-000025275 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025284 | HLP-103-000025291 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025308 | HLP-103-000025308 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025318 | HLP-103-000025318 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025323 | HLP-103-000025324 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000025328 | HLP-103-000025330 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025363 | HLP-103-000025371 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025385 | HLP-103-000025385 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025398 | HLP-103-000025399 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025454 | HLP-103-000025454 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025463 | HLP-103-000025463 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025493 | HLP-103-000025557 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 103 | HLP-103-000025559 | HLP-103-000025559 | USACE; MVD; MVN; CEMVN-HPO | August W Martin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000035 | HLP-104-000000035 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000050 | HLP-104-000000050 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000055 | HLP-104-000000055 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000065 | HLP-104-000000065 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000103 | HLP-104-000000104 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000185 | HLP-104-000000185 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000190 | HLP-104-000000190 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000260 | HLP-104-000000261 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000275 | HLP-104-000000275 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000298 | HLP-104-000000298 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000304 | HLP-104-000000304 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000306 | HLP-104-000000306 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000310 | HLP-104-000000311 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000313 | HLP-104-000000313 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000320 | HLP-104-000000320 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000328 | HLP-104-000000329 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000332 | HLP-104-000000333 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000341 | HLP-104-000000341 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000344 | HLP-104-000000344 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000348 | HLP-104-000000348 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000350 | HLP-104-000000350 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000359 | HLP-104-000000359 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000370 | HLP-104-000000371 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000437 | HLP-104-000000443 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000450 | HLP-104-000000452 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000525 | HLP-104-000000525 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000537 | HLP-104-000000537 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000545 | HLP-104-000000545 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000573 | HLP-104-000000573 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000578 | HLP-104-000000578 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000609 | HLP-104-000000609 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000640 | HLP-104-000000640 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000656 | HLP-104-000000656 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000660 | HLP-104-000000660 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000669 | HLP-104-000000669 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000680 | HLP-104-000000680 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000693 | HLP-104-000000693 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000739 | HLP-104-000000739 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000754 | HLP-104-000000754 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000798 | HLP-104-000000798 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000820 | HLP-104-000000820 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000845 | HLP-104-000000845 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000910 | HLP-104-000000910 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000943 | HLP-104-000000945 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000965 | HLP-104-000000967 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000975 | HLP-104-000000975 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000000977 | HLP-104-000000978 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000984 | HLP-104-000000984 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000986 | HLP-104-000000986 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000000992 | HLP-104-000000992 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001036 | HLP-104-000001036 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001180 | HLP-104-000001180 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001188 | HLP-104-000001188 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001193 | HLP-104-000001193 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001201 | HLP-104-000001201 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001205 | HLP-104-000001205 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001208 | HLP-104-000001208 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001220 | HLP-104-000001220 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001223 | HLP-104-000001223 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001254 | HLP-104-000001254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001259 | HLP-104-000001259 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001262 | HLP-104-000001262 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001265 | HLP-104-000001266 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001328 | HLP-104-000001328 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001359 | HLP-104-000001359 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001361 | HLP-104-000001362 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001369 | HLP-104-000001369 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001377 | HLP-104-000001377 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001379 | HLP-104-000001379 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001409 | HLP-104-000001409 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001420 | HLP-104-000001420 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001430 | HLP-104-000001431 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001452 | HLP-104-000001452 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001475 | HLP-104-000001475 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001477 | HLP-104-000001477 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001480 | HLP-104-000001482 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001486 | HLP-104-000001486 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001510 | HLP-104-000001510 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001513 | HLP-104-000001513 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001515 | HLP-104-000001515 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001521 | HLP-104-000001521 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001547 | HLP-104-000001547 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001556 | HLP-104-000001558 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001563 | HLP-104-000001563 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001665 | HLP-104-000001665 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001668 | HLP-104-000001668 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001716 | HLP-104-000001718 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001721 | HLP-104-000001721 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001731 | HLP-104-000001731 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001733 | HLP-104-000001733 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001736 | HLP-104-000001737 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001756 | HLP-104-000001756 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001761 | HLP-104-000001764 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001771 | HLP-104-000001772 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001776 | HLP-104-000001776 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001779 | HLP-104-000001779 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001789 | HLP-104-000001789 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001796 | HLP-104-000001796 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001812 | HLP-104-000001812 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001815 | HLP-104-000001815 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001821 | HLP-104-000001821 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001824 | HLP-104-000001824 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001841 | HLP-104-000001841 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001846 | HLP-104-000001846 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001853 | HLP-104-000001853 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001857 | HLP-104-000001857 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001861 | HLP-104-000001861 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001865 | HLP-104-000001865 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001877 | HLP-104-000001877 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000001882 | HLP-104-000001882 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001884 | HLP-104-000001884 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001908 | HLP-104-000001908 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001915 | HLP-104-000001915 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001923 | HLP-104-000001923 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001931 | HLP-104-000001931 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001960 | HLP-104-000001960 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001969 | HLP-104-000001969 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000001996 | HLP-104-000001996 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002001 | HLP-104-000002001 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002005 | HLP-104-000002005 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002010 | HLP-104-000002010 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002014 | HLP-104-000002014 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002016 | HLP-104-000002016 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002023 | HLP-104-000002023 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002040 | HLP-104-000002041 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002047 | HLP-104-000002047 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002090 | HLP-104-000002090 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002111 | HLP-104-000002111 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002114 | HLP-104-000002114 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002130 | HLP-104-000002132 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002134 | HLP-104-000002134 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002136 | HLP-104-000002136 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002140 | HLP-104-000002140 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002145 | HLP-104-000002147 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002153 | HLP-104-000002153 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002166 | HLP-104-000002166 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002175 | HLP-104-000002175 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002183 | HLP-104-000002184 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002194 | HLP-104-000002194 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002209 | HLP-104-000002209 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002225 | HLP-104-000002225 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002242 | HLP-104-000002242 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002244 | HLP-104-000002244 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002270 | HLP-104-000002270 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002277 | HLP-104-000002277 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002283 | HLP-104-000002283 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002291 | HLP-104-000002291 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002306 | HLP-104-000002306 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002313 | HLP-104-000002313 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002337 | HLP-104-000002337 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002357 | HLP-104-000002357 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002363 | HLP-104-000002363 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002371 | HLP-104-000002372 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002374 | HLP-104-000002374 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002377 | HLP-104-000002378 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002385 | HLP-104-000002385 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002387 | HLP-104-000002387 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002400 | HLP-104-000002401 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002405 | HLP-104-000002406 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002417 | HLP-104-000002417 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002419 | HLP-104-000002419 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002426 | HLP-104-000002426 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002434 | HLP-104-000002435 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002454 | HLP-104-000002454 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002456 | HLP-104-000002456 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002463 | HLP-104-000002464 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002476 | HLP-104-000002477 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002482 | HLP-104-000002482 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002485 | HLP-104-000002485 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002514 | HLP-104-000002514 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002533 | HLP-104-000002533 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002538 | HLP-104-000002538 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002540 | HLP-104-000002540 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002560 | HLP-104-000002560 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002564 | HLP-104-000002564 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002571 | HLP-104-000002571 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002587 | HLP-104-000002587 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002591 | HLP-104-000002591 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002609 | HLP-104-000002609 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002622 | HLP-104-000002622 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002635 | HLP-104-000002635 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002657 | HLP-104-000002657 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002659 | HLP-104-000002659 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002665 | HLP-104-000002665 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002671 | HLP-104-000002671 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002685 | HLP-104-000002685 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002687 | HLP-104-000002687 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002710 | HLP-104-000002710 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002725 | HLP-104-000002726 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002736 | HLP-104-000002736 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002739 | HLP-104-000002739 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002744 | HLP-104-000002745 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002760 | HLP-104-000002760 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002773 | HLP-104-000002773 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002779 | HLP-104-000002779 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002783 | HLP-104-000002783 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002786 | HLP-104-000002786 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002796 | HLP-104-000002796 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002834 | HLP-104-000002834 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000002838 | HLP-104-000002838 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002851 | HLP-104-000002851 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002891 | HLP-104-000002891 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002895 | HLP-104-000002895 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000002970 | HLP-104-000002970 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003014 | HLP-104-000003014 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003022 | HLP-104-000003022 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003027 | HLP-104-000003027 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003031 | HLP-104-000003031 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003042 | HLP-104-000003042 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003044 | HLP-104-000003044 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003056 | HLP-104-000003056 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003063 | HLP-104-000003063 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003065 | HLP-104-000003065 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003067 | HLP-104-000003067 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003072 | HLP-104-000003072 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003078 | HLP-104-000003078 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003081 | HLP-104-000003081 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003099 | HLP-104-000003099 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003104 | HLP-104-000003104 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003116 | HLP-104-000003116 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003142 | HLP-104-000003142 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003147 | HLP-104-000003147 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003152 | HLP-104-000003152 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003154 | HLP-104-000003154 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003175 | HLP-104-000003176 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003186 | HLP-104-000003186 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003223 | HLP-104-000003223 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003240 | HLP-104-000003240 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003243 | HLP-104-000003243 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003295 | HLP-104-000003295 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003297 | HLP-104-000003297 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003299 | HLP-104-000003299 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003301 | HLP-104-000003301 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003304 | HLP-104-000003305 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003312 | HLP-104-000003312 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003315 | HLP-104-000003315 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003329 | HLP-104-000003330 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003332 | HLP-104-000003332 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003339 | HLP-104-000003339 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003353 | HLP-104-000003354 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003377 | HLP-104-000003377 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003387 | HLP-104-000003387 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003397 | HLP-104-000003397 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003405 | HLP-104-000003405 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003410 | HLP-104-000003410 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003416 | HLP-104-000003416 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003441 | HLP-104-000003442 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003479 | HLP-104-000003479 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003488 | HLP-104-000003490 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003495 | HLP-104-000003495 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003504 | HLP-104-000003504 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003550 | HLP-104-000003551 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003580 | HLP-104-000003581 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003590 | HLP-104-000003590 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003619 | HLP-104-000003619 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003622 | HLP-104-000003622 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003639 | HLP-104-000003639 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003642 | HLP-104-000003642 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003644 | HLP-104-000003644 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003650 | HLP-104-000003650 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003655 | HLP-104-000003655 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003665 | HLP-104-000003666 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003720 | HLP-104-000003720 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003742 | HLP-104-000003743 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003750 | HLP-104-000003750 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003752 | HLP-104-000003752 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003777 | HLP-104-000003777 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003841 | HLP-104-000003841 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003854 | HLP-104-000003855 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003860 | HLP-104-000003860 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003871 | HLP-104-000003871 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000003874 | HLP-104-000003874 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003877 | HLP-104-000003878 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003885 | HLP-104-000003885 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003892 | HLP-104-000003892 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003944 | HLP-104-000003945 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003948 | HLP-104-000003948 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003951 | HLP-104-000003951 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003969 | HLP-104-000003969 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000003993 | HLP-104-000003993 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004056 | HLP-104-000004057 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004062 | HLP-104-000004062 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004117 | HLP-104-000004117 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004154 | HLP-104-000004154 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004163 | HLP-104-000004163 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004165 | HLP-104-000004169 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004171 | HLP-104-000004171 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004178 | HLP-104-000004178 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004193 | HLP-104-000004193 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004196 | HLP-104-000004196 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004206 | HLP-104-000004206 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004208 | HLP-104-000004208 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004223 | HLP-104-000004223 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004237 | HLP-104-000004238 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004254 | HLP-104-000004254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004307 | HLP-104-000004307 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004326 | HLP-104-000004326 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004333 | HLP-104-000004333 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004366 | HLP-104-000004366 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004374 | HLP-104-000004374 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004384 | HLP-104-000004385 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004398 | HLP-104-000004398 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004410 | HLP-104-000004410 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004430 | HLP-104-000004430 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004447 | HLP-104-000004447 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004453 | HLP-104-000004453 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004474 | HLP-104-000004474 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004477 | HLP-104-000004477 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004507 | HLP-104-000004508 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004520 | HLP-104-000004520 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004569 | HLP-104-000004569 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004637 | HLP-104-000004637 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004660 | HLP-104-000004661 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004685 | HLP-104-000004685 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004700 | HLP-104-000004700 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004705 | HLP-104-000004705 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004771 | HLP-104-000004772 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004782 | HLP-104-000004782 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004795 | HLP-104-000004796 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004821 | HLP-104-000004821 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004831 | HLP-104-000004831 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004837 | HLP-104-000004837 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004873 | HLP-104-000004873 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004896 | HLP-104-000004896 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004903 | HLP-104-000004904 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000004906 | HLP-104-000004907 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004922 | HLP-104-000004923 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004927 | HLP-104-000004927 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004932 | HLP-104-000004932 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004945 | HLP-104-000004945 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000004978 | HLP-104-000004978 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005034 | HLP-104-000005034 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005056 | HLP-104-000005056 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005086 | HLP-104-000005089 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005091 | HLP-104-000005092 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005104 | HLP-104-000005104 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005118 | HLP-104-000005118 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005159 | HLP-104-000005159 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005177 | HLP-104-000005177 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005204 | HLP-104-000005205 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005221 | HLP-104-000005221 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005239 | HLP-104-000005241 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005245 | HLP-104-000005245 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005255 | HLP-104-000005255 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005260 | HLP-104-000005260 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005265 | HLP-104-000005266 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005269 | HLP-104-000005270 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005273 | HLP-104-000005287 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005289 | HLP-104-000005289 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005301 | HLP-104-000005302 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005315 | HLP-104-000005315 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005343 | HLP-104-000005344 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005353 | HLP-104-000005356 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005361 | HLP-104-000005361 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005381 | HLP-104-000005381 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005392 | HLP-104-000005394 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005399 | HLP-104-000005399 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005401 | HLP-104-000005402 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005420 | HLP-104-000005420 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005436 | HLP-104-000005436 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005446 | HLP-104-000005446 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005469 | HLP-104-000005469 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005477 | HLP-104-000005477 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005488 | HLP-104-000005488 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005543 | HLP-104-000005544 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005564 | HLP-104-000005564 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005576 | HLP-104-000005576 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005608 | HLP-104-000005608 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005617 | HLP-104-000005618 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005630 | HLP-104-000005631 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005634 | HLP-104-000005635 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005637 | HLP-104-000005638 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005642 | HLP-104-000005643 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005645 | HLP-104-000005647 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005659 | HLP-104-000005660 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005674 | HLP-104-000005675 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005697 | HLP-104-000005698 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005721 | HLP-104-000005721 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005825 | HLP-104-000005826 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000005852 | HLP-104-000005852 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005864 | HLP-104-000005866 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005881 | HLP-104-000005884 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005903 | HLP-104-000005905 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005907 | HLP-104-000005907 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005928 | HLP-104-000005930 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005943 | HLP-104-000005950 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000005993 | HLP-104-000005996 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006006 | HLP-104-000006007 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006018 | HLP-104-000006019 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006040 | HLP-104-000006057 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006066 | HLP-104-000006066 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006147 | HLP-104-000006151 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006177 | HLP-104-000006184 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006244 | HLP-104-000006244 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006246 | HLP-104-000006252 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006255 | HLP-104-000006258 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006263 | HLP-104-000006263 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006273 | HLP-104-000006273 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006276 | HLP-104-000006276 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006285 | HLP-104-000006286 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006311 | HLP-104-000006311 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006316 | HLP-104-000006317 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006327 | HLP-104-000006327 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006334 | HLP-104-000006334 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006340 | HLP-104-000006341 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006344 | HLP-104-000006345 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006350 | HLP-104-000006351 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006354 | HLP-104-000006354 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006360 | HLP-104-000006360 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006362 | HLP-104-000006362 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006373 | HLP-104-000006373 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006376 | HLP-104-000006404 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006415 | HLP-104-000006415 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006430 | HLP-104-000006430 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006453 | HLP-104-000006453 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006463 | HLP-104-000006465 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006493 | HLP-104-000006496 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006504 | HLP-104-000006504 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006507 | HLP-104-000006507 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006509 | HLP-104-000006509 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006511 | HLP-104-000006511 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006552 | HLP-104-000006552 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006556 | HLP-104-000006556 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006564 | HLP-104-000006565 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006568 | HLP-104-000006577 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006583 | HLP-104-000006589 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006596 | HLP-104-000006596 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006604 | HLP-104-000006604 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006616 | HLP-104-000006616 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006622 | HLP-104-000006622 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006630 | HLP-104-000006631 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006703 | HLP-104-000006703 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006705 | HLP-104-000006705 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006717 | HLP-104-000006717 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006723 | HLP-104-000006735 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006737 | HLP-104-000006756 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006793 | HLP-104-000006797 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006804 | HLP-104-000006804 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006868 | HLP-104-000006868 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006876 | HLP-104-000006877 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006879 | HLP-104-000006882 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006884 | HLP-104-000006885 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000006892 | HLP-104-000006892 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006907 | HLP-104-000006907 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006954 | HLP-104-000006954 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006968 | HLP-104-000006968 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006972 | HLP-104-000006973 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006975 | HLP-104-000006981 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006989 | HLP-104-000006990 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006992 | HLP-104-000006992 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000006994 | HLP-104-000006994 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007034 | HLP-104-000007034 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007044 | HLP-104-000007044 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007049 | HLP-104-000007050 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007052 | HLP-104-000007053 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007073 | HLP-104-000007075 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007083 | HLP-104-000007083 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007088 | HLP-104-000007088 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007097 | HLP-104-000007099 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007117 | HLP-104-000007120 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007126 | HLP-104-000007127 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007130 | HLP-104-000007131 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007135 | HLP-104-000007135 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007154 | HLP-104-000007154 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007164 | HLP-104-000007165 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007184 | HLP-104-000007185 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007194 | HLP-104-000007195 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007197 | HLP-104-000007197 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007201 | HLP-104-000007201 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007206 | HLP-104-000007206 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007234 | HLP-104-000007235 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007240 | HLP-104-000007240 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007257 | HLP-104-000007262 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007291 | HLP-104-000007291 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007304 | HLP-104-000007304 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007314 | HLP-104-000007314 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007330 | HLP-104-000007332 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007341 | HLP-104-000007342 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007365 | HLP-104-000007365 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007368 | HLP-104-000007368 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007383 | HLP-104-000007384 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007405 | HLP-104-000007405 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007407 | HLP-104-000007407 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007411 | HLP-104-000007411 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007417 | HLP-104-000007418 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007423 | HLP-104-000007423 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007442 | HLP-104-000007443 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007457 | HLP-104-000007457 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007532 | HLP-104-000007558 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007560 | HLP-104-000007560 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007565 | HLP-104-000007565 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007572 | HLP-104-000007574 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007577 | HLP-104-000007577 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007579 | HLP-104-000007579 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007582 | HLP-104-000007582 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007590 | HLP-104-000007590 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007602 | HLP-104-000007602 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007607 | HLP-104-000007607 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007621 | HLP-104-000007621 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007625 | HLP-104-000007630 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007632 | HLP-104-000007636 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007648 | HLP-104-000007648 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007650 | HLP-104-000007650 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007654 | HLP-104-000007655 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007658 | HLP-104-000007658 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007667 | HLP-104-000007667 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007674 | HLP-104-000007674 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007682 | HLP-104-000007682 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007686 | HLP-104-000007687 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007714 | HLP-104-000007714 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007721 | HLP-104-000007721 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007749 | HLP-104-000007749 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007766 | HLP-104-000007766 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007768 | HLP-104-000007771 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007773 | HLP-104-000007774 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007777 | HLP-104-000007777 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007779 | HLP-104-000007779 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007781 | HLP-104-000007781 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007783 | HLP-104-000007783 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007785 | HLP-104-000007785 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007787 | HLP-104-000007788 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007790 | HLP-104-000007812 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007814 | HLP-104-000007814 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007833 | HLP-104-000007835 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007837 | HLP-104-000007837 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007839 | HLP-104-000007839 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007843 | HLP-104-000007848 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007852 | HLP-104-000007856 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007870 | HLP-104-000007870 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007877 | HLP-104-000007877 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007883 | HLP-104-000007883 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007886 | HLP-104-000007887 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007889 | HLP-104-000007889 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007891 | HLP-104-000007919 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007921 | HLP-104-000007925 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007931 | HLP-104-000007931 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007965 | HLP-104-000007965 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007978 | HLP-104-000007978 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007986 | HLP-104-000007986 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007988 | HLP-104-000007988 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000007992 | HLP-104-000007992 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000007999 | HLP-104-000008004 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008008 | HLP-104-000008008 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008059 | HLP-104-000008059 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008068 | HLP-104-000008069 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008074 | HLP-104-000008096 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008098 | HLP-104-000008107 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008109 | HLP-104-000008109 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008117 | HLP-104-000008117 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008119 | HLP-104-000008119 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008121 | HLP-104-000008121 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008128 | HLP-104-000008128 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008134 | HLP-104-000008134 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008139 | HLP-104-000008144 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008167 | HLP-104-000008167 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008186 | HLP-104-000008187 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008210 | HLP-104-000008210 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008246 | HLP-104-000008246 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008253 | HLP-104-000008254 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008258 | HLP-104-000008258 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008261 | HLP-104-000008264 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008281 | HLP-104-000008282 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008334 | HLP-104-000008334 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008338 | HLP-104-000008339 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008352 | HLP-104-000008352 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008405 | HLP-104-000008406 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008456 | HLP-104-000008459 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008464 | HLP-104-000008464 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008466 | HLP-104-000008466 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008468 | HLP-104-000008468 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008470 | HLP-104-000008470 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008472 | HLP-104-000008488 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008497 | HLP-104-000008497 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008506 | HLP-104-000008506 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008538 | HLP-104-000008542 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008549 | HLP-104-000008550 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008561 | HLP-104-000008562 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008576 | HLP-104-000008576 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008583 | HLP-104-000008583 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008586 | HLP-104-000008586 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008588 | HLP-104-000008589 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008598 | HLP-104-000008599 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008612 | HLP-104-000008612 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008628 | HLP-104-000008628 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008642 | HLP-104-000008642 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008648 | HLP-104-000008649 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008654 | HLP-104-000008655 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008663 | HLP-104-000008680 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008711 | HLP-104-000008711 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008732 | HLP-104-000008732 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008747 | HLP-104-000008748 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008760 | HLP-104-000008760 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008801 | HLP-104-000008801 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008881 | HLP-104-000008881 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008906 | HLP-104-000008906 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000008920 | HLP-104-000008921 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008939 | HLP-104-000008940 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000008970 | HLP-104-000008970 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009034 | HLP-104-000009034 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009045 | HLP-104-000009049 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009066 | HLP-104-000009066 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009108 | HLP-104-000009111 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009113 | HLP-104-000009113 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009118 | HLP-104-000009119 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009121 | HLP-104-000009121 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009125 | HLP-104-000009125 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009127 | HLP-104-000009131 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009133 | HLP-104-000009134 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009138 | HLP-104-000009138 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009142 | HLP-104-000009142 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009145 | HLP-104-000009145 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009220 | HLP-104-000009220 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009250 | HLP-104-000009251 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009253 | HLP-104-000009253 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009255 | HLP-104-000009255 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009289 | HLP-104-000009294 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009301 | HLP-104-000009301 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009324 | HLP-104-000009325 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009340 | HLP-104-000009340 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009343 | HLP-104-000009343 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009359 | HLP-104-000009362 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009375 | HLP-104-000009375 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009389 | HLP-104-000009389 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009398 | HLP-104-000009400 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009415 | HLP-104-000009418 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009490 | HLP-104-000009510 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009540 | HLP-104-000009540 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009548 | HLP-104-000009548 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009588 | HLP-104-000009588 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009624 | HLP-104-000009624 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009649 | HLP-104-000009649 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009676 | HLP-104-000009676 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009687 | HLP-104-000009687 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009695 | HLP-104-000009695 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009709 | HLP-104-000009709 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009711 | HLP-104-000009711 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009725 | HLP-104-000009725 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009740 | HLP-104-000009740 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009775 | HLP-104-000009775 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009788 | HLP-104-000009788 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000009809 | HLP-104-000009809 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009842 | HLP-104-000009842 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009913 | HLP-104-000009913 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009920 | HLP-104-000009920 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009922 | HLP-104-000009924 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009967 | HLP-104-000009967 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009982 | HLP-104-000009983 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000009988 | HLP-104-000009988 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010042 | HLP-104-000010042 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 104 | HLP-104-000010060 | HLP-104-000010060 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 104 | HLP-104-000010080 | HLP-104-000010081 | USACE; MVD; MVN; CEMVN-HPO | Angela H Matherne | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000004 | HLP-133-000000004 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000016 | HLP-133-000000016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000033 | HLP-133-000000035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000037 | HLP-133-000000037 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000048 | HLP-133-000000048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000060 | HLP-133-000000060 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000065 | HLP-133-000000065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000071 | HLP-133-000000071 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000074 | HLP-133-000000074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000076 | HLP-133-000000076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000083 | HLP-133-000000083 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000085 | HLP-133-000000085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000102 | HLP-133-000000104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000108 | HLP-133-000000108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000118 | HLP-133-000000121 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000124 | HLP-133-000000124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000138 | HLP-133-000000139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000145 | HLP-133-000000145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000150 | HLP-133-000000151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000155 | HLP-133-000000155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000159 | HLP-133-000000159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000165 | HLP-133-000000165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000170 | HLP-133-000000171 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000173 | HLP-133-000000173 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000178 | HLP-133-000000178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000186 | HLP-133-000000186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000242 | HLP-133-000000242 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000285 | HLP-133-000000285 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000289 | HLP-133-000000289 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000297 | HLP-133-000000298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000371 | HLP-133-000000371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000384 | HLP-133-000000385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000388 | HLP-133-000000388 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000399 | HLP-133-000000400 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000440 | HLP-133-000000440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000472 | HLP-133-000000472 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000494 | HLP-133-000000494 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000499 | HLP-133-000000500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000505 | HLP-133-000000505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000524 | HLP-133-000000524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000535 | HLP-133-000000537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000565 | HLP-133-000000565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000591 | HLP-133-000000591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000607 | HLP-133-000000607 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000611 | HLP-133-000000611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000629 | HLP-133-000000629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000632 | HLP-133-000000632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000640 | HLP-133-000000640 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000644 | HLP-133-000000645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000650 | HLP-133-000000650 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000674 | HLP-133-000000676 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000689 | HLP-133-000000689 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000720 | HLP-133-000000720 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000744 | HLP-133-000000744 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000767 | HLP-133-000000767 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000783 | HLP-133-000000784 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000810 | HLP-133-000000810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000823 | HLP-133-000000827 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000842 | HLP-133-000000843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000848 | HLP-133-000000848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000855 | HLP-133-000000855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000000859 | HLP-133-000000859 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000862 | HLP-133-000000862 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000872 | HLP-133-000000872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000881 | HLP-133-000000881 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000883 | HLP-133-000000883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000886 | HLP-133-000000890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000908 | HLP-133-000000908 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000000967 | HLP-133-000000967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001057 | HLP-133-000001057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001130 | HLP-133-000001130 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001186 | HLP-133-000001186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001213 | HLP-133-000001213 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001217 | HLP-133-000001217 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001241 | HLP-133-000001241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001244 | HLP-133-000001246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001255 | HLP-133-000001255 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001257 | HLP-133-000001257 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001274 | HLP-133-000001275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001277 | HLP-133-000001278 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001291 | HLP-133-000001291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001293 | HLP-133-000001293 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001315 | HLP-133-000001316 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001318 | HLP-133-000001320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001332 | HLP-133-000001332 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001334 | HLP-133-000001334 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001342 | HLP-133-000001343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001460 | HLP-133-000001461 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000001465 | HLP-133-000001466 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001882 | HLP-133-000001882 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000001926 | HLP-133-000001926 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002045 | HLP-133-000002045 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002328 | HLP-133-000002329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002377 | HLP-133-000002377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002386 | HLP-133-000002387 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002403 | HLP-133-000002404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002406 | HLP-133-000002407 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002545 | HLP-133-000002547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002560 | HLP-133-000002560 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002563 | HLP-133-000002563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002566 | HLP-133-000002566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002569 | HLP-133-000002569 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002573 | HLP-133-000002573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002576 | HLP-133-000002576 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002579 | HLP-133-000002579 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002582 | HLP-133-000002582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002587 | HLP-133-000002587 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002592 | HLP-133-000002592 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002596 | HLP-133-000002596 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002599 | HLP-133-000002599 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002604 | HLP-133-000002605 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002608 | HLP-133-000002608 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002613 | HLP-133-000002616 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002619 | HLP-133-000002619 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002622 | HLP-133-000002622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002627 | HLP-133-000002628 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002632 | HLP-133-000002632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002636 | HLP-133-000002636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002639 | HLP-133-000002641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002645 | HLP-133-000002645 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002649 | HLP-133-000002649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002652 | HLP-133-000002654 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002657 | HLP-133-000002658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000002730 | HLP-133-000002731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000002826 | HLP-133-000002826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003022 | HLP-133-000003022 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003057 | HLP-133-000003057 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003062 | HLP-133-000003062 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003102 | HLP-133-000003102 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003104 | HLP-133-000003104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003167 | HLP-133-000003168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003370 | HLP-133-000003370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003438 | HLP-133-000003438 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000003467 | HLP-133-000003467 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003507 | HLP-133-000003507 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003532 | HLP-133-000003532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000003841 | HLP-133-000003842 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004024 | HLP-133-000004024 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004092 | HLP-133-000004092 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004128 | HLP-133-000004128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004370 | HLP-133-000004370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004425 | HLP-133-000004425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000004433 | HLP-133-000004433 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004452 | HLP-133-000004454 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004518 | HLP-133-000004518 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004563 | HLP-133-000004564 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004633 | HLP-133-000004633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004641 | HLP-133-000004641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004675 | HLP-133-000004675 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004735 | HLP-133-000004741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004865 | HLP-133-000004865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000004919 | HLP-133-000004921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004929 | HLP-133-000004929 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000004931 | HLP-133-000004931 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005124 | HLP-133-000005124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005177 | HLP-133-000005177 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005219 | HLP-133-000005220 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005226 | HLP-133-000005226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005228 | HLP-133-000005228 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005286 | HLP-133-000005286 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005289 | HLP-133-000005291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005293 | HLP-133-000005296 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005305 | HLP-133-000005305 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005313 | HLP-133-000005317 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005319 | HLP-133-000005320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005322 | HLP-133-000005322 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005327 | HLP-133-000005328 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005330 | HLP-133-000005330 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005357 | HLP-133-000005357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005390 | HLP-133-000005390 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005439 | HLP-133-000005439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005453 | HLP-133-000005456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005471 | HLP-133-000005476 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005479 | HLP-133-000005481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005513 | HLP-133-000005513 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005570 | HLP-133-000005570 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005584 | HLP-133-000005584 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005588 | HLP-133-000005588 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005590 | HLP-133-000005590 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005604 | HLP-133-000005604 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005611 | HLP-133-000005611 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005655 | HLP-133-000005655 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005726 | HLP-133-000005726 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005771 | HLP-133-000005772 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005812 | HLP-133-000005812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005951 | HLP-133-000005951 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005958 | HLP-133-000005958 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000005961 | HLP-133-000005961 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005975 | HLP-133-000005976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005986 | HLP-133-000005986 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000005999 | HLP-133-000006001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006003 | HLP-133-000006003 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006016 | HLP-133-000006016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006028 | HLP-133-000006029 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006033 | HLP-133-000006033 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006042 | HLP-133-000006044 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006072 | HLP-133-000006072 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006094 | HLP-133-000006094 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006096 | HLP-133-000006096 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006101 | HLP-133-000006101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006108 | HLP-133-000006108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006128 | HLP-133-000006128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006146 | HLP-133-000006147 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006149 | HLP-133-000006149 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006172 | HLP-133-000006172 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006180 | HLP-133-000006180 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006196 | HLP-133-000006196 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006199 | HLP-133-000006199 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006206 | HLP-133-000006206 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006224 | HLP-133-000006224 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006226 | HLP-133-000006226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006276 | HLP-133-000006276 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006283 | HLP-133-000006283 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006290 | HLP-133-000006291 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006298 | HLP-133-000006298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006302 | HLP-133-000006302 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006332 | HLP-133-000006332 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006341 | HLP-133-000006345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006349 | HLP-133-000006349 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006351 | HLP-133-000006351 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006370 | HLP-133-000006370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006372 | HLP-133-000006372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006403 | HLP-133-000006404 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006441 | HLP-133-000006441 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006453 | HLP-133-000006453 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006480 | HLP-133-000006480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006495 | HLP-133-000006495 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006557 | HLP-133-000006559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006685 | HLP-133-000006685 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006696 | HLP-133-000006696 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006698 | HLP-133-000006699 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006714 | HLP-133-000006714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006815 | HLP-133-000006815 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006823 | HLP-133-000006824 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006835 | HLP-133-000006835 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006843 | HLP-133-000006844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006849 | HLP-133-000006849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006853 | HLP-133-000006853 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006888 | HLP-133-000006888 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006911 | HLP-133-000006911 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006942 | HLP-133-000006942 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000006977 | HLP-133-000006977 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000006994 | HLP-133-000006994 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007046 | HLP-133-000007046 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007051 | HLP-133-000007051 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007111 | HLP-133-000007114 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007123 | HLP-133-000007123 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007154 | HLP-133-000007154 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007202 | HLP-133-000007204 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007209 | HLP-133-000007209 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007211 | HLP-133-000007211 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007213 | HLP-133-000007213 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007278 | HLP-133-000007280 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007282 | HLP-133-000007282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007320 | HLP-133-000007320 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007358 | HLP-133-000007358 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007370 | HLP-133-000007370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007388 | HLP-133-000007388 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007391 | HLP-133-000007391 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007419 | HLP-133-000007419 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007525 | HLP-133-000007525 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007527 | HLP-133-000007527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007539 | HLP-133-000007539 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007561 | HLP-133-000007561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007566 | HLP-133-000007566 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007579 | HLP-133-000007579 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007589 | HLP-133-000007589 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007627 | HLP-133-000007627 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007670 | HLP-133-000007670 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007739 | HLP-133-000007739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007797 | HLP-133-000007797 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007844 | HLP-133-000007844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007846 | HLP-133-000007847 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007894 | HLP-133-000007894 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007903 | HLP-133-000007903 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007911 | HLP-133-000007911 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007955 | HLP-133-000007956 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000007966 | HLP-133-000007968 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000007991 | HLP-133-000007991 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008004 | HLP-133-000008004 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008022 | HLP-133-000008027 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008032 | HLP-133-000008032 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008035 | HLP-133-000008035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008038 | HLP-133-000008038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008045 | HLP-133-000008050 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008083 | HLP-133-000008083 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008194 | HLP-133-000008194 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008241 | HLP-133-000008241 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008338 | HLP-133-000008338 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008375 | HLP-133-000008377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008380 | HLP-133-000008380 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008382 | HLP-133-000008382 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008396 | HLP-133-000008397 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008406 | HLP-133-000008409 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008426 | HLP-133-000008427 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008438 | HLP-133-000008439 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008455 | HLP-133-000008456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008503 | HLP-133-000008504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008517 | HLP-133-000008518 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008522 | HLP-133-000008522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008544 | HLP-133-000008545 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008567 | HLP-133-000008567 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008573 | HLP-133-000008574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008604 | HLP-133-000008605 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008628 | HLP-133-000008629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008642 | HLP-133-000008643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008656 | HLP-133-000008656 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008658 | HLP-133-000008658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008670 | HLP-133-000008671 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008679 | HLP-133-000008680 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008687 | HLP-133-000008690 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008699 | HLP-133-000008700 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008710 | HLP-133-000008710 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000008713 | HLP-133-000008713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008724 | HLP-133-000008725 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008746 | HLP-133-000008747 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008838 | HLP-133-000008839 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008842 | HLP-133-000008843 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008845 | HLP-133-000008845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000008913 | HLP-133-000008915 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009020 | HLP-133-000009022 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009054 | HLP-133-000009056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009066 | HLP-133-000009070 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009077 | HLP-133-000009077 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009079 | HLP-133-000009089 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009212 | HLP-133-000009212 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009246 | HLP-133-000009246 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009440 | HLP-133-000009440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009454 | HLP-133-000009454 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009576 | HLP-133-000009582 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009606 | HLP-133-000009606 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000009609 | HLP-133-000009616 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009618 | HLP-133-000009622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009630 | HLP-133-000009632 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009634 | HLP-133-000009641 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009643 | HLP-133-000009643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009645 | HLP-133-000009654 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009732 | HLP-133-000009742 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009953 | HLP-133-000009955 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000009999 | HLP-133-000010001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000010135 | HLP-133-000010137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010189 | HLP-133-000010190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010227 | HLP-133-000010227 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010621 | HLP-133-000010621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010623 | HLP-133-000010629 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010709 | HLP-133-000010709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010711 | HLP-133-000010711 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010713 | HLP-133-000010713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010734 | HLP-133-000010735 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000010750 | HLP-133-000010750 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010844 | HLP-133-000010848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010855 | HLP-133-000010855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010877 | HLP-133-000010878 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010889 | HLP-133-000010890 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000010921 | HLP-133-000010921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011101 | HLP-133-000011101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011116 | HLP-133-000011116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011118 | HLP-133-000011118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011209 | HLP-133-000011209 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011217 | HLP-133-000011217 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011225 | HLP-133-000011225 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011267 | HLP-133-000011275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011299 | HLP-133-000011299 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011325 | HLP-133-000011328 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011346 | HLP-133-000011348 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011400 | HLP-133-000011401 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011436 | HLP-133-000011436 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011456 | HLP-133-000011456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011469 | HLP-133-000011469 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011497 | HLP-133-000011497 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011504 | HLP-133-000011505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011553 | HLP-133-000011553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011556 | HLP-133-000011556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011614 | HLP-133-000011614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011620 | HLP-133-000011620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011657 | HLP-133-000011658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000011958 | HLP-133-000011959 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000011977 | HLP-133-000011979 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012057 | HLP-133-000012063 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012213 | HLP-133-000012219 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012223 | HLP-133-000012229 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012315 | HLP-133-000012321 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012360 | HLP-133-000012361 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012376 | HLP-133-000012376 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012519 | HLP-133-000012519 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012523 | HLP-133-000012523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012590 | HLP-133-000012591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012613 | HLP-133-000012614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012624 | HLP-133-000012625 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012632 | HLP-133-000012633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012673 | HLP-133-000012674 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012690 | HLP-133-000012691 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012712 | HLP-133-000012713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012732 | HLP-133-000012733 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012738 | HLP-133-000012738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012740 | HLP-133-000012740 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012751 | HLP-133-000012752 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012760 | HLP-133-000012760 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012791 | HLP-133-000012791 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012793 | HLP-133-000012793 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012823 | HLP-133-000012826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012828 | HLP-133-000012832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012853 | HLP-133-000012855 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000012865 | HLP-133-000012865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000012974 | HLP-133-000012974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013006 | HLP-133-000013006 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013011 | HLP-133-000013025 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013027 | HLP-133-000013029 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013035 | HLP-133-000013036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013085 | HLP-133-000013085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013090 | HLP-133-000013096 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013132 | HLP-133-000013132 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013258 | HLP-133-000013259 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013277 | HLP-133-000013277 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013337 | HLP-133-000013337 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013373 | HLP-133-000013374 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013381 | HLP-133-000013381 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013425 | HLP-133-000013425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013442 | HLP-133-000013442 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013478 | HLP-133-000013478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013482 | HLP-133-000013482 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013564 | HLP-133-000013565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013700 | HLP-133-000013701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013706 | HLP-133-000013707 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013714 | HLP-133-000013714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013717 | HLP-133-000013717 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013731 | HLP-133-000013731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013752 | HLP-133-000013753 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013784 | HLP-133-000013784 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013789 | HLP-133-000013790 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013794 | HLP-133-000013794 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013814 | HLP-133-000013815 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013820 | HLP-133-000013820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013831 | HLP-133-000013832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013846 | HLP-133-000013850 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013886 | HLP-133-000013889 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013943 | HLP-133-000013943 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013945 | HLP-133-000013945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013952 | HLP-133-000013953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000013955 | HLP-133-000013970 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013975 | HLP-133-000013975 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000013998 | HLP-133-000013998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014022 | HLP-133-000014023 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014086 | HLP-133-000014086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014108 | HLP-133-000014111 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014120 | HLP-133-000014123 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014128 | HLP-133-000014128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014145 | HLP-133-000014145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014150 | HLP-133-000014150 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014153 | HLP-133-000014153 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014166 | HLP-133-000014168 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014234 | HLP-133-000014235 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014275 | HLP-133-000014275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014371 | HLP-133-000014371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014373 | HLP-133-000014373 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014421 | HLP-133-000014425 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014427 | HLP-133-000014434 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014452 | HLP-133-000014456 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014458 | HLP-133-000014458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014465 | HLP-133-000014465 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014469 | HLP-133-000014469 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014471 | HLP-133-000014475 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014477 | HLP-133-000014477 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014479 | HLP-133-000014480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014483 | HLP-133-000014487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014489 | HLP-133-000014491 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014522 | HLP-133-000014522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014567 | HLP-133-000014567 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014582 | HLP-133-000014583 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014646 | HLP-133-000014650 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014682 | HLP-133-000014682 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014739 | HLP-133-000014739 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014777 | HLP-133-000014778 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014781 | HLP-133-000014781 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014786 | HLP-133-000014787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014811 | HLP-133-000014812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014814 | HLP-133-000014814 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014849 | HLP-133-000014849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014873 | HLP-133-000014873 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014882 | HLP-133-000014883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014896 | HLP-133-000014896 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014938 | HLP-133-000014939 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014942 | HLP-133-000014942 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014944 | HLP-133-000014945 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000014961 | HLP-133-000014962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014974 | HLP-133-000014974 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000014976 | HLP-133-000014976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015007 | HLP-133-000015008 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015047 | HLP-133-000015047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015065 | HLP-133-000015065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015081 | HLP-133-000015081 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015085 | HLP-133-000015088 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015101 | HLP-133-000015101 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015108 | HLP-133-000015108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015116 | HLP-133-000015116 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015119 | HLP-133-000015119 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015121 | HLP-133-000015121 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015134 | HLP-133-000015134 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015254 | HLP-133-000015254 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015314 | HLP-133-000015314 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015338 | HLP-133-000015338 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015343 | HLP-133-000015343 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015346 | HLP-133-000015346 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015354 | HLP-133-000015354 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015357 | HLP-133-000015357 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015400 | HLP-133-000015401 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015468 | HLP-133-000015468 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015581 | HLP-133-000015584 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015616 | HLP-133-000015616 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015664 | HLP-133-000015664 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015769 | HLP-133-000015769 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000015800 | HLP-133-000015800 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015844 | HLP-133-000015848 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015858 | HLP-133-000015858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015928 | HLP-133-000015935 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015937 | HLP-133-000015942 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000015945 | HLP-133-000015948 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016039 | HLP-133-000016039 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016041 | HLP-133-000016041 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016110 | HLP-133-000016110 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016166 | HLP-133-000016166 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016275 | HLP-133-000016275 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016327 | HLP-133-000016329 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016344 | HLP-133-000016344 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016346 | HLP-133-000016347 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016351 | HLP-133-000016358 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016373 | HLP-133-000016373 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016376 | HLP-133-000016377 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016490 | HLP-133-000016490 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016501 | HLP-133-000016502 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016521 | HLP-133-000016532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016542 | HLP-133-000016543 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016547 | HLP-133-000016547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016659 | HLP-133-000016660 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016662 | HLP-133-000016664 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016727 | HLP-133-000016727 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016763 | HLP-133-000016765 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016781 | HLP-133-000016781 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 133 | HLP-133-000016791 | HLP-133-000016791 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016858 | HLP-133-000016858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000016898 | HLP-133-000016902 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017007 | HLP-133-000017007 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017033 | HLP-133-000017046 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017115 | HLP-133-000017120 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017128 | HLP-133-000017128 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 133 | HLP-133-000017156 | HLP-133-000017161 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000009 | HLP-134-000000010 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000012 | HLP-134-000000014 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000016 | HLP-134-000000017 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000019 | HLP-134-000000020 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000024 | HLP-134-000000024 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000027 | HLP-134-000000029 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000036 | HLP-134-000000038 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000040 | HLP-134-000000042 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000046 | HLP-134-000000046 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000048 | HLP-134-000000059 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000061 | HLP-134-000000061 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000075 | HLP-134-000000075 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000081 | HLP-134-000000082 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000089 | HLP-134-000000089 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000091 | HLP-134-000000091 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000095 | HLP-134-000000095 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000098 | HLP-134-000000101 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000106 | HLP-134-000000106 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000113 | HLP-134-000000115 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000117 | HLP-134-000000117 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000120 | HLP-134-000000120 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000123 | HLP-134-000000123 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000130 | HLP-134-000000131 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000136 | HLP-134-000000139 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000142 | HLP-134-000000142 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000148 | HLP-134-000000148 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000154 | HLP-134-000000154 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000167 | HLP-134-000000167 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000170 | HLP-134-000000172 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000188 | HLP-134-000000188 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000193 | HLP-134-000000193 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000197 | HLP-134-000000197 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000209 | HLP-134-000000209 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000211 | HLP-134-000000211 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000219 | HLP-134-000000221 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000223 | HLP-134-000000224 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000226 | HLP-134-000000226 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000254 | HLP-134-000000254 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000261 | HLP-134-000000261 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000267 | HLP-134-000000267 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000269 | HLP-134-000000271 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000275 | HLP-134-000000275 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000280 | HLP-134-000000283 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000293 | HLP-134-000000293 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000298 | HLP-134-000000301 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000314 | HLP-134-000000315 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000327 | HLP-134-000000327 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000332 | HLP-134-000000332 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000336 | HLP-134-000000337 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000341 | HLP-134-000000341 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000349 | HLP-134-000000349 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000355 | HLP-134-000000355 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000362 | HLP-134-000000362 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000364 | HLP-134-000000364 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000366 | HLP-134-000000366 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000370 | HLP-134-000000370 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000375 | HLP-134-000000376 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000387 | HLP-134-000000387 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000390 | HLP-134-000000390 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000394 | HLP-134-000000395 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000401 | HLP-134-000000401 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000417 | HLP-134-000000417 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000421 | HLP-134-000000424 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000426 | HLP-134-000000426 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000430 | HLP-134-000000430 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000442 | HLP-134-000000443 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000445 | HLP-134-000000445 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000447 | HLP-134-000000447 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000450 | HLP-134-000000453 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000455 | HLP-134-000000455 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000461 | HLP-134-000000461 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000464 | HLP-134-000000466 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000468 | HLP-134-000000468 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000485 | HLP-134-000000485 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000487 | HLP-134-000000487 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000493 | HLP-134-000000494 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000496 | HLP-134-000000496 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000500 | HLP-134-000000500 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000509 | HLP-134-000000509 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000514 | HLP-134-000000514 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000520 | HLP-134-000000520 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000523 | HLP-134-000000523 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000528 | HLP-134-000000528 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000534 | HLP-134-000000534 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000554 | HLP-134-000000554 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000557 | HLP-134-000000557 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000566 | HLP-134-000000566 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000568 | HLP-134-000000569 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000585 | HLP-134-000000585 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000591 | HLP-134-000000591 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000597 | HLP-134-000000597 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000600 | HLP-134-000000600 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000604 | HLP-134-000000604 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000607 | HLP-134-000000607 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000609 | HLP-134-000000609 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000612 | HLP-134-000000616 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000620 | HLP-134-000000620 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000624 | HLP-134-000000624 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000627 | HLP-134-000000627 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000636 | HLP-134-000000638 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000641 | HLP-134-000000641 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000658 | HLP-134-000000658 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000669 | HLP-134-000000671 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000675 | HLP-134-000000675 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000677 | HLP-134-000000678 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000687 | HLP-134-000000687 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000689 | HLP-134-000000689 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000696 | HLP-134-000000696 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000714 | HLP-134-000000714 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000730 | HLP-134-000000731 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000735 | HLP-134-000000735 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000738 | HLP-134-000000738 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000740 | HLP-134-000000741 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000748 | HLP-134-000000748 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000780 | HLP-134-000000780 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000786 | HLP-134-000000786 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000818 | HLP-134-000000818 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000820 | HLP-134-000000820 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000834 | HLP-134-000000834 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000837 | HLP-134-000000837 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000888 | HLP-134-000000888 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000890 | HLP-134-000000890 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000929 | HLP-134-000000930 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000932 | HLP-134-000000932 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000985 | HLP-134-000000985 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000989 | HLP-134-000000991 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000000993 | HLP-134-000000993 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000000995 | HLP-134-000000995 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001012 | HLP-134-000001013 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001017 | HLP-134-000001017 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001025 | HLP-134-000001026 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001030 | HLP-134-000001030 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001034 | HLP-134-000001034 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001066 | HLP-134-000001066 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001069 | HLP-134-000001069 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001074 | HLP-134-000001074 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001083 | HLP-134-000001083 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001086 | HLP-134-000001086 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001093 | HLP-134-000001094 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001098 | HLP-134-000001098 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001101 | HLP-134-000001102 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001106 | HLP-134-000001107 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001145 | HLP-134-000001145 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001149 | HLP-134-000001149 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001163 | HLP-134-000001163 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001177 | HLP-134-000001177 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001193 | HLP-134-000001193 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001200 | HLP-134-000001200 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001211 | HLP-134-000001211 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001230 | HLP-134-000001230 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001236 | HLP-134-000001236 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001242 | HLP-134-000001242 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001261 | HLP-134-000001263 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001265 | HLP-134-000001266 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 134 | HLP-134-000001268 | HLP-134-000001270 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001298 | HLP-134-000001298 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001308 | HLP-134-000001308 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001313 | HLP-134-000001316 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001330 | HLP-134-000001330 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001346 | HLP-134-000001346 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001372 | HLP-134-000001372 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 134 | HLP-134-000001374 | HLP-134-000001376 | USACE; MVD; MVN; CEMVN-HPO | Richard C Cullerton | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000018 | HLP-135-000000018 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000129 | HLP-135-000000129 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000238 | HLP-135-000000238 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000271 | HLP-135-000000271 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000300 | HLP-135-000000300 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000321 | HLP-135-000000321 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000347 | HLP-135-000000347 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000366 | HLP-135-000000366 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000384 | HLP-135-000000385 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000414 | HLP-135-000000414 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000420 | HLP-135-000000420 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000432 | HLP-135-000000432 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000491 | HLP-135-000000491 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000538 | HLP-135-000000538 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000544 | HLP-135-000000544 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000547 | HLP-135-000000547 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000549 | HLP-135-000000549 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000551 | HLP-135-000000551 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000559 | HLP-135-000000560 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000580 | HLP-135-000000580 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000743 | HLP-135-000000743 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000747 | HLP-135-000000747 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000751 | HLP-135-000000751 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000755 | HLP-135-000000755 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000860 | HLP-135-000000860 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000862 | HLP-135-000000862 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000868 | HLP-135-000000868 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000924 | HLP-135-000000924 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000000933 | HLP-135-000000934 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000000992 | HLP-135-000000992 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001024 | HLP-135-000001024 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001060 | HLP-135-000001060 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001120 | HLP-135-000001120 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001131 | HLP-135-000001131 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001197 | HLP-135-000001199 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001204 | HLP-135-000001204 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001419 | HLP-135-000001419 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001428 | HLP-135-000001428 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001436 | HLP-135-000001436 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001488 | HLP-135-000001488 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001514 | HLP-135-000001514 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001531 | HLP-135-000001531 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001639 | HLP-135-000001639 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001741 | HLP-135-000001745 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001748 | HLP-135-000001748 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001757 | HLP-135-000001758 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000001964 | HLP-135-000001964 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001988 | HLP-135-000001989 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000001993 | HLP-135-000001993 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002033 | HLP-135-000002033 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002210 | HLP-135-000002210 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002388 | HLP-135-000002390 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002425 | HLP-135-000002425 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002428 | HLP-135-000002428 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002432 | HLP-135-000002432 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 135 | HLP-135-000002436 | HLP-135-000002436 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002478 | HLP-135-000002478 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002490 | HLP-135-000002490 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002517 | HLP-135-000002517 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002525 | HLP-135-000002525 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002573 | HLP-135-000002578 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002586 | HLP-135-000002586 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002606 | HLP-135-000002626 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 135 | HLP-135-000002688 | HLP-135-000002688 | USACE; MVD; MVN; CEMVN-HPO | John M Defraites | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000007 | HLP-136-000000007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000015 | HLP-136-000000015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000031 | HLP-136-000000031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000033 | HLP-136-000000033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000040 | HLP-136-000000040 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000046 | HLP-136-000000046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000053 | HLP-136-000000053 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000063 | HLP-136-000000063 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000073 | HLP-136-000000074 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000097 | HLP-136-000000098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000100 | HLP-136-000000100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000115 | HLP-136-000000115 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000118 | HLP-136-000000118 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000121 | HLP-136-000000121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000123 | HLP-136-000000124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000126 | HLP-136-000000126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000132 | HLP-136-000000132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000135 | HLP-136-000000135 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000142 | HLP-136-000000142 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000145 | HLP-136-000000145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000153 | HLP-136-000000154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000161 | HLP-136-000000162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000164 | HLP-136-000000166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000190 | HLP-136-000000190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000196 | HLP-136-000000196 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000203 | HLP-136-000000203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000208 | HLP-136-000000208 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000214 | HLP-136-000000214 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000220 | HLP-136-000000220 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000232 | HLP-136-000000234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000244 | HLP-136-000000245 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000256 | HLP-136-000000257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000260 | HLP-136-000000260 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000287 | HLP-136-000000287 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000295 | HLP-136-000000295 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000298 | HLP-136-000000299 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000325 | HLP-136-000000325 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000334 | HLP-136-000000334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000337 | HLP-136-000000337 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000340 | HLP-136-000000340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000346 | HLP-136-000000346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000349 | HLP-136-000000349 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000373 | HLP-136-000000373 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000377 | HLP-136-000000377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000381 | HLP-136-000000381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000386 | HLP-136-000000386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000390 | HLP-136-000000390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000413 | HLP-136-000000414 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000417 | HLP-136-000000417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000422 | HLP-136-000000422 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000431 | HLP-136-000000431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000440 | HLP-136-000000440 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000446 | HLP-136-000000446 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000451 | HLP-136-000000453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000458 | HLP-136-000000458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000462 | HLP-136-000000462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000479 | HLP-136-000000480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000484 | HLP-136-000000485 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000490 | HLP-136-000000494 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000500 | HLP-136-000000500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000511 | HLP-136-000000512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000514 | HLP-136-000000514 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000520 | HLP-136-000000520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000529 | HLP-136-000000532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000547 | HLP-136-000000548 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000554 | HLP-136-000000555 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000557 | HLP-136-000000557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000559 | HLP-136-000000560 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000563 | HLP-136-000000563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000565 | HLP-136-000000565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000571 | HLP-136-000000571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000573 | HLP-136-000000573 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000576 | HLP-136-000000576 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000581 | HLP-136-000000581 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000586 | HLP-136-000000586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000588 | HLP-136-000000588 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000591 | HLP-136-000000593 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000606 | HLP-136-000000606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000625 | HLP-136-000000625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000629 | HLP-136-000000630 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000645 | HLP-136-000000645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000647 | HLP-136-000000649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000652 | HLP-136-000000652 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000659 | HLP-136-000000659 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000700 | HLP-136-000000701 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000720 | HLP-136-000000721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000735 | HLP-136-000000735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000740 | HLP-136-000000741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000749 | HLP-136-000000749 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000754 | HLP-136-000000754 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000756 | HLP-136-000000757 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000761 | HLP-136-000000761 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000765 | HLP-136-000000765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000771 | HLP-136-000000771 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000787 | HLP-136-000000787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000798 | HLP-136-000000798 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000805 | HLP-136-000000805 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000813 | HLP-136-000000813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000819 | HLP-136-000000819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000822 | HLP-136-000000823 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000846 | HLP-136-000000846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000857 | HLP-136-000000857 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000859 | HLP-136-000000859 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000863 | HLP-136-000000863 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000866 | HLP-136-000000868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000874 | HLP-136-000000874 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000876 | HLP-136-000000878 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000888 | HLP-136-000000888 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000899 | HLP-136-000000899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000907 | HLP-136-000000907 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000935 | HLP-136-000000935 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000940 | HLP-136-000000941 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000945 | HLP-136-000000946 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000960 | HLP-136-000000960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000964 | HLP-136-000000964 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000968 | HLP-136-000000968 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000000981 | HLP-136-000000982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000000994 | HLP-136-000000994 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001000 | HLP-136-000001001 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001004 | HLP-136-000001004 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001031 | HLP-136-000001031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001033 | HLP-136-000001034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001055 | HLP-136-000001055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001064 | HLP-136-000001064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001080 | HLP-136-000001081 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001098 | HLP-136-000001098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001140 | HLP-136-000001140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001162 | HLP-136-000001162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001166 | HLP-136-000001167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001169 | HLP-136-000001169 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001198 | HLP-136-000001198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001203 | HLP-136-000001203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001219 | HLP-136-000001219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001257 | HLP-136-000001257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001273 | HLP-136-000001273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001302 | HLP-136-000001302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001315 | HLP-136-000001315 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001317 | HLP-136-000001319 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001323 | HLP-136-000001324 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001327 | HLP-136-000001328 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001346 | HLP-136-000001347 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001357 | HLP-136-000001357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001362 | HLP-136-000001362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001372 | HLP-136-000001373 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001377 | HLP-136-000001377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001380 | HLP-136-000001380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001382 | HLP-136-000001382 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001387 | HLP-136-000001388 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001391 | HLP-136-000001391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001395 | HLP-136-000001398 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001414 | HLP-136-000001415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001418 | HLP-136-000001418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001443 | HLP-136-000001443 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001449 | HLP-136-000001449 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001453 | HLP-136-000001453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001456 | HLP-136-000001457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001459 | HLP-136-000001460 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001504 | HLP-136-000001505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001507 | HLP-136-000001507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001511 | HLP-136-000001511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001515 | HLP-136-000001516 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001520 | HLP-136-000001520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001525 | HLP-136-000001526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001550 | HLP-136-000001550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001555 | HLP-136-000001555 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001560 | HLP-136-000001560 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001567 | HLP-136-000001568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001574 | HLP-136-000001574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001578 | HLP-136-000001578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001583 | HLP-136-000001584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001587 | HLP-136-000001587 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001591 | HLP-136-000001591 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001595 | HLP-136-000001595 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001598 | HLP-136-000001598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001608 | HLP-136-000001608 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001612 | HLP-136-000001613 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001615 | HLP-136-000001615 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001622 | HLP-136-000001623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001625 | HLP-136-000001626 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001635 | HLP-136-000001635 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001649 | HLP-136-000001649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001664 | HLP-136-000001664 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001673 | HLP-136-000001673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001685 | HLP-136-000001685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001690 | HLP-136-000001690 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001694 | HLP-136-000001694 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001711 | HLP-136-000001711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001722 | HLP-136-000001723 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001735 | HLP-136-000001735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001739 | HLP-136-000001739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001755 | HLP-136-000001755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001760 | HLP-136-000001761 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001764 | HLP-136-000001764 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001766 | HLP-136-000001766 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001768 | HLP-136-000001768 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001771 | HLP-136-000001771 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001774 | HLP-136-000001774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001789 | HLP-136-000001789 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001792 | HLP-136-000001792 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001795 | HLP-136-000001795 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001798 | HLP-136-000001798 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001803 | HLP-136-000001803 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001810 | HLP-136-000001810 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001813 | HLP-136-000001813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001830 | HLP-136-000001830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001839 | HLP-136-000001841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001846 | HLP-136-000001846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001855 | HLP-136-000001857 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001862 | HLP-136-000001862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001865 | HLP-136-000001866 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001868 | HLP-136-000001868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001871 | HLP-136-000001871 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001881 | HLP-136-000001881 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001883 | HLP-136-000001883 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001886 | HLP-136-000001886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001894 | HLP-136-000001894 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001914 | HLP-136-000001914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001920 | HLP-136-000001920 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001922 | HLP-136-000001922 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001932 | HLP-136-000001932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001934 | HLP-136-000001934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001937 | HLP-136-000001937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001939 | HLP-136-000001939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001944 | HLP-136-000001944 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001947 | HLP-136-000001947 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000001949 | HLP-136-000001949 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001952 | HLP-136-000001952 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001955 | HLP-136-000001955 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001961 | HLP-136-000001961 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001963 | HLP-136-000001964 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001967 | HLP-136-000001967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001971 | HLP-136-000001971 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001981 | HLP-136-000001982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000001985 | HLP-136-000001985 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002006 | HLP-136-000002007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002016 | HLP-136-000002016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002018 | HLP-136-000002018 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002020 | HLP-136-000002020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002028 | HLP-136-000002028 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002030 | HLP-136-000002031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002034 | HLP-136-000002034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002038 | HLP-136-000002038 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002042 | HLP-136-000002042 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002049 | HLP-136-000002049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002052 | HLP-136-000002054 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002066 | HLP-136-000002067 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002096 | HLP-136-000002096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002098 | HLP-136-000002098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002100 | HLP-136-000002101 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002105 | HLP-136-000002105 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002107 | HLP-136-000002107 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002113 | HLP-136-000002113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002117 | HLP-136-000002117 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002128 | HLP-136-000002128 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002131 | HLP-136-000002131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002136 | HLP-136-000002136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002143 | HLP-136-000002144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002149 | HLP-136-000002149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002157 | HLP-136-000002157 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002163 | HLP-136-000002163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002166 | HLP-136-000002169 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002171 | HLP-136-000002171 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002176 | HLP-136-000002176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002185 | HLP-136-000002186 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002202 | HLP-136-000002202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002205 | HLP-136-000002208 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002210 | HLP-136-000002210 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002215 | HLP-136-000002215 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002219 | HLP-136-000002220 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002222 | HLP-136-000002224 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002227 | HLP-136-000002231 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002237 | HLP-136-000002237 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002239 | HLP-136-000002239 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002241 | HLP-136-000002241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002249 | HLP-136-000002249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002253 | HLP-136-000002254 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002269 | HLP-136-000002270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002272 | HLP-136-000002274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002278 | HLP-136-000002278 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002280 | HLP-136-000002280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002292 | HLP-136-000002294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002314 | HLP-136-000002314 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002325 | HLP-136-000002325 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002337 | HLP-136-000002337 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002361 | HLP-136-000002361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002369 | HLP-136-000002370 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002373 | HLP-136-000002375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002377 | HLP-136-000002378 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002390 | HLP-136-000002391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002393 | HLP-136-000002393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002411 | HLP-136-000002411 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002418 | HLP-136-000002418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002421 | HLP-136-000002421 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002431 | HLP-136-000002432 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002434 | HLP-136-000002437 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002441 | HLP-136-000002441 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002451 | HLP-136-000002452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002454 | HLP-136-000002457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002459 | HLP-136-000002459 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002492 | HLP-136-000002492 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002504 | HLP-136-000002504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002510 | HLP-136-000002513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002516 | HLP-136-000002516 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002518 | HLP-136-000002519 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002526 | HLP-136-000002526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002531 | HLP-136-000002532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002537 | HLP-136-000002540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002559 | HLP-136-000002559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002579 | HLP-136-000002579 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002602 | HLP-136-000002602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002611 | HLP-136-000002611 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002617 | HLP-136-000002617 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002633 | HLP-136-000002633 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002638 | HLP-136-000002644 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002646 | HLP-136-000002667 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002672 | HLP-136-000002673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002686 | HLP-136-000002687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002689 | HLP-136-000002691 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002697 | HLP-136-000002698 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002708 | HLP-136-000002709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002726 | HLP-136-000002726 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002728 | HLP-136-000002728 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002740 | HLP-136-000002740 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002748 | HLP-136-000002748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002752 | HLP-136-000002752 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002775 | HLP-136-000002776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002791 | HLP-136-000002791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002793 | HLP-136-000002793 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002795 | HLP-136-000002795 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002815 | HLP-136-000002815 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002866 | HLP-136-000002874 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002886 | HLP-136-000002886 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002924 | HLP-136-000002924 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000002931 | HLP-136-000002931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002935 | HLP-136-000002936 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002981 | HLP-136-000002981 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002983 | HLP-136-000002984 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000002996 | HLP-136-000002997 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003005 | HLP-136-000003005 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003008 | HLP-136-000003008 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003010 | HLP-136-000003015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003024 | HLP-136-000003024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003030 | HLP-136-000003031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003034 | HLP-136-000003034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003063 | HLP-136-000003064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003076 | HLP-136-000003076 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003080 | HLP-136-000003082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003088 | HLP-136-000003088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003113 | HLP-136-000003113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003124 | HLP-136-000003124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003130 | HLP-136-000003130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003132 | HLP-136-000003132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003140 | HLP-136-000003140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003148 | HLP-136-000003148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003150 | HLP-136-000003150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003155 | HLP-136-000003155 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003158 | HLP-136-000003158 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003165 | HLP-136-000003166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003171 | HLP-136-000003173 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003190 | HLP-136-000003190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003195 | HLP-136-000003195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003223 | HLP-136-000003223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003238 | HLP-136-000003238 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003241 | HLP-136-000003241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003249 | HLP-136-000003250 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003258 | HLP-136-000003259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003265 | HLP-136-000003266 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003269 | HLP-136-000003270 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003272 | HLP-136-000003272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003274 | HLP-136-000003274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003282 | HLP-136-000003282 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003285 | HLP-136-000003285 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003296 | HLP-136-000003296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003299 | HLP-136-000003302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003304 | HLP-136-000003306 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003308 | HLP-136-000003308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003311 | HLP-136-000003311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003322 | HLP-136-000003322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003329 | HLP-136-000003329 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003331 | HLP-136-000003331 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003335 | HLP-136-000003335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003339 | HLP-136-000003340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003343 | HLP-136-000003343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003345 | HLP-136-000003346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003352 | HLP-136-000003353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003363 | HLP-136-000003363 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003371 | HLP-136-000003373 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003375 | HLP-136-000003375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003377 | HLP-136-000003377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003382 | HLP-136-000003382 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003384 | HLP-136-000003386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003391 | HLP-136-000003393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003395 | HLP-136-000003395 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003403 | HLP-136-000003403 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003409 | HLP-136-000003409 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003414 | HLP-136-000003414 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003418 | HLP-136-000003418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003441 | HLP-136-000003441 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003453 | HLP-136-000003453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003455 | HLP-136-000003455 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003458 | HLP-136-000003458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003460 | HLP-136-000003461 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003463 | HLP-136-000003463 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003465 | HLP-136-000003469 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003471 | HLP-136-000003472 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003485 | HLP-136-000003485 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003500 | HLP-136-000003500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003530 | HLP-136-000003531 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003552 | HLP-136-000003552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003555 | HLP-136-000003555 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003557 | HLP-136-000003557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003565 | HLP-136-000003566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003577 | HLP-136-000003580 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003593 | HLP-136-000003593 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003599 | HLP-136-000003600 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003605 | HLP-136-000003605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003609 | HLP-136-000003609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003615 | HLP-136-000003615 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003633 | HLP-136-000003635 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003642 | HLP-136-000003643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003647 | HLP-136-000003648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003650 | HLP-136-000003650 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003653 | HLP-136-000003653 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003656 | HLP-136-000003656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003658 | HLP-136-000003658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003669 | HLP-136-000003669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003685 | HLP-136-000003685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003700 | HLP-136-000003700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003704 | HLP-136-000003704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003709 | HLP-136-000003709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003712 | HLP-136-000003712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003727 | HLP-136-000003727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003732 | HLP-136-000003732 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003740 | HLP-136-000003741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003748 | HLP-136-000003748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003757 | HLP-136-000003774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003776 | HLP-136-000003776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003778 | HLP-136-000003790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003792 | HLP-136-000003792 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003794 | HLP-136-000003794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003796 | HLP-136-000003799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003801 | HLP-136-000003810 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003813 | HLP-136-000003819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003830 | HLP-136-000003830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003837 | HLP-136-000003837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003843 | HLP-136-000003844 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003847 | HLP-136-000003849 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003851 | HLP-136-000003851 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003853 | HLP-136-000003857 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003862 | HLP-136-000003862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000003866 | HLP-136-000003866 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003879 | HLP-136-000003879 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003895 | HLP-136-000003895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003944 | HLP-136-000003944 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003949 | HLP-136-000003950 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003969 | HLP-136-000003969 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003981 | HLP-136-000003981 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000003993 | HLP-136-000003993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004001 | HLP-136-000004001 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004007 | HLP-136-000004007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004018 | HLP-136-000004019 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004021 | HLP-136-000004021 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004024 | HLP-136-000004024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004028 | HLP-136-000004028 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004037 | HLP-136-000004037 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004040 | HLP-136-000004042 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004050 | HLP-136-000004050 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004061 | HLP-136-000004061 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004063 | HLP-136-000004066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004088 | HLP-136-000004088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004091 | HLP-136-000004091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004094 | HLP-136-000004094 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004096 | HLP-136-000004097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004101 | HLP-136-000004104 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004110 | HLP-136-000004112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004121 | HLP-136-000004121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004123 | HLP-136-000004123 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004128 | HLP-136-000004129 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004141 | HLP-136-000004141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004143 | HLP-136-000004143 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004147 | HLP-136-000004147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004149 | HLP-136-000004149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004151 | HLP-136-000004151 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004153 | HLP-136-000004154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004163 | HLP-136-000004163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004172 | HLP-136-000004172 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004182 | HLP-136-000004183 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004201 | HLP-136-000004201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004206 | HLP-136-000004206 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004249 | HLP-136-000004250 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004252 | HLP-136-000004255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004259 | HLP-136-000004261 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004268 | HLP-136-000004268 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004286 | HLP-136-000004287 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004295 | HLP-136-000004296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004299 | HLP-136-000004301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004303 | HLP-136-000004303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004308 | HLP-136-000004308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004312 | HLP-136-000004312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004317 | HLP-136-000004322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004324 | HLP-136-000004324 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004360 | HLP-136-000004360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004427 | HLP-136-000004427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004499 | HLP-136-000004499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004508 | HLP-136-000004508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004524 | HLP-136-000004524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004526 | HLP-136-000004527 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004531 | HLP-136-000004532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004567 | HLP-136-000004567 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004578 | HLP-136-000004578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004580 | HLP-136-000004582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004595 | HLP-136-000004595 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004599 | HLP-136-000004599 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004617 | HLP-136-000004617 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004634 | HLP-136-000004634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004658 | HLP-136-000004658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004661 | HLP-136-000004661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004672 | HLP-136-000004672 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004682 | HLP-136-000004682 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004688 | HLP-136-000004690 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004693 | HLP-136-000004693 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004696 | HLP-136-000004696 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004708 | HLP-136-000004708 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004712 | HLP-136-000004712 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004717 | HLP-136-000004717 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004726 | HLP-136-000004727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004730 | HLP-136-000004730 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004732 | HLP-136-000004733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004741 | HLP-136-000004741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004745 | HLP-136-000004745 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004748 | HLP-136-000004748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004750 | HLP-136-000004750 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004761 | HLP-136-000004762 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004781 | HLP-136-000004781 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004788 | HLP-136-000004788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004796 | HLP-136-000004799 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004813 | HLP-136-000004813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004829 | HLP-136-000004829 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004834 | HLP-136-000004834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004842 | HLP-136-000004842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004845 | HLP-136-000004845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004847 | HLP-136-000004849 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004861 | HLP-136-000004861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004868 | HLP-136-000004869 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004876 | HLP-136-000004877 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004880 | HLP-136-000004880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004885 | HLP-136-000004885 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004899 | HLP-136-000004901 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004912 | HLP-136-000004912 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000004915 | HLP-136-000004915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004923 | HLP-136-000004923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004930 | HLP-136-000004930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004934 | HLP-136-000004934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004940 | HLP-136-000004940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004967 | HLP-136-000004967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004994 | HLP-136-000004997 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000004999 | HLP-136-000004999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005010 | HLP-136-000005010 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005026 | HLP-136-000005027 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005032 | HLP-136-000005032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005034 | HLP-136-000005035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005056 | HLP-136-000005056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005059 | HLP-136-000005060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005064 | HLP-136-000005064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005066 | HLP-136-000005070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005073 | HLP-136-000005073 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005075 | HLP-136-000005076 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005078 | HLP-136-000005078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005080 | HLP-136-000005080 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005085 | HLP-136-000005086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005093 | HLP-136-000005093 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005096 | HLP-136-000005096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005101 | HLP-136-000005105 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005110 | HLP-136-000005110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005112 | HLP-136-000005113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005125 | HLP-136-000005126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005132 | HLP-136-000005132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005138 | HLP-136-000005139 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005146 | HLP-136-000005146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005164 | HLP-136-000005164 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005166 | HLP-136-000005166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005171 | HLP-136-000005171 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005176 | HLP-136-000005176 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005178 | HLP-136-000005178 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005193 | HLP-136-000005193 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005210 | HLP-136-000005211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005220 | HLP-136-000005220 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005227 | HLP-136-000005227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005244 | HLP-136-000005244 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005247 | HLP-136-000005249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005251 | HLP-136-000005253 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005257 | HLP-136-000005257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005259 | HLP-136-000005259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005267 | HLP-136-000005267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005271 | HLP-136-000005271 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005275 | HLP-136-000005275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005285 | HLP-136-000005285 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005309 | HLP-136-000005310 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005312 | HLP-136-000005312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005321 | HLP-136-000005322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005325 | HLP-136-000005325 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005329 | HLP-136-000005329 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005336 | HLP-136-000005336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005339 | HLP-136-000005339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005347 | HLP-136-000005347 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005351 | HLP-136-000005351 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005355 | HLP-136-000005355 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005357 | HLP-136-000005357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005366 | HLP-136-000005366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005370 | HLP-136-000005370 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005379 | HLP-136-000005379 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005381 | HLP-136-000005381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005387 | HLP-136-000005387 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005390 | HLP-136-000005391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005396 | HLP-136-000005397 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005400 | HLP-136-000005400 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005403 | HLP-136-000005403 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005408 | HLP-136-000005409 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005416 | HLP-136-000005416 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005420 | HLP-136-000005420 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005432 | HLP-136-000005433 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005439 | HLP-136-000005439 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005441 | HLP-136-000005441 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005443 | HLP-136-000005444 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005448 | HLP-136-000005450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005453 | HLP-136-000005453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005475 | HLP-136-000005475 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005484 | HLP-136-000005484 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005490 | HLP-136-000005491 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005496 | HLP-136-000005496 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005498 | HLP-136-000005498 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005510 | HLP-136-000005510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005525 | HLP-136-000005526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005536 | HLP-136-000005536 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005539 | HLP-136-000005539 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005552 | HLP-136-000005553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005565 | HLP-136-000005565 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005567 | HLP-136-000005567 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005572 | HLP-136-000005572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005587 | HLP-136-000005587 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005597 | HLP-136-000005598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005603 | HLP-136-000005603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005609 | HLP-136-000005609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005623 | HLP-136-000005623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005627 | HLP-136-000005627 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005640 | HLP-136-000005642 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005645 | HLP-136-000005645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005654 | HLP-136-000005655 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005657 | HLP-136-000005657 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005664 | HLP-136-000005664 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005669 | HLP-136-000005669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005682 | HLP-136-000005683 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005689 | HLP-136-000005689 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005694 | HLP-136-000005695 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005697 | HLP-136-000005697 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005700 | HLP-136-000005700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005705 | HLP-136-000005705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005715 | HLP-136-000005715 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005717 | HLP-136-000005717 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005734 | HLP-136-000005734 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005738 | HLP-136-000005738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005740 | HLP-136-000005740 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005757 | HLP-136-000005757 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005768 | HLP-136-000005768 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005774 | HLP-136-000005774 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005776 | HLP-136-000005776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005778 | HLP-136-000005778 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005781 | HLP-136-000005781 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005786 | HLP-136-000005787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005790 | HLP-136-000005790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005794 | HLP-136-000005794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005805 | HLP-136-000005805 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005813 | HLP-136-000005813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005816 | HLP-136-000005816 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005835 | HLP-136-000005835 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005842 | HLP-136-000005842 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005847 | HLP-136-000005847 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005849 | HLP-136-000005849 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005874 | HLP-136-000005874 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005880 | HLP-136-000005880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005884 | HLP-136-000005884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005887 | HLP-136-000005887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005917 | HLP-136-000005918 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005931 | HLP-136-000005931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000005934 | HLP-136-000005934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005937 | HLP-136-000005937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005973 | HLP-136-000005973 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005976 | HLP-136-000005976 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000005986 | HLP-136-000005986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006037 | HLP-136-000006037 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006040 | HLP-136-000006040 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006050 | HLP-136-000006051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006057 | HLP-136-000006057 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006067 | HLP-136-000006067 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006078 | HLP-136-000006078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006080 | HLP-136-000006080 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006082 | HLP-136-000006082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006084 | HLP-136-000006084 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006092 | HLP-136-000006092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006094 | HLP-136-000006094 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006098 | HLP-136-000006098 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006100 | HLP-136-000006100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006104 | HLP-136-000006105 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006126 | HLP-136-000006126 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006137 | HLP-136-000006137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006148 | HLP-136-000006148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006150 | HLP-136-000006150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006153 | HLP-136-000006154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006162 | HLP-136-000006162 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006189 | HLP-136-000006190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006206 | HLP-136-000006207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006209 | HLP-136-000006209 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006212 | HLP-136-000006212 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006220 | HLP-136-000006220 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006245 | HLP-136-000006247 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006250 | HLP-136-000006250 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006265 | HLP-136-000006265 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006269 | HLP-136-000006269 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006272 | HLP-136-000006272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006277 | HLP-136-000006277 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006304 | HLP-136-000006304 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006318 | HLP-136-000006318 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006329 | HLP-136-000006329 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006333 | HLP-136-000006333 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006343 | HLP-136-000006343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006347 | HLP-136-000006347 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006349 | HLP-136-000006349 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006354 | HLP-136-000006354 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006367 | HLP-136-000006367 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006388 | HLP-136-000006388 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006390 | HLP-136-000006390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006413 | HLP-136-000006413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006416 | HLP-136-000006417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006443 | HLP-136-000006443 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006481 | HLP-136-000006481 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006505 | HLP-136-000006507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006509 | HLP-136-000006509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006511 | HLP-136-000006511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006542 | HLP-136-000006542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006547 | HLP-136-000006547 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006553 | HLP-136-000006553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006558 | HLP-136-000006560 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006566 | HLP-136-000006566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006603 | HLP-136-000006603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006613 | HLP-136-000006613 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006622 | HLP-136-000006622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006626 | HLP-136-000006627 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006629 | HLP-136-000006629 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006632 | HLP-136-000006632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006637 | HLP-136-000006637 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006640 | HLP-136-000006640 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006651 | HLP-136-000006651 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006665 | HLP-136-000006665 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006671 | HLP-136-000006671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006685 | HLP-136-000006685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006692 | HLP-136-000006692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006700 | HLP-136-000006700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006711 | HLP-136-000006711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006713 | HLP-136-000006713 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006731 | HLP-136-000006731 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006742 | HLP-136-000006742 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006754 | HLP-136-000006754 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006763 | HLP-136-000006763 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006765 | HLP-136-000006765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006767 | HLP-136-000006767 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006775 | HLP-136-000006775 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006783 | HLP-136-000006783 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006792 | HLP-136-000006792 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006807 | HLP-136-000006807 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006815 | HLP-136-000006815 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006817 | HLP-136-000006817 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006820 | HLP-136-000006820 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006846 | HLP-136-000006846 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006854 | HLP-136-000006855 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006860 | HLP-136-000006860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006862 | HLP-136-000006862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006868 | HLP-136-000006869 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006873 | HLP-136-000006873 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006878 | HLP-136-000006878 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006881 | HLP-136-000006881 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006890 | HLP-136-000006891 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006893 | HLP-136-000006893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006899 | HLP-136-000006899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006908 | HLP-136-000006908 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006916 | HLP-136-000006916 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006920 | HLP-136-000006920 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006924 | HLP-136-000006924 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006931 | HLP-136-000006932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006934 | HLP-136-000006934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006937 | HLP-136-000006937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006940 | HLP-136-000006940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006950 | HLP-136-000006950 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000006965 | HLP-136-000006965 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006979 | HLP-136-000006979 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006986 | HLP-136-000006986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000006990 | HLP-136-000006990 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007006 | HLP-136-000007006 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007031 | HLP-136-000007031 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007033 | HLP-136-000007033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007047 | HLP-136-000007047 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007049 | HLP-136-000007049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007052 | HLP-136-000007052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007058 | HLP-136-000007058 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007065 | HLP-136-000007065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007067 | HLP-136-000007067 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007071 | HLP-136-000007072 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007083 | HLP-136-000007083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007086 | HLP-136-000007086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007091 | HLP-136-000007091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007106 | HLP-136-000007106 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007115 | HLP-136-000007115 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007124 | HLP-136-000007124 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007129 | HLP-136-000007129 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007141 | HLP-136-000007141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007147 | HLP-136-000007147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007154 | HLP-136-000007154 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007156 | HLP-136-000007156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007192 | HLP-136-000007192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007196 | HLP-136-000007196 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007203 | HLP-136-000007203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007212 | HLP-136-000007212 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007227 | HLP-136-000007227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007232 | HLP-136-000007232 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007234 | HLP-136-000007234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007242 | HLP-136-000007242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007248 | HLP-136-000007248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007255 | HLP-136-000007255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007258 | HLP-136-000007260 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007263 | HLP-136-000007263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007265 | HLP-136-000007265 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007275 | HLP-136-000007275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007278 | HLP-136-000007279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007290 | HLP-136-000007292 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007318 | HLP-136-000007318 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007320 | HLP-136-000007323 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007336 | HLP-136-000007336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007339 | HLP-136-000007339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007358 | HLP-136-000007358 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007361 | HLP-136-000007361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007371 | HLP-136-000007375 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007378 | HLP-136-000007379 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007381 | HLP-136-000007381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007399 | HLP-136-000007400 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007417 | HLP-136-000007417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007419 | HLP-136-000007419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007423 | HLP-136-000007423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007445 | HLP-136-000007445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007458 | HLP-136-000007458 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007467 | HLP-136-000007467 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007469 | HLP-136-000007469 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007481 | HLP-136-000007482 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007484 | HLP-136-000007484 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007486 | HLP-136-000007488 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007490 | HLP-136-000007490 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007493 | HLP-136-000007493 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007497 | HLP-136-000007497 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007500 | HLP-136-000007500 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007506 | HLP-136-000007506 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007510 | HLP-136-000007510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007512 | HLP-136-000007512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007514 | HLP-136-000007514 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007523 | HLP-136-000007523 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007528 | HLP-136-000007528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007531 | HLP-136-000007532 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007535 | HLP-136-000007539 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007543 | HLP-136-000007543 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007563 | HLP-136-000007563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007565 | HLP-136-000007566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007569 | HLP-136-000007570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007579 | HLP-136-000007581 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007583 | HLP-136-000007585 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007591 | HLP-136-000007591 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007594 | HLP-136-000007594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007597 | HLP-136-000007597 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007603 | HLP-136-000007603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007606 | HLP-136-000007606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007609 | HLP-136-000007611 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007614 | HLP-136-000007614 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007618 | HLP-136-000007618 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007624 | HLP-136-000007625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007641 | HLP-136-000007644 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007651 | HLP-136-000007651 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007655 | HLP-136-000007657 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007660 | HLP-136-000007661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007669 | HLP-136-000007669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007671 | HLP-136-000007671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007673 | HLP-136-000007673 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007675 | HLP-136-000007677 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007679 | HLP-136-000007679 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007685 | HLP-136-000007685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007698 | HLP-136-000007698 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007702 | HLP-136-000007702 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007704 | HLP-136-000007704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007709 | HLP-136-000007709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007714 | HLP-136-000007715 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007717 | HLP-136-000007718 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007720 | HLP-136-000007720 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007722 | HLP-136-000007722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007726 | HLP-136-000007727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007732 | HLP-136-000007733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007735 | HLP-136-000007737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007739 | HLP-136-000007739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007757 | HLP-136-000007758 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007770 | HLP-136-000007770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007773 | HLP-136-000007773 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007780 | HLP-136-000007780 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007790 | HLP-136-000007790 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007807 | HLP-136-000007807 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007817 | HLP-136-000007817 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007819 | HLP-136-000007819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007821 | HLP-136-000007821 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007829 | HLP-136-000007830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007834 | HLP-136-000007837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007841 | HLP-136-000007841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007843 | HLP-136-000007843 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007845 | HLP-136-000007845 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007847 | HLP-136-000007847 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007849 | HLP-136-000007850 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007859 | HLP-136-000007859 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007868 | HLP-136-000007868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007880 | HLP-136-000007880 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007883 | HLP-136-000007884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007888 | HLP-136-000007889 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007892 | HLP-136-000007893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007907 | HLP-136-000007908 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007911 | HLP-136-000007911 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007914 | HLP-136-000007914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007918 | HLP-136-000007918 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007920 | HLP-136-000007921 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007925 | HLP-136-000007926 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007928 | HLP-136-000007928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007931 | HLP-136-000007931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007934 | HLP-136-000007934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007937 | HLP-136-000007937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007945 | HLP-136-000007945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007952 | HLP-136-000007952 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000007960 | HLP-136-000007960 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007962 | HLP-136-000007963 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007975 | HLP-136-000007975 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007977 | HLP-136-000007977 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007979 | HLP-136-000007982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007985 | HLP-136-000007986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007988 | HLP-136-000007988 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000007995 | HLP-136-000007995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008004 | HLP-136-000008004 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008008 | HLP-136-000008008 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008013 | HLP-136-000008014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008020 | HLP-136-000008020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008026 | HLP-136-000008026 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008040 | HLP-136-000008040 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008047 | HLP-136-000008047 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008051 | HLP-136-000008051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008055 | HLP-136-000008055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008057 | HLP-136-000008057 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008059 | HLP-136-000008059 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008064 | HLP-136-000008064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008066 | HLP-136-000008066 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008070 | HLP-136-000008071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008078 | HLP-136-000008078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008081 | HLP-136-000008082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008084 | HLP-136-000008086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008095 | HLP-136-000008097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008101 | HLP-136-000008101 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008106 | HLP-136-000008106 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008114 | HLP-136-000008114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008120 | HLP-136-000008120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008122 | HLP-136-000008122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008126 | HLP-136-000008127 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008129 | HLP-136-000008129 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008137 | HLP-136-000008137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008141 | HLP-136-000008142 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008145 | HLP-136-000008145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008147 | HLP-136-000008149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008151 | HLP-136-000008153 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008155 | HLP-136-000008156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008158 | HLP-136-000008160 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008163 | HLP-136-000008163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008167 | HLP-136-000008167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008169 | HLP-136-000008169 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008174 | HLP-136-000008174 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008179 | HLP-136-000008179 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008186 | HLP-136-000008186 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008191 | HLP-136-000008192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008197 | HLP-136-000008198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008206 | HLP-136-000008206 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008222 | HLP-136-000008222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008227 | HLP-136-000008228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008235 | HLP-136-000008238 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008241 | HLP-136-000008241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008243 | HLP-136-000008243 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008248 | HLP-136-000008248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008252 | HLP-136-000008253 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008256 | HLP-136-000008256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008263 | HLP-136-000008263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008272 | HLP-136-000008272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008274 | HLP-136-000008274 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008280 | HLP-136-000008280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008296 | HLP-136-000008296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008301 | HLP-136-000008301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008303 | HLP-136-000008304 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008313 | HLP-136-000008313 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008322 | HLP-136-000008323 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008334 | HLP-136-000008334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008344 | HLP-136-000008344 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008346 | HLP-136-000008346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008353 | HLP-136-000008354 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008356 | HLP-136-000008357 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008361 | HLP-136-000008362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008365 | HLP-136-000008366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008372 | HLP-136-000008372 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008379 | HLP-136-000008379 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008381 | HLP-136-000008383 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008385 | HLP-136-000008385 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008389 | HLP-136-000008389 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008391 | HLP-136-000008391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008393 | HLP-136-000008393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008398 | HLP-136-000008399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008401 | HLP-136-000008401 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008405 | HLP-136-000008405 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008410 | HLP-136-000008410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008420 | HLP-136-000008420 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008424 | HLP-136-000008424 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008430 | HLP-136-000008431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008439 | HLP-136-000008440 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008442 | HLP-136-000008444 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008447 | HLP-136-000008447 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008449 | HLP-136-000008453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008460 | HLP-136-000008460 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008465 | HLP-136-000008465 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008470 | HLP-136-000008470 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008481 | HLP-136-000008481 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008485 | HLP-136-000008486 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008496 | HLP-136-000008496 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008499 | HLP-136-000008499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008501 | HLP-136-000008501 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008505 | HLP-136-000008505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008512 | HLP-136-000008512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008516 | HLP-136-000008516 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008519 | HLP-136-000008520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008523 | HLP-136-000008525 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008541 | HLP-136-000008541 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008543 | HLP-136-000008543 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008545 | HLP-136-000008545 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008547 | HLP-136-000008547 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008560 | HLP-136-000008560 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008565 | HLP-136-000008566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008569 | HLP-136-000008570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008573 | HLP-136-000008574 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008583 | HLP-136-000008583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008594 | HLP-136-000008594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008602 | HLP-136-000008602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008610 | HLP-136-000008611 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008614 | HLP-136-000008614 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008622 | HLP-136-000008622 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008632 | HLP-136-000008632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008635 | HLP-136-000008635 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008638 | HLP-136-000008638 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008640 | HLP-136-000008640 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008643 | HLP-136-000008643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008648 | HLP-136-000008648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008657 | HLP-136-000008658 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008680 | HLP-136-000008681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008686 | HLP-136-000008686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008696 | HLP-136-000008696 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008699 | HLP-136-000008699 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008712 | HLP-136-000008713 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008719 | HLP-136-000008721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008752 | HLP-136-000008752 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008754 | HLP-136-000008755 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008762 | HLP-136-000008763 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008766 | HLP-136-000008767 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008777 | HLP-136-000008778 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008791 | HLP-136-000008791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008808 | HLP-136-000008809 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008812 | HLP-136-000008812 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008839 | HLP-136-000008839 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008841 | HLP-136-000008841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008843 | HLP-136-000008843 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008847 | HLP-136-000008851 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008853 | HLP-136-000008854 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008859 | HLP-136-000008860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008862 | HLP-136-000008863 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008869 | HLP-136-000008869 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008875 | HLP-136-000008875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008884 | HLP-136-000008884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008890 | HLP-136-000008890 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008900 | HLP-136-000008901 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008904 | HLP-136-000008904 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008907 | HLP-136-000008907 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008912 | HLP-136-000008912 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008916 | HLP-136-000008919 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008926 | HLP-136-000008927 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008933 | HLP-136-000008933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008935 | HLP-136-000008938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008942 | HLP-136-000008942 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008944 | HLP-136-000008946 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008954 | HLP-136-000008954 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008956 | HLP-136-000008956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000008959 | HLP-136-000008959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008961 | HLP-136-000008962 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008968 | HLP-136-000008968 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008973 | HLP-136-000008973 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008975 | HLP-136-000008978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000008981 | HLP-136-000008982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009000 | HLP-136-000009001 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009003 | HLP-136-000009003 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009018 | HLP-136-000009020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009022 | HLP-136-000009022 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009024 | HLP-136-000009024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009032 | HLP-136-000009032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009036 | HLP-136-000009036 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009049 | HLP-136-000009050 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009052 | HLP-136-000009053 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009056 | HLP-136-000009056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009058 | HLP-136-000009060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009064 | HLP-136-000009064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009073 | HLP-136-000009076 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009078 | HLP-136-000009078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009082 | HLP-136-000009082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009085 | HLP-136-000009086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009089 | HLP-136-000009089 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009106 | HLP-136-000009107 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009110 | HLP-136-000009110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009114 | HLP-136-000009114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009141 | HLP-136-000009141 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009146 | HLP-136-000009146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009149 | HLP-136-000009149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009152 | HLP-136-000009153 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009156 | HLP-136-000009156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009164 | HLP-136-000009166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009173 | HLP-136-000009173 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009177 | HLP-136-000009177 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009183 | HLP-136-000009184 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009186 | HLP-136-000009186 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009192 | HLP-136-000009192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009194 | HLP-136-000009194 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009198 | HLP-136-000009198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009200 | HLP-136-000009201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009203 | HLP-136-000009203 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009215 | HLP-136-000009215 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009228 | HLP-136-000009228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009259 | HLP-136-000009260 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009273 | HLP-136-000009273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009276 | HLP-136-000009279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009284 | HLP-136-000009284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009290 | HLP-136-000009290 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009292 | HLP-136-000009292 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009295 | HLP-136-000009295 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009298 | HLP-136-000009299 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009322 | HLP-136-000009322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009326 | HLP-136-000009329 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009335 | HLP-136-000009335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009339 | HLP-136-000009340 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009358 | HLP-136-000009359 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009361 | HLP-136-000009363 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009410 | HLP-136-000009410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009413 | HLP-136-000009413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009416 | HLP-136-000009417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009433 | HLP-136-000009433 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009436 | HLP-136-000009438 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009446 | HLP-136-000009446 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009448 | HLP-136-000009448 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009453 | HLP-136-000009453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009455 | HLP-136-000009456 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009473 | HLP-136-000009474 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009478 | HLP-136-000009478 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009506 | HLP-136-000009506 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009512 | HLP-136-000009512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009520 | HLP-136-000009520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009526 | HLP-136-000009526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009536 | HLP-136-000009536 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009550 | HLP-136-000009550 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009559 | HLP-136-000009559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009566 | HLP-136-000009566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009568 | HLP-136-000009568 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009575 | HLP-136-000009575 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009584 | HLP-136-000009584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009586 | HLP-136-000009586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009594 | HLP-136-000009594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009604 | HLP-136-000009604 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009612 | HLP-136-000009613 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009618 | HLP-136-000009618 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009623 | HLP-136-000009623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009648 | HLP-136-000009648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009664 | HLP-136-000009664 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009667 | HLP-136-000009668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009677 | HLP-136-000009677 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009679 | HLP-136-000009681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009686 | HLP-136-000009686 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009689 | HLP-136-000009690 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009692 | HLP-136-000009692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009713 | HLP-136-000009713 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009738 | HLP-136-000009738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009752 | HLP-136-000009752 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009765 | HLP-136-000009765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009779 | HLP-136-000009779 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009786 | HLP-136-000009786 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009810 | HLP-136-000009810 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009823 | HLP-136-000009823 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009825 | HLP-136-000009826 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009828 | HLP-136-000009828 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009831 | HLP-136-000009832 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009834 | HLP-136-000009834 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009837 | HLP-136-000009837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009841 | HLP-136-000009841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009860 | HLP-136-000009860 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009871 | HLP-136-000009871 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009887 | HLP-136-000009887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009891 | HLP-136-000009892 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009895 | HLP-136-000009895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009899 | HLP-136-000009899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009916 | HLP-136-000009916 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009928 | HLP-136-000009928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009937 | HLP-136-000009937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009941 | HLP-136-000009942 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000009956 | HLP-136-000009956 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009961 | HLP-136-000009961 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009965 | HLP-136-000009965 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009967 | HLP-136-000009967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009972 | HLP-136-000009972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009978 | HLP-136-000009978 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009989 | HLP-136-000009990 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009993 | HLP-136-000009993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000009999 | HLP-136-000009999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010017 | HLP-136-000010017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010020 | HLP-136-000010020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010024 | HLP-136-000010024 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010028 | HLP-136-000010028 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010034 | HLP-136-000010034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010038 | HLP-136-000010038 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010043 | HLP-136-000010044 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010051 | HLP-136-000010051 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010053 | HLP-136-000010054 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010059 | HLP-136-000010059 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010061 | HLP-136-000010061 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010069 | HLP-136-000010069 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010071 | HLP-136-000010071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010073 | HLP-136-000010073 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010075 | HLP-136-000010075 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010078 | HLP-136-000010078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010084 | HLP-136-000010085 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010091 | HLP-136-000010091 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010094 | HLP-136-000010094 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010100 | HLP-136-000010100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010102 | HLP-136-000010102 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010106 | HLP-136-000010107 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010109 | HLP-136-000010112 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010114 | HLP-136-000010114 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010127 | HLP-136-000010131 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010136 | HLP-136-000010137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010142 | HLP-136-000010145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010148 | HLP-136-000010148 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010151 | HLP-136-000010151 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010163 | HLP-136-000010163 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010166 | HLP-136-000010166 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010177 | HLP-136-000010178 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010196 | HLP-136-000010197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010208 | HLP-136-000010210 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010212 | HLP-136-000010212 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010219 | HLP-136-000010219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010223 | HLP-136-000010223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010225 | HLP-136-000010225 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010227 | HLP-136-000010228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010230 | HLP-136-000010231 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010242 | HLP-136-000010242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010247 | HLP-136-000010249 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010254 | HLP-136-000010255 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010257 | HLP-136-000010259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010263 | HLP-136-000010265 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010268 | HLP-136-000010269 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010273 | HLP-136-000010273 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010278 | HLP-136-000010278 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010280 | HLP-136-000010280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010282 | HLP-136-000010284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010290 | HLP-136-000010290 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010293 | HLP-136-000010294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010297 | HLP-136-000010298 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010300 | HLP-136-000010300 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010302 | HLP-136-000010303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010305 | HLP-136-000010305 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010310 | HLP-136-000010311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010314 | HLP-136-000010314 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010317 | HLP-136-000010317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010320 | HLP-136-000010320 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010334 | HLP-136-000010334 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010336 | HLP-136-000010337 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010343 | HLP-136-000010344 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010352 | HLP-136-000010353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010362 | HLP-136-000010362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010367 | HLP-136-000010367 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010369 | HLP-136-000010371 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010377 | HLP-136-000010379 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010381 | HLP-136-000010382 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010386 | HLP-136-000010387 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010390 | HLP-136-000010390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010394 | HLP-136-000010394 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010399 | HLP-136-000010400 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010402 | HLP-136-000010403 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010407 | HLP-136-000010407 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010409 | HLP-136-000010413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010416 | HLP-136-000010417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010423 | HLP-136-000010423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010427 | HLP-136-000010427 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010429 | HLP-136-000010429 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010431 | HLP-136-000010431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010435 | HLP-136-000010435 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010446 | HLP-136-000010446 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010450 | HLP-136-000010450 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010460 | HLP-136-000010461 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010466 | HLP-136-000010466 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010485 | HLP-136-000010487 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010490 | HLP-136-000010490 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010506 | HLP-136-000010507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010509 | HLP-136-000010509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010511 | HLP-136-000010511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010525 | HLP-136-000010526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010528 | HLP-136-000010528 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010543 | HLP-136-000010543 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010546 | HLP-136-000010547 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010550 | HLP-136-000010551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010553 | HLP-136-000010553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010556 | HLP-136-000010557 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010559 | HLP-136-000010559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010565 | HLP-136-000010566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010569 | HLP-136-000010569 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010574 | HLP-136-000010575 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010579 | HLP-136-000010582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010584 | HLP-136-000010584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010587 | HLP-136-000010589 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010592 | HLP-136-000010592 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010598 | HLP-136-000010599 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010601 | HLP-136-000010601 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010607 | HLP-136-000010607 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010625 | HLP-136-000010625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010633 | HLP-136-000010634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010650 | HLP-136-000010650 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010657 | HLP-136-000010657 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010661 | HLP-136-000010661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010663 | HLP-136-000010663 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010669 | HLP-136-000010669 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010672 | HLP-136-000010672 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010683 | HLP-136-000010685 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010692 | HLP-136-000010692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010698 | HLP-136-000010698 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010700 | HLP-136-000010700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010706 | HLP-136-000010706 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010716 | HLP-136-000010716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010720 | HLP-136-000010722 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010733 | HLP-136-000010733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010736 | HLP-136-000010736 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010738 | HLP-136-000010738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010749 | HLP-136-000010749 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010751 | HLP-136-000010753 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010763 | HLP-136-000010766 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010775 | HLP-136-000010776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010789 | HLP-136-000010789 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010791 | HLP-136-000010791 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010794 | HLP-136-000010794 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010797 | HLP-136-000010797 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010800 | HLP-136-000010801 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010823 | HLP-136-000010823 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010830 | HLP-136-000010831 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010835 | HLP-136-000010835 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010841 | HLP-136-000010841 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010856 | HLP-136-000010858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010863 | HLP-136-000010863 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010882 | HLP-136-000010882 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010887 | HLP-136-000010887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010893 | HLP-136-000010893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010903 | HLP-136-000010903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010906 | HLP-136-000010906 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010915 | HLP-136-000010916 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010932 | HLP-136-000010934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010950 | HLP-136-000010950 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010957 | HLP-136-000010959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010966 | HLP-136-000010967 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010970 | HLP-136-000010971 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000010975 | HLP-136-000010975 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000010989 | HLP-136-000010989 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011012 | HLP-136-000011013 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011015 | HLP-136-000011015 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011029 | HLP-136-000011029 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011039 | HLP-136-000011040 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011061 | HLP-136-000011062 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011064 | HLP-136-000011068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011070 | HLP-136-000011070 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011083 | HLP-136-000011083 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011094 | HLP-136-000011095 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011099 | HLP-136-000011099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011101 | HLP-136-000011101 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011110 | HLP-136-000011110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011113 | HLP-136-000011113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011116 | HLP-136-000011118 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011125 | HLP-136-000011125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011131 | HLP-136-000011132 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011137 | HLP-136-000011137 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011146 | HLP-136-000011146 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011149 | HLP-136-000011149 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011158 | HLP-136-000011158 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011167 | HLP-136-000011167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011177 | HLP-136-000011177 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011195 | HLP-136-000011195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011202 | HLP-136-000011202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011207 | HLP-136-000011207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011216 | HLP-136-000011216 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011219 | HLP-136-000011219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011223 | HLP-136-000011223 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011227 | HLP-136-000011227 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011242 | HLP-136-000011242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011262 | HLP-136-000011263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011267 | HLP-136-000011267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011278 | HLP-136-000011281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011288 | HLP-136-000011288 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011301 | HLP-136-000011302 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011309 | HLP-136-000011309 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011311 | HLP-136-000011311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011313 | HLP-136-000011313 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011347 | HLP-136-000011347 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011358 | HLP-136-000011360 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011386 | HLP-136-000011387 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011400 | HLP-136-000011401 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011405 | HLP-136-000011405 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011408 | HLP-136-000011408 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011410 | HLP-136-000011410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011432 | HLP-136-000011432 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011436 | HLP-136-000011436 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011444 | HLP-136-000011445 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011453 | HLP-136-000011453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011456 | HLP-136-000011457 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011463 | HLP-136-000011463 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011494 | HLP-136-000011494 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011501 | HLP-136-000011501 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011506 | HLP-136-000011507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011509 | HLP-136-000011509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011511 | HLP-136-000011511 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011513 | HLP-136-000011513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011534 | HLP-136-000011534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011536 | HLP-136-000011536 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011539 | HLP-136-000011540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011551 | HLP-136-000011552 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011554 | HLP-136-000011554 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011566 | HLP-136-000011566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011570 | HLP-136-000011571 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011573 | HLP-136-000011573 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011576 | HLP-136-000011576 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011584 | HLP-136-000011584 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011596 | HLP-136-000011596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011603 | HLP-136-000011605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011625 | HLP-136-000011625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011652 | HLP-136-000011653 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011682 | HLP-136-000011682 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011687 | HLP-136-000011688 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011694 | HLP-136-000011694 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011703 | HLP-136-000011704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011706 | HLP-136-000011708 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011728 | HLP-136-000011730 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011741 | HLP-136-000011741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011744 | HLP-136-000011744 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011771 | HLP-136-000011773 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011779 | HLP-136-000011779 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011781 | HLP-136-000011781 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011791 | HLP-136-000011792 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011803 | HLP-136-000011803 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011808 | HLP-136-000011808 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011814 | HLP-136-000011814 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011822 | HLP-136-000011824 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011836 | HLP-136-000011837 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011839 | HLP-136-000011839 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011850 | HLP-136-000011850 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011854 | HLP-136-000011854 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011861 | HLP-136-000011861 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011868 | HLP-136-000011868 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011872 | HLP-136-000011872 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011875 | HLP-136-000011875 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011884 | HLP-136-000011884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011889 | HLP-136-000011893 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011901 | HLP-136-000011901 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011909 | HLP-136-000011910 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011920 | HLP-136-000011920 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011923 | HLP-136-000011926 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011929 | HLP-136-000011929 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011933 | HLP-136-000011933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011937 | HLP-136-000011937 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011939 | HLP-136-000011939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000011977 | HLP-136-000011977 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000011994 | HLP-136-000011997 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012013 | HLP-136-000012013 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012016 | HLP-136-000012016 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012021 | HLP-136-000012025 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012029 | HLP-136-000012030 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012038 | HLP-136-000012038 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012042 | HLP-136-000012043 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012049 | HLP-136-000012049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012062 | HLP-136-000012064 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012067 | HLP-136-000012067 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012113 | HLP-136-000012113 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012116 | HLP-136-000012116 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012118 | HLP-136-000012118 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012120 | HLP-136-000012120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012123 | HLP-136-000012125 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012145 | HLP-136-000012145 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012165 | HLP-136-000012165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012168 | HLP-136-000012168 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012171 | HLP-136-000012172 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012174 | HLP-136-000012174 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012189 | HLP-136-000012189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012191 | HLP-136-000012191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012193 | HLP-136-000012193 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012195 | HLP-136-000012200 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012202 | HLP-136-000012202 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012207 | HLP-136-000012207 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012218 | HLP-136-000012228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012234 | HLP-136-000012234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012240 | HLP-136-000012241 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012246 | HLP-136-000012246 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012256 | HLP-136-000012256 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012272 | HLP-136-000012272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012280 | HLP-136-000012280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012295 | HLP-136-000012296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012321 | HLP-136-000012321 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012329 | HLP-136-000012330 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012333 | HLP-136-000012336 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012345 | HLP-136-000012345 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012353 | HLP-136-000012353 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012362 | HLP-136-000012362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012374 | HLP-136-000012374 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012382 | HLP-136-000012383 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012387 | HLP-136-000012388 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012390 | HLP-136-000012390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012392 | HLP-136-000012392 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012394 | HLP-136-000012394 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012412 | HLP-136-000012412 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012420 | HLP-136-000012422 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012428 | HLP-136-000012430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012432 | HLP-136-000012432 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012478 | HLP-136-000012481 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012490 | HLP-136-000012491 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012501 | HLP-136-000012501 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012512 | HLP-136-000012512 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012515 | HLP-136-000012515 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012520 | HLP-136-000012520 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012541 | HLP-136-000012542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012545 | HLP-136-000012545 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012551 | HLP-136-000012551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012553 | HLP-136-000012553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012564 | HLP-136-000012564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012600 | HLP-136-000012600 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012603 | HLP-136-000012603 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012605 | HLP-136-000012605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012610 | HLP-136-000012610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012623 | HLP-136-000012623 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012625 | HLP-136-000012625 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012629 | HLP-136-000012629 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012632 | HLP-136-000012632 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012637 | HLP-136-000012637 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012639 | HLP-136-000012639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012670 | HLP-136-000012670 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012674 | HLP-136-000012674 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012677 | HLP-136-000012678 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012681 | HLP-136-000012681 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012705 | HLP-136-000012705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012713 | HLP-136-000012713 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012725 | HLP-136-000012725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012727 | HLP-136-000012727 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012738 | HLP-136-000012738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012765 | HLP-136-000012765 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012770 | HLP-136-000012770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012781 | HLP-136-000012781 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012786 | HLP-136-000012786 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012795 | HLP-136-000012796 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012800 | HLP-136-000012800 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012805 | HLP-136-000012805 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012816 | HLP-136-000012817 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012838 | HLP-136-000012839 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012856 | HLP-136-000012856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012900 | HLP-136-000012900 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012903 | HLP-136-000012903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012911 | HLP-136-000012911 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012938 | HLP-136-000012938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012945 | HLP-136-000012945 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012957 | HLP-136-000012957 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012959 | HLP-136-000012959 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012961 | HLP-136-000012963 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012965 | HLP-136-000012965 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000012976 | HLP-136-000012976 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012987 | HLP-136-000012989 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012992 | HLP-136-000012992 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000012994 | HLP-136-000012999 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013013 | HLP-136-000013013 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013017 | HLP-136-000013018 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013022 | HLP-136-000013022 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013032 | HLP-136-000013032 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013047 | HLP-136-000013047 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013059 | HLP-136-000013060 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013078 | HLP-136-000013078 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013086 | HLP-136-000013086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013088 | HLP-136-000013092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013097 | HLP-136-000013097 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013103 | HLP-136-000013103 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013111 | HLP-136-000013111 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013117 | HLP-136-000013117 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013120 | HLP-136-000013120 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013122 | HLP-136-000013122 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013134 | HLP-136-000013134 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013137 | HLP-136-000013138 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013140 | HLP-136-000013140 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013144 | HLP-136-000013144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013146 | HLP-136-000013147 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013160 | HLP-136-000013160 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013174 | HLP-136-000013175 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013177 | HLP-136-000013177 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013181 | HLP-136-000013181 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013196 | HLP-136-000013196 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013198 | HLP-136-000013198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013200 | HLP-136-000013200 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013208 | HLP-136-000013208 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013222 | HLP-136-000013222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013224 | HLP-136-000013226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013228 | HLP-136-000013228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013245 | HLP-136-000013245 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013258 | HLP-136-000013258 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013262 | HLP-136-000013264 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013269 | HLP-136-000013269 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013276 | HLP-136-000013276 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013278 | HLP-136-000013278 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013281 | HLP-136-000013281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013286 | HLP-136-000013288 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013300 | HLP-136-000013300 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013303 | HLP-136-000013303 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013308 | HLP-136-000013308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013324 | HLP-136-000013326 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013349 | HLP-136-000013349 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013361 | HLP-136-000013361 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013368 | HLP-136-000013368 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013388 | HLP-136-000013390 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013393 | HLP-136-000013393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013407 | HLP-136-000013407 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013418 | HLP-136-000013418 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013420 | HLP-136-000013421 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013424 | HLP-136-000013424 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013446 | HLP-136-000013446 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013448 | HLP-136-000013448 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013451 | HLP-136-000013452 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013456 | HLP-136-000013461 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013463 | HLP-136-000013464 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013468 | HLP-136-000013468 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013489 | HLP-136-000013490 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013492 | HLP-136-000013493 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013503 | HLP-136-000013505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013507 | HLP-136-000013507 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013509 | HLP-136-000013509 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013517 | HLP-136-000013517 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013521 | HLP-136-000013521 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013525 | HLP-136-000013525 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013529 | HLP-136-000013529 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013534 | HLP-136-000013534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013538 | HLP-136-000013538 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013542 | HLP-136-000013542 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013549 | HLP-136-000013549 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013558 | HLP-136-000013558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013566 | HLP-136-000013566 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013597 | HLP-136-000013598 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013604 | HLP-136-000013604 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013609 | HLP-136-000013609 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013635 | HLP-136-000013637 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013639 | HLP-136-000013639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013641 | HLP-136-000013642 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013644 | HLP-136-000013645 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013647 | HLP-136-000013647 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013649 | HLP-136-000013649 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013654 | HLP-136-000013654 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013656 | HLP-136-000013656 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013661 | HLP-136-000013661 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013664 | HLP-136-000013664 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013674 | HLP-136-000013676 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013688 | HLP-136-000013688 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013700 | HLP-136-000013700 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013703 | HLP-136-000013704 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013709 | HLP-136-000013709 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013728 | HLP-136-000013730 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013742 | HLP-136-000013742 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013747 | HLP-136-000013748 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013750 | HLP-136-000013751 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013758 | HLP-136-000013758 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013760 | HLP-136-000013761 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013770 | HLP-136-000013770 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013774 | HLP-136-000013776 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013778 | HLP-136-000013778 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013780 | HLP-136-000013787 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013806 | HLP-136-000013807 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013813 | HLP-136-000013813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013824 | HLP-136-000013825 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013848 | HLP-136-000013848 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013851 | HLP-136-000013851 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013857 | HLP-136-000013858 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013862 | HLP-136-000013862 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013870 | HLP-136-000013870 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013878 | HLP-136-000013878 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013884 | HLP-136-000013884 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013895 | HLP-136-000013895 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013907 | HLP-136-000013907 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013909 | HLP-136-000013909 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013914 | HLP-136-000013915 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013928 | HLP-136-000013930 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013932 | HLP-136-000013932 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013935 | HLP-136-000013935 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013939 | HLP-136-000013939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013942 | HLP-136-000013942 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013951 | HLP-136-000013951 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013955 | HLP-136-000013957 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000013963 | HLP-136-000013963 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013969 | HLP-136-000013970 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013987 | HLP-136-000013991 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013994 | HLP-136-000013995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000013998 | HLP-136-000013998 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014005 | HLP-136-000014005 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014020 | HLP-136-000014020 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014022 | HLP-136-000014022 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014026 | HLP-136-000014026 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014029 | HLP-136-000014029 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014045 | HLP-136-000014046 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014049 | HLP-136-000014049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014059 | HLP-136-000014059 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014065 | HLP-136-000014065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014067 | HLP-136-000014067 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014072 | HLP-136-000014073 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014086 | HLP-136-000014086 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014088 | HLP-136-000014088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014091 | HLP-136-000014092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014102 | HLP-136-000014102 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014109 | HLP-136-000014109 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014122 | HLP-136-000014123 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014133 | HLP-136-000014133 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014136 | HLP-136-000014136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014144 | HLP-136-000014144 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014149 | HLP-136-000014150 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014161 | HLP-136-000014161 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014165 | HLP-136-000014165 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014167 | HLP-136-000014167 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014169 | HLP-136-000014169 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014171 | HLP-136-000014171 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014184 | HLP-136-000014185 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014187 | HLP-136-000014190 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014192 | HLP-136-000014192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014198 | HLP-136-000014198 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014204 | HLP-136-000014204 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014219 | HLP-136-000014219 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014225 | HLP-136-000014226 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014234 | HLP-136-000014234 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014236 | HLP-136-000014236 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014239 | HLP-136-000014239 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014242 | HLP-136-000014242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014253 | HLP-136-000014253 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014258 | HLP-136-000014258 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014261 | HLP-136-000014261 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014263 | HLP-136-000014263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014267 | HLP-136-000014267 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014269 | HLP-136-000014269 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014272 | HLP-136-000014272 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014275 | HLP-136-000014275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014280 | HLP-136-000014280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014282 | HLP-136-000014282 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014294 | HLP-136-000014294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014296 | HLP-136-000014296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014301 | HLP-136-000014301 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014311 | HLP-136-000014311 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014326 | HLP-136-000014326 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014340 | HLP-136-000014343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014349 | HLP-136-000014350 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014354 | HLP-136-000014354 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014357 | HLP-136-000014358 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014360 | HLP-136-000014362 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014364 | HLP-136-000014364 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014366 | HLP-136-000014366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014373 | HLP-136-000014373 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014376 | HLP-136-000014376 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014378 | HLP-136-000014380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014384 | HLP-136-000014384 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014386 | HLP-136-000014386 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014392 | HLP-136-000014397 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014399 | HLP-136-000014399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014405 | HLP-136-000014405 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014408 | HLP-136-000014410 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014413 | HLP-136-000014413 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014419 | HLP-136-000014419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014422 | HLP-136-000014423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014428 | HLP-136-000014428 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014431 | HLP-136-000014431 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014454 | HLP-136-000014454 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014475 | HLP-136-000014476 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014487 | HLP-136-000014487 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014490 | HLP-136-000014490 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014504 | HLP-136-000014504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014516 | HLP-136-000014517 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014521 | HLP-136-000014524 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014538 | HLP-136-000014539 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014541 | HLP-136-000014544 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014546 | HLP-136-000014549 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014553 | HLP-136-000014553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014564 | HLP-136-000014564 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014575 | HLP-136-000014575 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014580 | HLP-136-000014580 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014594 | HLP-136-000014597 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014600 | HLP-136-000014600 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014605 | HLP-136-000014605 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014610 | HLP-136-000014610 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014613 | HLP-136-000014614 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014618 | HLP-136-000014618 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014621 | HLP-136-000014621 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014627 | HLP-136-000014631 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014634 | HLP-136-000014634 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014639 | HLP-136-000014639 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014641 | HLP-136-000014641 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014643 | HLP-136-000014643 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014647 | HLP-136-000014648 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014654 | HLP-136-000014654 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014670 | HLP-136-000014670 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014674 | HLP-136-000014674 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014679 | HLP-136-000014679 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014687 | HLP-136-000014687 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014690 | HLP-136-000014690 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014692 | HLP-136-000014692 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014696 | HLP-136-000014701 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014705 | HLP-136-000014705 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014708 | HLP-136-000014711 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014718 | HLP-136-000014721 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014723 | HLP-136-000014725 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014728 | HLP-136-000014730 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014732 | HLP-136-000014733 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014735 | HLP-136-000014735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014737 | HLP-136-000014737 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014739 | HLP-136-000014739 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014741 | HLP-136-000014741 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014743 | HLP-136-000014745 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014748 | HLP-136-000014751 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014756 | HLP-136-000014756 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014762 | HLP-136-000014763 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014769 | HLP-136-000014769 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014775 | HLP-136-000014775 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014777 | HLP-136-000014777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014780 | HLP-136-000014782 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014784 | HLP-136-000014784 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014788 | HLP-136-000014788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014810 | HLP-136-000014811 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014813 | HLP-136-000014813 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014820 | HLP-136-000014820 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014828 | HLP-136-000014828 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014853 | HLP-136-000014854 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014856 | HLP-136-000014856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014863 | HLP-136-000014863 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014867 | HLP-136-000014867 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014878 | HLP-136-000014878 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014887 | HLP-136-000014887 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014889 | HLP-136-000014890 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014892 | HLP-136-000014897 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014899 | HLP-136-000014899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014901 | HLP-136-000014902 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014907 | HLP-136-000014907 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014914 | HLP-136-000014914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014920 | HLP-136-000014920 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014922 | HLP-136-000014923 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014934 | HLP-136-000014934 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014938 | HLP-136-000014938 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000014940 | HLP-136-000014940 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014946 | HLP-136-000014946 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014951 | HLP-136-000014951 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014985 | HLP-136-000014986 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000014993 | HLP-136-000014993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015007 | HLP-136-000015007 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015009 | HLP-136-000015011 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015013 | HLP-136-000015014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015017 | HLP-136-000015017 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015020 | HLP-136-000015021 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015023 | HLP-136-000015023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015034 | HLP-136-000015034 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015037 | HLP-136-000015037 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015049 | HLP-136-000015049 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015052 | HLP-136-000015052 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015056 | HLP-136-000015056 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015062 | HLP-136-000015062 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015067 | HLP-136-000015068 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015076 | HLP-136-000015076 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015082 | HLP-136-000015082 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015084 | HLP-136-000015084 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015088 | HLP-136-000015088 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015092 | HLP-136-000015096 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015099 | HLP-136-000015100 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015102 | HLP-136-000015102 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015115 | HLP-136-000015116 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015121 | HLP-136-000015121 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015127 | HLP-136-000015127 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015132 | HLP-136-000015134 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015156 | HLP-136-000015156 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015188 | HLP-136-000015188 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015190 | HLP-136-000015191 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015197 | HLP-136-000015197 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015199 | HLP-136-000015201 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015204 | HLP-136-000015206 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015208 | HLP-136-000015209 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015211 | HLP-136-000015211 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015213 | HLP-136-000015213 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015242 | HLP-136-000015242 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015247 | HLP-136-000015247 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015257 | HLP-136-000015257 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015259 | HLP-136-000015259 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015261 | HLP-136-000015263 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015269 | HLP-136-000015269 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015271 | HLP-136-000015279 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015281 | HLP-136-000015281 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015283 | HLP-136-000015284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015289 | HLP-136-000015289 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015292 | HLP-136-000015292 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015296 | HLP-136-000015296 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015311 | HLP-136-000015312 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015317 | HLP-136-000015317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015319 | HLP-136-000015319 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015322 | HLP-136-000015322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015329 | HLP-136-000015329 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015332 | HLP-136-000015332 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015335 | HLP-136-000015335 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015337 | HLP-136-000015339 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015346 | HLP-136-000015346 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015363 | HLP-136-000015363 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015366 | HLP-136-000015366 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015371 | HLP-136-000015377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015379 | HLP-136-000015380 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015383 | HLP-136-000015383 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015387 | HLP-136-000015388 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015393 | HLP-136-000015393 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015396 | HLP-136-000015397 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015400 | HLP-136-000015401 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015415 | HLP-136-000015415 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015417 | HLP-136-000015417 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015419 | HLP-136-000015419 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015429 | HLP-136-000015429 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015432 | HLP-136-000015432 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015434 | HLP-136-000015434 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015453 | HLP-136-000015453 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015461 | HLP-136-000015462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015465 | HLP-136-000015466 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015470 | HLP-136-000015470 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015472 | HLP-136-000015472 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015480 | HLP-136-000015480 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015495 | HLP-136-000015495 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015497 | HLP-136-000015498 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015504 | HLP-136-000015504 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015513 | HLP-136-000015513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015522 | HLP-136-000015522 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015525 | HLP-136-000015526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015548 | HLP-136-000015548 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015551 | HLP-136-000015551 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015553 | HLP-136-000015553 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015557 | HLP-136-000015558 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015569 | HLP-136-000015569 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015579 | HLP-136-000015579 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015583 | HLP-136-000015583 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015586 | HLP-136-000015586 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015589 | HLP-136-000015589 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015598 | HLP-136-000015599 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015602 | HLP-136-000015602 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015607 | HLP-136-000015607 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015611 | HLP-136-000015613 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015640 | HLP-136-000015641 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015644 | HLP-136-000015646 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015650 | HLP-136-000015650 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015666 | HLP-136-000015668 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015671 | HLP-136-000015671 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015680 | HLP-136-000015680 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015693 | HLP-136-000015693 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015698 | HLP-136-000015698 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015701 | HLP-136-000015701 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015716 | HLP-136-000015716 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015719 | HLP-136-000015719 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015734 | HLP-136-000015735 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015738 | HLP-136-000015738 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015746 | HLP-136-000015747 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015750 | HLP-136-000015759 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015767 | HLP-136-000015767 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015771 | HLP-136-000015772 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015777 | HLP-136-000015777 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015783 | HLP-136-000015788 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015808 | HLP-136-000015808 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015814 | HLP-136-000015817 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015819 | HLP-136-000015819 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015824 | HLP-136-000015824 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015826 | HLP-136-000015826 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015830 | HLP-136-000015830 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015840 | HLP-136-000015840 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015856 | HLP-136-000015856 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015873 | HLP-136-000015873 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015876 | HLP-136-000015876 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015879 | HLP-136-000015879 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015881 | HLP-136-000015882 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015885 | HLP-136-000015885 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015889 | HLP-136-000015890 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015899 | HLP-136-000015899 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015903 | HLP-136-000015903 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015906 | HLP-136-000015911 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015914 | HLP-136-000015914 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015916 | HLP-136-000015916 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015922 | HLP-136-000015922 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015928 | HLP-136-000015928 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015930 | HLP-136-000015931 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015933 | HLP-136-000015933 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015939 | HLP-136-000015939 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015941 | HLP-136-000015941 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015947 | HLP-136-000015947 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015949 | HLP-136-000015949 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015962 | HLP-136-000015962 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015967 | HLP-136-000015969 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015972 | HLP-136-000015972 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015974 | HLP-136-000015974 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015982 | HLP-136-000015982 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015986 | HLP-136-000015987 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015993 | HLP-136-000015993 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000015995 | HLP-136-000015995 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016001 | HLP-136-000016001 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016010 | HLP-136-000016010 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016014 | HLP-136-000016014 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016023 | HLP-136-000016023 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016032 | HLP-136-000016033 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016035 | HLP-136-000016035 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016045 | HLP-136-000016045 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016047 | HLP-136-000016048 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016054 | HLP-136-000016055 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016057 | HLP-136-000016057 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016064 | HLP-136-000016065 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016069 | HLP-136-000016071 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016092 | HLP-136-000016092 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016094 | HLP-136-000016099 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016101 | HLP-136-000016102 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016110 | HLP-136-000016110 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016130 | HLP-136-000016130 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016132 | HLP-136-000016134 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016136 | HLP-136-000016136 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016138 | HLP-136-000016138 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016175 | HLP-136-000016175 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016177 | HLP-136-000016181 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016183 | HLP-136-000016183 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016188 | HLP-136-000016189 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016191 | HLP-136-000016192 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016194 | HLP-136-000016195 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016218 | HLP-136-000016218 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016222 | HLP-136-000016222 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016225 | HLP-136-000016225 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016228 | HLP-136-000016228 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016230 | HLP-136-000016230 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016233 | HLP-136-000016233 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016248 | HLP-136-000016248 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016250 | HLP-136-000016251 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016275 | HLP-136-000016275 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016277 | HLP-136-000016278 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016280 | HLP-136-000016280 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016284 | HLP-136-000016284 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016291 | HLP-136-000016292 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016294 | HLP-136-000016294 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016304 | HLP-136-000016304 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016308 | HLP-136-000016308 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016317 | HLP-136-000016317 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016320 | HLP-136-000016322 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016328 | HLP-136-000016330 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016342 | HLP-136-000016343 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016359 | HLP-136-000016359 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016366 | HLP-136-000016367 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016369 | HLP-136-000016371 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016376 | HLP-136-000016377 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016379 | HLP-136-000016381 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016390 | HLP-136-000016391 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016394 | HLP-136-000016399 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016402 | HLP-136-000016402 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016406 | HLP-136-000016406 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016416 | HLP-136-000016416 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016421 | HLP-136-000016421 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016423 | HLP-136-000016423 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016425 | HLP-136-000016425 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016430 | HLP-136-000016430 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016436 | HLP-136-000016437 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016454 | HLP-136-000016462 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016475 | HLP-136-000016475 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016478 | HLP-136-000016478 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016490 | HLP-136-000016491 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016493 | HLP-136-000016494 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016498 | HLP-136-000016499 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016501 | HLP-136-000016501 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016503 | HLP-136-000016505 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016508 | HLP-136-000016508 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016510 | HLP-136-000016510 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016513 | HLP-136-000016513 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016516 | HLP-136-000016516 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016524 | HLP-136-000016526 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016533 | HLP-136-000016534 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016537 | HLP-136-000016537 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016540 | HLP-136-000016540 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016555 | HLP-136-000016555 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016558 | HLP-136-000016559 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016563 | HLP-136-000016563 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016566 | HLP-136-000016567 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016570 | HLP-136-000016570 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016572 | HLP-136-000016572 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016578 | HLP-136-000016578 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016581 | HLP-136-000016582 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016588 | HLP-136-000016590 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016594 | HLP-136-000016594 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016596 | HLP-136-000016596 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016603 | HLP-136-000016606 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 136 | HLP-136-000016620 | HLP-136-000016620 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000016624 | HLP-136-000016624 | USACE; MVD; MVN; CEMVN-HPO | Bradley W Drouant | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000011 | HLP-137-000000011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000042 | HLP-137-000000043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000046 | HLP-137-000000046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000057 | HLP-137-000000057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000060 | HLP-137-000000060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000064 | HLP-137-000000064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000073 | HLP-137-000000073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000088 | HLP-137-000000088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000096 | HLP-137-000000096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000104 | HLP-137-000000104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000109 | HLP-137-000000110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000114 | HLP-137-000000114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000116 | HLP-137-000000116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000145 | HLP-137-000000145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000150 | HLP-137-000000150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000158 | HLP-137-000000158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000176 | HLP-137-000000176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000180 | HLP-137-000000180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000184 | HLP-137-000000184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000227 | HLP-137-000000227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000231 | HLP-137-000000231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000235 | HLP-137-000000235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000240 | HLP-137-000000242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000245 | HLP-137-000000245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000267 | HLP-137-000000268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000319 | HLP-137-000000319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000322 | HLP-137-000000322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000332 | HLP-137-000000332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000390 | HLP-137-000000390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000401 | HLP-137-000000402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000439 | HLP-137-000000439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000441 | HLP-137-000000442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000466 | HLP-137-000000466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000483 | HLP-137-000000483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000495 | HLP-137-000000495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000502 | HLP-137-000000502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000505 | HLP-137-000000505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000513 | HLP-137-000000513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000515 | HLP-137-000000515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000518 | HLP-137-000000518 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000523 | HLP-137-000000523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000525 | HLP-137-000000525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000527 | HLP-137-000000527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000533 | HLP-137-000000533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000536 | HLP-137-000000536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000540 | HLP-137-000000540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000551 | HLP-137-000000551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000555 | HLP-137-000000555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000572 | HLP-137-000000573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000581 | HLP-137-000000581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000600 | HLP-137-000000600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000603 | HLP-137-000000603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000618 | HLP-137-000000619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000621 | HLP-137-000000621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000623 | HLP-137-000000623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000633 | HLP-137-000000633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000637 | HLP-137-000000638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000640 | HLP-137-000000640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000655 | HLP-137-000000655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000663 | HLP-137-000000666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000686 | HLP-137-000000686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000694 | HLP-137-000000695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000706 | HLP-137-000000706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000729 | HLP-137-000000729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000747 | HLP-137-000000748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000750 | HLP-137-000000750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000753 | HLP-137-000000753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000755 | HLP-137-000000755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000757 | HLP-137-000000757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000760 | HLP-137-000000760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000765 | HLP-137-000000766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000793 | HLP-137-000000793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000814 | HLP-137-000000814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000819 | HLP-137-000000820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000822 | HLP-137-000000822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000848 | HLP-137-000000849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000862 | HLP-137-000000862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000870 | HLP-137-000000870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000878 | HLP-137-000000878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000898 | HLP-137-000000898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000000900 | HLP-137-000000900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000909 | HLP-137-000000909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000916 | HLP-137-000000916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000939 | HLP-137-000000939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000955 | HLP-137-000000955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000960 | HLP-137-000000960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000976 | HLP-137-000000976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000983 | HLP-137-000000983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000000996 | HLP-137-000000996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001003 | HLP-137-000001003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001006 | HLP-137-000001006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001014 | HLP-137-000001014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001020 | HLP-137-000001020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001026 | HLP-137-000001026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001030 | HLP-137-000001030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001032 | HLP-137-000001032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001049 | HLP-137-000001050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001062 | HLP-137-000001062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001065 | HLP-137-000001065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001068 | HLP-137-000001068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001070 | HLP-137-000001070 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001074 | HLP-137-000001074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001098 | HLP-137-000001098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001104 | HLP-137-000001104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001117 | HLP-137-000001117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001128 | HLP-137-000001129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001157 | HLP-137-000001157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001163 | HLP-137-000001164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001175 | HLP-137-000001175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001182 | HLP-137-000001182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001193 | HLP-137-000001193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001195 | HLP-137-000001195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001197 | HLP-137-000001197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001200 | HLP-137-000001200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001202 | HLP-137-000001203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001228 | HLP-137-000001231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001236 | HLP-137-000001236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001238 | HLP-137-000001238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001241 | HLP-137-000001243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001277 | HLP-137-000001277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001359 | HLP-137-000001359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001395 | HLP-137-000001396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001402 | HLP-137-000001402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001406 | HLP-137-000001406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001408 | HLP-137-000001408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001433 | HLP-137-000001433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001452 | HLP-137-000001452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001467 | HLP-137-000001467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001472 | HLP-137-000001472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001478 | HLP-137-000001478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001483 | HLP-137-000001483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001504 | HLP-137-000001504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001519 | HLP-137-000001519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001524 | HLP-137-000001526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001536 | HLP-137-000001536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001540 | HLP-137-000001540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001544 | HLP-137-000001544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001546 | HLP-137-000001546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001553 | HLP-137-000001553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001560 | HLP-137-000001562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001564 | HLP-137-000001564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001569 | HLP-137-000001569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001575 | HLP-137-000001575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001598 | HLP-137-000001598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001611 | HLP-137-000001611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001661 | HLP-137-000001661 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001664 | HLP-137-000001664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001666 | HLP-137-000001666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001668 | HLP-137-000001668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001675 | HLP-137-000001675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001677 | HLP-137-000001677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001684 | HLP-137-000001684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001688 | HLP-137-000001688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001693 | HLP-137-000001693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001697 | HLP-137-000001697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001719 | HLP-137-000001719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001722 | HLP-137-000001722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001731 | HLP-137-000001731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001735 | HLP-137-000001736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001738 | HLP-137-000001738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001741 | HLP-137-000001741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001745 | HLP-137-000001745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001755 | HLP-137-000001755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001759 | HLP-137-000001759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001777 | HLP-137-000001777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001788 | HLP-137-000001788 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001801 | HLP-137-000001801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001813 | HLP-137-000001813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001816 | HLP-137-000001816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001839 | HLP-137-000001839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001841 | HLP-137-000001841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001843 | HLP-137-000001843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001853 | HLP-137-000001853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001862 | HLP-137-000001862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001865 | HLP-137-000001866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001868 | HLP-137-000001870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001872 | HLP-137-000001872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001889 | HLP-137-000001889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001918 | HLP-137-000001918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000001923 | HLP-137-000001923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001928 | HLP-137-000001928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001946 | HLP-137-000001947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001952 | HLP-137-000001952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001969 | HLP-137-000001969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000001988 | HLP-137-000001988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002016 | HLP-137-000002016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002040 | HLP-137-000002040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002056 | HLP-137-000002056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002058 | HLP-137-000002058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002069 | HLP-137-000002069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002081 | HLP-137-000002081 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002096 | HLP-137-000002096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002112 | HLP-137-000002112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002115 | HLP-137-000002115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002117 | HLP-137-000002118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002122 | HLP-137-000002122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002126 | HLP-137-000002126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002128 | HLP-137-000002128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002134 | HLP-137-000002135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002146 | HLP-137-000002146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002151 | HLP-137-000002151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002154 | HLP-137-000002154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002163 | HLP-137-000002163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002171 | HLP-137-000002171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002174 | HLP-137-000002176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002189 | HLP-137-000002189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002191 | HLP-137-000002191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002220 | HLP-137-000002220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002244 | HLP-137-000002244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002249 | HLP-137-000002249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002255 | HLP-137-000002256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002258 | HLP-137-000002260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002293 | HLP-137-000002294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002297 | HLP-137-000002297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002322 | HLP-137-000002322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002336 | HLP-137-000002336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002371 | HLP-137-000002372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002386 | HLP-137-000002386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002401 | HLP-137-000002401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002406 | HLP-137-000002407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002418 | HLP-137-000002418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002422 | HLP-137-000002423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002428 | HLP-137-000002428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002432 | HLP-137-000002432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002440 | HLP-137-000002440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002455 | HLP-137-000002455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002475 | HLP-137-000002475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002477 | HLP-137-000002480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002489 | HLP-137-000002489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002512 | HLP-137-000002516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002521 | HLP-137-000002522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002525 | HLP-137-000002525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002531 | HLP-137-000002532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002551 | HLP-137-000002552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002580 | HLP-137-000002582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002600 | HLP-137-000002600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002613 | HLP-137-000002619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002624 | HLP-137-000002625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002630 | HLP-137-000002631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002649 | HLP-137-000002649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002672 | HLP-137-000002673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002681 | HLP-137-000002681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002715 | HLP-137-000002736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002777 | HLP-137-000002779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002799 | HLP-137-000002799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002867 | HLP-137-000002867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002885 | HLP-137-000002885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002898 | HLP-137-000002898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002916 | HLP-137-000002916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002943 | HLP-137-000002943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000002961 | HLP-137-000002961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000002996 | HLP-137-000002996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003000 | HLP-137-000003000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003019 | HLP-137-000003019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003041 | HLP-137-000003041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003076 | HLP-137-000003076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003079 | HLP-137-000003079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003142 | HLP-137-000003142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003169 | HLP-137-000003169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003178 | HLP-137-000003178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003197 | HLP-137-000003197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003203 | HLP-137-000003203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003215 | HLP-137-000003215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003226 | HLP-137-000003226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003228 | HLP-137-000003228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003230 | HLP-137-000003230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003234 | HLP-137-000003234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003241 | HLP-137-000003241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003243 | HLP-137-000003243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003250 | HLP-137-000003250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003261 | HLP-137-000003261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003275 | HLP-137-000003275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003278 | HLP-137-000003279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003288 | HLP-137-000003289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003292 | HLP-137-000003294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003310 | HLP-137-000003310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003314 | HLP-137-000003314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003316 | HLP-137-000003318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003322 | HLP-137-000003322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003324 | HLP-137-000003324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003357 | HLP-137-000003357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003376 | HLP-137-000003376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003379 | HLP-137-000003380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003407 | HLP-137-000003407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003412 | HLP-137-000003412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003415 | HLP-137-000003415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003419 | HLP-137-000003419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003423 | HLP-137-000003423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003425 | HLP-137-000003430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003441 | HLP-137-000003441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003443 | HLP-137-000003444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003451 | HLP-137-000003451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003456 | HLP-137-000003456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003460 | HLP-137-000003461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003463 | HLP-137-000003466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003471 | HLP-137-000003471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003474 | HLP-137-000003474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003480 | HLP-137-000003480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003497 | HLP-137-000003497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003507 | HLP-137-000003507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003509 | HLP-137-000003509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003511 | HLP-137-000003511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003529 | HLP-137-000003529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003534 | HLP-137-000003534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003537 | HLP-137-000003538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003552 | HLP-137-000003552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003559 | HLP-137-000003559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003562 | HLP-137-000003562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003573 | HLP-137-000003573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003577 | HLP-137-000003577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003580 | HLP-137-000003580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003599 | HLP-137-000003599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003611 | HLP-137-000003611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003620 | HLP-137-000003620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003624 | HLP-137-000003624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003627 | HLP-137-000003627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003637 | HLP-137-000003637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003645 | HLP-137-000003645 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003655 | HLP-137-000003655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003662 | HLP-137-000003662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003664 | HLP-137-000003664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003673 | HLP-137-000003673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003677 | HLP-137-000003677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003686 | HLP-137-000003687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003691 | HLP-137-000003691 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003699 | HLP-137-000003699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003703 | HLP-137-000003703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003705 | HLP-137-000003706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003709 | HLP-137-000003709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003711 | HLP-137-000003712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003718 | HLP-137-000003718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003724 | HLP-137-000003724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003731 | HLP-137-000003731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003741 | HLP-137-000003741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003744 | HLP-137-000003744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003747 | HLP-137-000003748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003755 | HLP-137-000003755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003772 | HLP-137-000003772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003783 | HLP-137-000003784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003806 | HLP-137-000003806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003809 | HLP-137-000003811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003814 | HLP-137-000003814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003821 | HLP-137-000003821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003825 | HLP-137-000003825 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003832 | HLP-137-000003832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003843 | HLP-137-000003843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003846 | HLP-137-000003846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003849 | HLP-137-000003849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003858 | HLP-137-000003858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003866 | HLP-137-000003866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003875 | HLP-137-000003875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003878 | HLP-137-000003878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003884 | HLP-137-000003884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003893 | HLP-137-000003893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003895 | HLP-137-000003895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003906 | HLP-137-000003906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003925 | HLP-137-000003925 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003927 | HLP-137-000003928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003945 | HLP-137-000003945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000003954 | HLP-137-000003954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003957 | HLP-137-000003957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003959 | HLP-137-000003959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003961 | HLP-137-000003962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000003977 | HLP-137-000003977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004010 | HLP-137-000004010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004020 | HLP-137-000004020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004026 | HLP-137-000004026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004030 | HLP-137-000004030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004032 | HLP-137-000004032 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004036 | HLP-137-000004036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004040 | HLP-137-000004041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004051 | HLP-137-000004052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004060 | HLP-137-000004061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004070 | HLP-137-000004074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004080 | HLP-137-000004080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004082 | HLP-137-000004082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004088 | HLP-137-000004088 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004097 | HLP-137-000004097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004103 | HLP-137-000004103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004126 | HLP-137-000004126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004178 | HLP-137-000004178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004180 | HLP-137-000004180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004216 | HLP-137-000004216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004218 | HLP-137-000004218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004231 | HLP-137-000004231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004234 | HLP-137-000004234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004242 | HLP-137-000004242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004256 | HLP-137-000004256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004260 | HLP-137-000004260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004266 | HLP-137-000004267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004272 | HLP-137-000004272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004274 | HLP-137-000004274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004293 | HLP-137-000004293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004309 | HLP-137-000004309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004372 | HLP-137-000004372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004380 | HLP-137-000004380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004394 | HLP-137-000004394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004410 | HLP-137-000004410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004425 | HLP-137-000004425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004427 | HLP-137-000004427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004458 | HLP-137-000004458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004462 | HLP-137-000004462 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004465 | HLP-137-000004466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004470 | HLP-137-000004471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004475 | HLP-137-000004475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004484 | HLP-137-000004484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004502 | HLP-137-000004502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004508 | HLP-137-000004509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004515 | HLP-137-000004516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004522 | HLP-137-000004522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004548 | HLP-137-000004549 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004561 | HLP-137-000004561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004588 | HLP-137-000004588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004598 | HLP-137-000004599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004614 | HLP-137-000004614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004625 | HLP-137-000004625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004627 | HLP-137-000004627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004652 | HLP-137-000004652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004671 | HLP-137-000004671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004688 | HLP-137-000004688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004690 | HLP-137-000004690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004695 | HLP-137-000004695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004723 | HLP-137-000004723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004731 | HLP-137-000004731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004763 | HLP-137-000004764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004820 | HLP-137-000004820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004822 | HLP-137-000004822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004825 | HLP-137-000004825 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004838 | HLP-137-000004838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004869 | HLP-137-000004869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004873 | HLP-137-000004873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004876 | HLP-137-000004876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004878 | HLP-137-000004878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004897 | HLP-137-000004898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004906 | HLP-137-000004906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004913 | HLP-137-000004913 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004917 | HLP-137-000004917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004928 | HLP-137-000004928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004940 | HLP-137-000004940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004963 | HLP-137-000004963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000004992 | HLP-137-000004992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000004997 | HLP-137-000004997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005000 | HLP-137-000005002 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005007 | HLP-137-000005007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005014 | HLP-137-000005014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005016 | HLP-137-000005016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005046 | HLP-137-000005046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005060 | HLP-137-000005060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005065 | HLP-137-000005066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005071 | HLP-137-000005071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005087 | HLP-137-000005099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005114 | HLP-137-000005114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005120 | HLP-137-000005122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005128 | HLP-137-000005128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005133 | HLP-137-000005134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005150 | HLP-137-000005151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005157 | HLP-137-000005159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005163 | HLP-137-000005163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005174 | HLP-137-000005178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005180 | HLP-137-000005182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005184 | HLP-137-000005198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005212 | HLP-137-000005233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005252 | HLP-137-000005253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005256 | HLP-137-000005256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005258 | HLP-137-000005266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005276 | HLP-137-000005276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005313 | HLP-137-000005314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005331 | HLP-137-000005331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005344 | HLP-137-000005347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005394 | HLP-137-000005394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005407 | HLP-137-000005409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005422 | HLP-137-000005422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005437 | HLP-137-000005444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005451 | HLP-137-000005451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005467 | HLP-137-000005467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005474 | HLP-137-000005474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005480 | HLP-137-000005481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005497 | HLP-137-000005497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005505 | HLP-137-000005507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005509 | HLP-137-000005510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005512 | HLP-137-000005512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005519 | HLP-137-000005519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005554 | HLP-137-000005554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005597 | HLP-137-000005597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005609 | HLP-137-000005613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005618 | HLP-137-000005618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005626 | HLP-137-000005626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005646 | HLP-137-000005650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005675 | HLP-137-000005675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005683 | HLP-137-000005683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005685 | HLP-137-000005688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005699 | HLP-137-000005746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005769 | HLP-137-000005769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005771 | HLP-137-000005772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005775 | HLP-137-000005780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005784 | HLP-137-000005785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005789 | HLP-137-000005790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005794 | HLP-137-000005806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005809 | HLP-137-000005809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005813 | HLP-137-000005813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005822 | HLP-137-000005822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005828 | HLP-137-000005829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005833 | HLP-137-000005833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005839 | HLP-137-000005839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005847 | HLP-137-000005847 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005850 | HLP-137-000005850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005855 | HLP-137-000005855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005866 | HLP-137-000005866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005882 | HLP-137-000005882 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005885 | HLP-137-000005886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005908 | HLP-137-000005908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005916 | HLP-137-000005917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005943 | HLP-137-000005943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005945 | HLP-137-000005947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005950 | HLP-137-000005950 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005953 | HLP-137-000005955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005962 | HLP-137-000005962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005969 | HLP-137-000005969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005975 | HLP-137-000005975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005977 | HLP-137-000005977 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005982 | HLP-137-000005983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000005988 | HLP-137-000005990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005994 | HLP-137-000005994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000005998 | HLP-137-000005998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006000 | HLP-137-000006000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006008 | HLP-137-000006008 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006012 | HLP-137-000006012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006019 | HLP-137-000006020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006022 | HLP-137-000006022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006024 | HLP-137-000006024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006027 | HLP-137-000006027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006032 | HLP-137-000006035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006045 | HLP-137-000006048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006051 | HLP-137-000006051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006055 | HLP-137-000006055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006060 | HLP-137-000006061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006065 | HLP-137-000006065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006071 | HLP-137-000006071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006083 | HLP-137-000006084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006087 | HLP-137-000006087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006089 | HLP-137-000006089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006094 | HLP-137-000006094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006098 | HLP-137-000006099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006104 | HLP-137-000006105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006118 | HLP-137-000006118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006122 | HLP-137-000006123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006126 | HLP-137-000006126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006134 | HLP-137-000006134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006137 | HLP-137-000006137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006147 | HLP-137-000006147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006152 | HLP-137-000006152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006154 | HLP-137-000006154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006165 | HLP-137-000006165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006172 | HLP-137-000006172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006177 | HLP-137-000006177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006181 | HLP-137-000006181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006188 | HLP-137-000006188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006204 | HLP-137-000006204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006216 | HLP-137-000006216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006222 | HLP-137-000006224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006234 | HLP-137-000006234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006239 | HLP-137-000006239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006242 | HLP-137-000006242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006245 | HLP-137-000006245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006249 | HLP-137-000006249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006252 | HLP-137-000006252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006259 | HLP-137-000006259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006264 | HLP-137-000006264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006271 | HLP-137-000006271 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006275 | HLP-137-000006275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006279 | HLP-137-000006279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006282 | HLP-137-000006283 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006291 | HLP-137-000006291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006312 | HLP-137-000006312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006318 | HLP-137-000006319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006321 | HLP-137-000006321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006324 | HLP-137-000006324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006331 | HLP-137-000006332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006335 | HLP-137-000006335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006343 | HLP-137-000006343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006346 | HLP-137-000006346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006353 | HLP-137-000006353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006356 | HLP-137-000006356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006371 | HLP-137-000006371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006375 | HLP-137-000006375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006390 | HLP-137-000006390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006393 | HLP-137-000006393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006407 | HLP-137-000006407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006409 | HLP-137-000006409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006414 | HLP-137-000006417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006419 | HLP-137-000006420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006422 | HLP-137-000006422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006426 | HLP-137-000006427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006433 | HLP-137-000006433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006435 | HLP-137-000006435 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006443 | HLP-137-000006444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006448 | HLP-137-000006448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006452 | HLP-137-000006452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006456 | HLP-137-000006456 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006463 | HLP-137-000006463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006485 | HLP-137-000006485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006496 | HLP-137-000006496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006499 | HLP-137-000006499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006501 | HLP-137-000006501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006508 | HLP-137-000006508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006510 | HLP-137-000006510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006512 | HLP-137-000006512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006515 | HLP-137-000006515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006517 | HLP-137-000006517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006519 | HLP-137-000006520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006523 | HLP-137-000006523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006526 | HLP-137-000006526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006534 | HLP-137-000006536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006542 | HLP-137-000006542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006546 | HLP-137-000006546 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006552 | HLP-137-000006552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006555 | HLP-137-000006555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006559 | HLP-137-000006559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006561 | HLP-137-000006561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006563 | HLP-137-000006563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006565 | HLP-137-000006565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006568 | HLP-137-000006568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006574 | HLP-137-000006574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006583 | HLP-137-000006583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006586 | HLP-137-000006586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006588 | HLP-137-000006588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006590 | HLP-137-000006591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006596 | HLP-137-000006596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006604 | HLP-137-000006604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006607 | HLP-137-000006607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006614 | HLP-137-000006614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006617 | HLP-137-000006617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006626 | HLP-137-000006627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006633 | HLP-137-000006633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006635 | HLP-137-000006635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006637 | HLP-137-000006637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006640 | HLP-137-000006640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006646 | HLP-137-000006646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006650 | HLP-137-000006650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006653 | HLP-137-000006653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006655 | HLP-137-000006655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006657 | HLP-137-000006657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006667 | HLP-137-000006667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006672 | HLP-137-000006672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006695 | HLP-137-000006695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006704 | HLP-137-000006704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006711 | HLP-137-000006711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006715 | HLP-137-000006715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006720 | HLP-137-000006720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006723 | HLP-137-000006724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006727 | HLP-137-000006727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006730 | HLP-137-000006730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006743 | HLP-137-000006743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006747 | HLP-137-000006747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006751 | HLP-137-000006754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006768 | HLP-137-000006769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006776 | HLP-137-000006776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006778 | HLP-137-000006778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006781 | HLP-137-000006782 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006786 | HLP-137-000006786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006791 | HLP-137-000006791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006794 | HLP-137-000006794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006807 | HLP-137-000006807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006813 | HLP-137-000006814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006818 | HLP-137-000006818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006820 | HLP-137-000006820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006822 | HLP-137-000006822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006828 | HLP-137-000006828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006834 | HLP-137-000006834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006838 | HLP-137-000006838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006850 | HLP-137-000006852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006857 | HLP-137-000006857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006862 | HLP-137-000006862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006869 | HLP-137-000006869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006890 | HLP-137-000006892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006895 | HLP-137-000006895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006898 | HLP-137-000006898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006900 | HLP-137-000006901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006908 | HLP-137-000006908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006912 | HLP-137-000006912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006914 | HLP-137-000006914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006916 | HLP-137-000006917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006922 | HLP-137-000006922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006928 | HLP-137-000006928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006937 | HLP-137-000006939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006945 | HLP-137-000006945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006965 | HLP-137-000006965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006972 | HLP-137-000006972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006975 | HLP-137-000006979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006985 | HLP-137-000006985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006989 | HLP-137-000006989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000006992 | HLP-137-000006992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000006999 | HLP-137-000006999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007007 | HLP-137-000007007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007018 | HLP-137-000007020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007027 | HLP-137-000007027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007030 | HLP-137-000007030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007032 | HLP-137-000007033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007046 | HLP-137-000007047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007079 | HLP-137-000007080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007082 | HLP-137-000007082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007087 | HLP-137-000007087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007093 | HLP-137-000007094 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007116 | HLP-137-000007116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007121 | HLP-137-000007121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007141 | HLP-137-000007141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007143 | HLP-137-000007144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007147 | HLP-137-000007147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007150 | HLP-137-000007150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007209 | HLP-137-000007209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007212 | HLP-137-000007212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007215 | HLP-137-000007215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007217 | HLP-137-000007217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007225 | HLP-137-000007225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007229 | HLP-137-000007229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007236 | HLP-137-000007236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007253 | HLP-137-000007253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007292 | HLP-137-000007292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007297 | HLP-137-000007297 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007303 | HLP-137-000007303 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007311 | HLP-137-000007312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007328 | HLP-137-000007328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007336 | HLP-137-000007336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007341 | HLP-137-000007341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007359 | HLP-137-000007359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007370 | HLP-137-000007370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007378 | HLP-137-000007378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007380 | HLP-137-000007380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007382 | HLP-137-000007382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007394 | HLP-137-000007395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007398 | HLP-137-000007398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007402 | HLP-137-000007402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007408 | HLP-137-000007408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007411 | HLP-137-000007411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007439 | HLP-137-000007439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007451 | HLP-137-000007452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007465 | HLP-137-000007465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007476 | HLP-137-000007476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007482 | HLP-137-000007482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007501 | HLP-137-000007501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007503 | HLP-137-000007503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007505 | HLP-137-000007505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007507 | HLP-137-000007508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007517 | HLP-137-000007517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007526 | HLP-137-000007526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007529 | HLP-137-000007529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007532 | HLP-137-000007532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007539 | HLP-137-000007539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007547 | HLP-137-000007547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007550 | HLP-137-000007550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007557 | HLP-137-000007557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007559 | HLP-137-000007559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007563 | HLP-137-000007563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007566 | HLP-137-000007566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007568 | HLP-137-000007568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007570 | HLP-137-000007570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007576 | HLP-137-000007576 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007580 | HLP-137-000007580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007593 | HLP-137-000007593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007600 | HLP-137-000007600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007606 | HLP-137-000007606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007638 | HLP-137-000007638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007650 | HLP-137-000007650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007653 | HLP-137-000007653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007660 | HLP-137-000007660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007666 | HLP-137-000007666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007675 | HLP-137-000007675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007679 | HLP-137-000007679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007685 | HLP-137-000007685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007700 | HLP-137-000007700 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007704 | HLP-137-000007707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007711 | HLP-137-000007712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007740 | HLP-137-000007740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007744 | HLP-137-000007745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007753 | HLP-137-000007753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007760 | HLP-137-000007760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007769 | HLP-137-000007769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007781 | HLP-137-000007781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007788 | HLP-137-000007789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007792 | HLP-137-000007792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007796 | HLP-137-000007796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007818 | HLP-137-000007818 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007823 | HLP-137-000007823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007841 | HLP-137-000007841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007854 | HLP-137-000007854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007863 | HLP-137-000007863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007878 | HLP-137-000007878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007890 | HLP-137-000007890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007893 | HLP-137-000007893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007896 | HLP-137-000007896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007916 | HLP-137-000007916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007921 | HLP-137-000007922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007948 | HLP-137-000007948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007950 | HLP-137-000007951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007956 | HLP-137-000007957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007963 | HLP-137-000007963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007966 | HLP-137-000007967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007971 | HLP-137-000007972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007975 | HLP-137-000007975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000007986 | HLP-137-000007986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000007992 | HLP-137-000007992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008007 | HLP-137-000008007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008019 | HLP-137-000008019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008022 | HLP-137-000008022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008031 | HLP-137-000008031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008033 | HLP-137-000008033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008056 | HLP-137-000008056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008063 | HLP-137-000008063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008071 | HLP-137-000008071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008086 | HLP-137-000008086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008088 | HLP-137-000008089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008093 | HLP-137-000008093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008095 | HLP-137-000008095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008101 | HLP-137-000008102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008104 | HLP-137-000008104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008106 | HLP-137-000008107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008113 | HLP-137-000008113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008118 | HLP-137-000008119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008121 | HLP-137-000008122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008129 | HLP-137-000008129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008136 | HLP-137-000008136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008145 | HLP-137-000008145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008151 | HLP-137-000008151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008153 | HLP-137-000008153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008159 | HLP-137-000008159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008168 | HLP-137-000008168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008175 | HLP-137-000008175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008179 | HLP-137-000008179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008191 | HLP-137-000008191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008203 | HLP-137-000008203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008205 | HLP-137-000008205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008207 | HLP-137-000008207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008224 | HLP-137-000008224 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008232 | HLP-137-000008232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008244 | HLP-137-000008245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008248 | HLP-137-000008250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008268 | HLP-137-000008268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008294 | HLP-137-000008294 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008299 | HLP-137-000008299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008302 | HLP-137-000008304 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008311 | HLP-137-000008311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008317 | HLP-137-000008317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008319 | HLP-137-000008319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008322 | HLP-137-000008322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008327 | HLP-137-000008327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008329 | HLP-137-000008329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008331 | HLP-137-000008331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008335 | HLP-137-000008335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008340 | HLP-137-000008341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008344 | HLP-137-000008344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008350 | HLP-137-000008350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008360 | HLP-137-000008361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008372 | HLP-137-000008372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008378 | HLP-137-000008378 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008380 | HLP-137-000008380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008386 | HLP-137-000008386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008390 | HLP-137-000008390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008392 | HLP-137-000008393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008397 | HLP-137-000008397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008399 | HLP-137-000008402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008417 | HLP-137-000008417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008423 | HLP-137-000008423 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008438 | HLP-137-000008439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008444 | HLP-137-000008444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008450 | HLP-137-000008451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008456 | HLP-137-000008458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008464 | HLP-137-000008464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008474 | HLP-137-000008476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008478 | HLP-137-000008478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008485 | HLP-137-000008485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008488 | HLP-137-000008488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008497 | HLP-137-000008497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008500 | HLP-137-000008500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008502 | HLP-137-000008502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008504 | HLP-137-000008504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008510 | HLP-137-000008511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008514 | HLP-137-000008514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008542 | HLP-137-000008543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008559 | HLP-137-000008559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008570 | HLP-137-000008570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008572 | HLP-137-000008572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008580 | HLP-137-000008580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008594 | HLP-137-000008594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008605 | HLP-137-000008605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008617 | HLP-137-000008617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008622 | HLP-137-000008623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008626 | HLP-137-000008626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008636 | HLP-137-000008636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008639 | HLP-137-000008639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008655 | HLP-137-000008655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008659 | HLP-137-000008659 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008663 | HLP-137-000008663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008684 | HLP-137-000008684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008694 | HLP-137-000008694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008703 | HLP-137-000008703 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008705 | HLP-137-000008706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008715 | HLP-137-000008716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008718 | HLP-137-000008718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008725 | HLP-137-000008725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008727 | HLP-137-000008727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008729 | HLP-137-000008730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008755 | HLP-137-000008755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008759 | HLP-137-000008759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008764 | HLP-137-000008764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008766 | HLP-137-000008766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008777 | HLP-137-000008777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008789 | HLP-137-000008789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008795 | HLP-137-000008798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008805 | HLP-137-000008805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008834 | HLP-137-000008834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008843 | HLP-137-000008843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008851 | HLP-137-000008851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008853 | HLP-137-000008853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008861 | HLP-137-000008861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008870 | HLP-137-000008870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008873 | HLP-137-000008873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008877 | HLP-137-000008878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008895 | HLP-137-000008895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008898 | HLP-137-000008898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008914 | HLP-137-000008914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008922 | HLP-137-000008922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008932 | HLP-137-000008932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008939 | HLP-137-000008939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008958 | HLP-137-000008958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008960 | HLP-137-000008960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008963 | HLP-137-000008963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000008967 | HLP-137-000008967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008973 | HLP-137-000008974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000008979 | HLP-137-000008984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009001 | HLP-137-000009002 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009013 | HLP-137-000009013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009020 | HLP-137-000009020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009038 | HLP-137-000009039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009043 | HLP-137-000009043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009052 | HLP-137-000009053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009074 | HLP-137-000009074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009080 | HLP-137-000009080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009082 | HLP-137-000009082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009106 | HLP-137-000009106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009110 | HLP-137-000009110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009121 | HLP-137-000009121 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009125 | HLP-137-000009125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009132 | HLP-137-000009133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009135 | HLP-137-000009136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009138 | HLP-137-000009138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009148 | HLP-137-000009148 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009152 | HLP-137-000009154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009159 | HLP-137-000009159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009161 | HLP-137-000009162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009166 | HLP-137-000009166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009173 | HLP-137-000009173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009178 | HLP-137-000009178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009181 | HLP-137-000009181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009226 | HLP-137-000009226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009238 | HLP-137-000009238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009243 | HLP-137-000009243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009251 | HLP-137-000009252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009260 | HLP-137-000009260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009262 | HLP-137-000009262 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009273 | HLP-137-000009273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009321 | HLP-137-000009321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009326 | HLP-137-000009326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009328 | HLP-137-000009328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009343 | HLP-137-000009343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009349 | HLP-137-000009349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009369 | HLP-137-000009369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009373 | HLP-137-000009373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009376 | HLP-137-000009377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009399 | HLP-137-000009399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009408 | HLP-137-000009410 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009412 | HLP-137-000009412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009446 | HLP-137-000009446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009448 | HLP-137-000009448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009450 | HLP-137-000009450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009453 | HLP-137-000009453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009455 | HLP-137-000009455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009459 | HLP-137-000009459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009470 | HLP-137-000009470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009472 | HLP-137-000009472 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009476 | HLP-137-000009477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009479 | HLP-137-000009480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009527 | HLP-137-000009527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009535 | HLP-137-000009536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009539 | HLP-137-000009539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009559 | HLP-137-000009559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009564 | HLP-137-000009565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009568 | HLP-137-000009569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009571 | HLP-137-000009571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009584 | HLP-137-000009584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009587 | HLP-137-000009587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009590 | HLP-137-000009590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009598 | HLP-137-000009598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009600 | HLP-137-000009600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009602 | HLP-137-000009602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009605 | HLP-137-000009605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009608 | HLP-137-000009608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009616 | HLP-137-000009616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009623 | HLP-137-000009623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009643 | HLP-137-000009643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009666 | HLP-137-000009666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009668 | HLP-137-000009668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009676 | HLP-137-000009676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009681 | HLP-137-000009681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009683 | HLP-137-000009684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009702 | HLP-137-000009702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009727 | HLP-137-000009727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009733 | HLP-137-000009733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009739 | HLP-137-000009739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009755 | HLP-137-000009755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009771 | HLP-137-000009771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009794 | HLP-137-000009794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009806 | HLP-137-000009806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009814 | HLP-137-000009814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009823 | HLP-137-000009823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009826 | HLP-137-000009826 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009837 | HLP-137-000009839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009841 | HLP-137-000009841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009843 | HLP-137-000009843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009850 | HLP-137-000009850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009853 | HLP-137-000009854 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009859 | HLP-137-000009859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009862 | HLP-137-000009862 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009869 | HLP-137-000009869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009886 | HLP-137-000009886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009888 | HLP-137-000009888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009891 | HLP-137-000009891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009901 | HLP-137-000009901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009906 | HLP-137-000009906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009926 | HLP-137-000009927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009934 | HLP-137-000009934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009936 | HLP-137-000009936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009945 | HLP-137-000009946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009948 | HLP-137-000009949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009978 | HLP-137-000009979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000009990 | HLP-137-000009990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009994 | HLP-137-000009995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000009999 | HLP-137-000009999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010002 | HLP-137-000010006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010009 | HLP-137-000010009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010014 | HLP-137-000010015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010024 | HLP-137-000010024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010037 | HLP-137-000010037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010042 | HLP-137-000010042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010044 | HLP-137-000010044 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010060 | HLP-137-000010060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010066 | HLP-137-000010066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010069 | HLP-137-000010071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010073 | HLP-137-000010073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010089 | HLP-137-000010089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010091 | HLP-137-000010091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010100 | HLP-137-000010103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010105 | HLP-137-000010105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010109 | HLP-137-000010110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010113 | HLP-137-000010113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010116 | HLP-137-000010116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010119 | HLP-137-000010119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010122 | HLP-137-000010122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010135 | HLP-137-000010135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010140 | HLP-137-000010140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010142 | HLP-137-000010142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010144 | HLP-137-000010147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010150 | HLP-137-000010150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010152 | HLP-137-000010152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010158 | HLP-137-000010158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010164 | HLP-137-000010164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010166 | HLP-137-000010166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010171 | HLP-137-000010171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010187 | HLP-137-000010187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010189 | HLP-137-000010189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010192 | HLP-137-000010192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010194 | HLP-137-000010195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010197 | HLP-137-000010197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010200 | HLP-137-000010201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010203 | HLP-137-000010203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010226 | HLP-137-000010226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010230 | HLP-137-000010230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010235 | HLP-137-000010236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010238 | HLP-137-000010238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010241 | HLP-137-000010241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010244 | HLP-137-000010244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010252 | HLP-137-000010252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010263 | HLP-137-000010263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010265 | HLP-137-000010265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010279 | HLP-137-000010279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010282 | HLP-137-000010284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010300 | HLP-137-000010300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010310 | HLP-137-000010310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010312 | HLP-137-000010312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010316 | HLP-137-000010316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010334 | HLP-137-000010334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010336 | HLP-137-000010336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010338 | HLP-137-000010339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010353 | HLP-137-000010353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010357 | HLP-137-000010357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010359 | HLP-137-000010359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010365 | HLP-137-000010365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010368 | HLP-137-000010368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010372 | HLP-137-000010372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010376 | HLP-137-000010376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010379 | HLP-137-000010380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010382 | HLP-137-000010382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010384 | HLP-137-000010384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010386 | HLP-137-000010389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010398 | HLP-137-000010400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010408 | HLP-137-000010408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010411 | HLP-137-000010411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010419 | HLP-137-000010419 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010437 | HLP-137-000010439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010450 | HLP-137-000010452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010457 | HLP-137-000010457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010459 | HLP-137-000010459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010465 | HLP-137-000010465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010495 | HLP-137-000010496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010499 | HLP-137-000010500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010512 | HLP-137-000010512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010524 | HLP-137-000010526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010530 | HLP-137-000010530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010532 | HLP-137-000010532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010536 | HLP-137-000010536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010545 | HLP-137-000010545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010556 | HLP-137-000010556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010561 | HLP-137-000010561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010577 | HLP-137-000010577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010591 | HLP-137-000010591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010595 | HLP-137-000010595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010609 | HLP-137-000010609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010613 | HLP-137-000010614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010618 | HLP-137-000010620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010627 | HLP-137-000010627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010632 | HLP-137-000010634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010654 | HLP-137-000010654 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010665 | HLP-137-000010666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010672 | HLP-137-000010672 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010679 | HLP-137-000010679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010681 | HLP-137-000010681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010688 | HLP-137-000010688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010698 | HLP-137-000010698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010701 | HLP-137-000010701 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010704 | HLP-137-000010704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010710 | HLP-137-000010710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010719 | HLP-137-000010719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010728 | HLP-137-000010728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010767 | HLP-137-000010768 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010772 | HLP-137-000010773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010778 | HLP-137-000010780 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010783 | HLP-137-000010783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010794 | HLP-137-000010794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010796 | HLP-137-000010796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010798 | HLP-137-000010798 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010800 | HLP-137-000010800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010807 | HLP-137-000010807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010809 | HLP-137-000010809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010811 | HLP-137-000010811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010813 | HLP-137-000010813 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010821 | HLP-137-000010821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010834 | HLP-137-000010834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010838 | HLP-137-000010839 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010842 | HLP-137-000010843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010853 | HLP-137-000010853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |