UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-137-000010856 | to | HLP-137-000010856 |
| HLP-137-000010859 | to | HLP-137-000010859 |
| HLP-137-000010861 | to | HLP-137-000010861 |
| HLP-137-000010863 | to | HLP-137-000010863 |
| HLP-137-000010879 | to | HLP-137-000010880 |
| HLP-137-000010885 | to | HLP-137-000010885 |
| HLP-137-000010893 | to | HLP-137-000010895 |
| HLP-137-000010898 | to | HLP-137-000010898 |
| HLP-137-000010907 | to | HLP-137-000010907 |
| HLP-137-000010911 | to | HLP-137-000010911 |
| HLP-137-000010931 | to | HLP-137-000010931 |
| HLP-137-000010937 | to | HLP-137-000010937 |
| HLP-137-000010939 | to | HLP-137-000010939 |
| HLP-137-000010959 | to | HLP-137-000010959 |
| HLP-137-000010972 | to | HLP-137-000010972 |
| HLP-137-000010981 | to | HLP-137-000010981 |
| HLP-137-000010999 | to | HLP-137-000010999 |
| HLP-137-000011001 | to | HLP-137-000011001 |
| HLP-137-000011005 | to | HLP-137-000011005 |
| HLP-137-000011019 | to | HLP-137-000011019 |
| HLP-137-000011052 | to | HLP-137-000011054 |
| HLP-137-000011066 | to | HLP-137-000011067 |
| HLP-137-000011082 | to | HLP-137-000011082 |
| HLP-137-000011120 | to | HLP-137-000011120 |
| HLP-137-000011125 | to | HLP-137-000011125 |
| HLP-137-000011131 | to | HLP-137-000011131 |
| HLP-137-000011133 | to | HLP-137-000011133 |
| HLP-137-000011144 | to | HLP-137-000011144 |
| HLP-137-000011156 | to | HLP-137-000011156 |
| HLP-137-000011161 | to | HLP-137-000011161 |
| HLP-137-000011184 | to | HLP-137-000011184 |
| HLP-137-000011203 | to | HLP-137-000011203 |
| HLP-137-000011219 | to | HLP-137-000011219 |
| HLP-137-000011231 | to | HLP-137-000011232 |
| HLP-137-000011241 | to | HLP-137-000011241 |
| HLP-137-000011245 | to | HLP-137-000011245 |
| HLP-137-000011250 | to | HLP-137-000011250 |
| HLP-137-000011276 | to | HLP-137-000011276 |
| HLP-137-000011292 | to | HLP-137-000011292 |
| HLP-137-000011301 | to | HLP-137-000011301 |
| HLP-137-000011307 | to | HLP-137-000011307 |
| HLP-137-000011313 | to | HLP-137-000011313 |
| HLP-137-000011341 | to | HLP-137-000011343 |
| HLP-137-000011363 | to | HLP-137-000011363 |

| | | |
|---|---|---|
| HLP-137-000011368 | to | HLP-137-000011368 |
| HLP-137-000011376 | to | HLP-137-000011376 |
| HLP-137-000011399 | to | HLP-137-000011399 |
| HLP-137-000011401 | to | HLP-137-000011401 |
| HLP-137-000011412 | to | HLP-137-000011412 |
| HLP-137-000011424 | to | HLP-137-000011424 |
| HLP-137-000011434 | to | HLP-137-000011434 |
| HLP-137-000011436 | to | HLP-137-000011436 |
| HLP-137-000011453 | to | HLP-137-000011453 |
| HLP-137-000011490 | to | HLP-137-000011490 |
| HLP-137-000011499 | to | HLP-137-000011499 |
| HLP-137-000011502 | to | HLP-137-000011502 |
| HLP-137-000011508 | to | HLP-137-000011508 |
| HLP-137-000011510 | to | HLP-137-000011510 |
| HLP-137-000011513 | to | HLP-137-000011514 |
| HLP-137-000011519 | to | HLP-137-000011519 |
| HLP-137-000011526 | to | HLP-137-000011526 |
| HLP-137-000011529 | to | HLP-137-000011529 |
| HLP-137-000011536 | to | HLP-137-000011536 |
| HLP-137-000011538 | to | HLP-137-000011539 |
| HLP-137-000011545 | to | HLP-137-000011545 |
| HLP-137-000011558 | to | HLP-137-000011559 |
| HLP-137-000011592 | to | HLP-137-000011592 |
| HLP-137-000011598 | to | HLP-137-000011598 |
| HLP-137-000011615 | to | HLP-137-000011615 |
| HLP-137-000011619 | to | HLP-137-000011619 |
| HLP-137-000011629 | to | HLP-137-000011629 |
| HLP-137-000011642 | to | HLP-137-000011643 |
| HLP-137-000011663 | to | HLP-137-000011667 |
| HLP-137-000011675 | to | HLP-137-000011675 |
| HLP-137-000011681 | to | HLP-137-000011681 |
| HLP-137-000011702 | to | HLP-137-000011702 |
| HLP-137-000011709 | to | HLP-137-000011711 |
| HLP-137-000011714 | to | HLP-137-000011714 |
| HLP-137-000011726 | to | HLP-137-000011726 |
| HLP-137-000011729 | to | HLP-137-000011732 |
| HLP-137-000011736 | to | HLP-137-000011736 |
| HLP-137-000011738 | to | HLP-137-000011738 |
| HLP-137-000011740 | to | HLP-137-000011741 |
| HLP-137-000011748 | to | HLP-137-000011748 |
| HLP-137-000011751 | to | HLP-137-000011753 |
| HLP-137-000011763 | to | HLP-137-000011764 |
| HLP-137-000011801 | to | HLP-137-000011801 |
| HLP-137-000011814 | to | HLP-137-000011814 |

3

| | | |
|---|---|---|
| HLP-137-000011820 | to | HLP-137-000011820 |
| HLP-137-000011841 | to | HLP-137-000011842 |
| HLP-137-000011870 | to | HLP-137-000011872 |
| HLP-137-000011874 | to | HLP-137-000011874 |
| HLP-137-000011877 | to | HLP-137-000011877 |
| HLP-137-000011883 | to | HLP-137-000011883 |
| HLP-137-000011894 | to | HLP-137-000011900 |
| HLP-137-000011902 | to | HLP-137-000011906 |
| HLP-137-000011909 | to | HLP-137-000011912 |
| HLP-137-000011916 | to | HLP-137-000011917 |
| HLP-137-000011921 | to | HLP-137-000011924 |
| HLP-137-000011932 | to | HLP-137-000011932 |
| HLP-137-000011940 | to | HLP-137-000011943 |
| HLP-137-000011949 | to | HLP-137-000011949 |
| HLP-137-000011953 | to | HLP-137-000011953 |
| HLP-137-000011973 | to | HLP-137-000011973 |
| HLP-137-000011981 | to | HLP-137-000011982 |
| HLP-137-000011987 | to | HLP-137-000011987 |
| HLP-137-000012023 | to | HLP-137-000012023 |
| HLP-137-000012028 | to | HLP-137-000012028 |
| HLP-137-000012030 | to | HLP-137-000012030 |
| HLP-137-000012038 | to | HLP-137-000012042 |
| HLP-137-000012062 | to | HLP-137-000012062 |
| HLP-137-000012064 | to | HLP-137-000012064 |
| HLP-137-000012075 | to | HLP-137-000012075 |
| HLP-137-000012077 | to | HLP-137-000012078 |
| HLP-137-000012080 | to | HLP-137-000012080 |
| HLP-137-000012082 | to | HLP-137-000012084 |
| HLP-137-000012090 | to | HLP-137-000012095 |
| HLP-137-000012097 | to | HLP-137-000012097 |
| HLP-137-000012110 | to | HLP-137-000012111 |
| HLP-137-000012113 | to | HLP-137-000012115 |
| HLP-137-000012128 | to | HLP-137-000012130 |
| HLP-137-000012133 | to | HLP-137-000012133 |
| HLP-137-000012135 | to | HLP-137-000012135 |
| HLP-137-000012143 | to | HLP-137-000012143 |
| HLP-137-000012145 | to | HLP-137-000012145 |
| HLP-137-000012148 | to | HLP-137-000012149 |
| HLP-137-000012152 | to | HLP-137-000012153 |
| HLP-137-000012176 | to | HLP-137-000012177 |
| HLP-137-000012179 | to | HLP-137-000012180 |
| HLP-137-000012183 | to | HLP-137-000012184 |
| HLP-137-000012186 | to | HLP-137-000012190 |
| HLP-137-000012192 | to | HLP-137-000012192 |

| | | |
|---|---|---|
| HLP-137-000012196 | to | HLP-137-000012197 |
| HLP-137-000012202 | to | HLP-137-000012207 |
| HLP-137-000012209 | to | HLP-137-000012209 |
| HLP-137-000012213 | to | HLP-137-000012213 |
| HLP-137-000012226 | to | HLP-137-000012227 |
| HLP-137-000012247 | to | HLP-137-000012247 |
| HLP-137-000012249 | to | HLP-137-000012249 |
| HLP-137-000012251 | to | HLP-137-000012251 |
| HLP-137-000012277 | to | HLP-137-000012277 |
| HLP-137-000012292 | to | HLP-137-000012293 |
| HLP-137-000012319 | to | HLP-137-000012319 |
| HLP-137-000012332 | to | HLP-137-000012332 |
| HLP-137-000012335 | to | HLP-137-000012337 |
| HLP-137-000012340 | to | HLP-137-000012340 |
| HLP-137-000012342 | to | HLP-137-000012344 |
| HLP-137-000012358 | to | HLP-137-000012358 |
| HLP-137-000012360 | to | HLP-137-000012366 |
| HLP-137-000012369 | to | HLP-137-000012370 |
| HLP-137-000012373 | to | HLP-137-000012373 |
| HLP-137-000012377 | to | HLP-137-000012377 |
| HLP-137-000012386 | to | HLP-137-000012386 |
| HLP-137-000012393 | to | HLP-137-000012399 |
| HLP-137-000012402 | to | HLP-137-000012407 |
| HLP-137-000012412 | to | HLP-137-000012412 |
| HLP-137-000012414 | to | HLP-137-000012414 |
| HLP-137-000012416 | to | HLP-137-000012416 |
| HLP-137-000012432 | to | HLP-137-000012434 |
| HLP-137-000012444 | to | HLP-137-000012447 |
| HLP-137-000012449 | to | HLP-137-000012449 |
| HLP-137-000012451 | to | HLP-137-000012453 |
| HLP-137-000012463 | to | HLP-137-000012467 |
| HLP-137-000012474 | to | HLP-137-000012474 |
| HLP-137-000012481 | to | HLP-137-000012481 |
| HLP-137-000012489 | to | HLP-137-000012489 |
| HLP-137-000012493 | to | HLP-137-000012493 |
| HLP-137-000012503 | to | HLP-137-000012504 |
| HLP-137-000012506 | to | HLP-137-000012507 |
| HLP-137-000012525 | to | HLP-137-000012528 |
| HLP-137-000012531 | to | HLP-137-000012531 |
| HLP-137-000012550 | to | HLP-137-000012552 |
| HLP-137-000012570 | to | HLP-137-000012570 |
| HLP-137-000012580 | to | HLP-137-000012580 |
| HLP-137-000012586 | to | HLP-137-000012586 |
| HLP-137-000012592 | to | HLP-137-000012592 |

| | | |
|---|---|---|
| HLP-137-000012594 | to | HLP-137-000012594 |
| HLP-137-000012596 | to | HLP-137-000012596 |
| HLP-137-000012598 | to | HLP-137-000012598 |
| HLP-137-000012602 | to | HLP-137-000012604 |
| HLP-137-000012606 | to | HLP-137-000012607 |
| HLP-137-000012636 | to | HLP-137-000012636 |
| HLP-137-000012657 | to | HLP-137-000012657 |
| HLP-137-000012659 | to | HLP-137-000012660 |
| HLP-137-000012709 | to | HLP-137-000012710 |
| HLP-137-000012714 | to | HLP-137-000012716 |
| HLP-137-000012719 | to | HLP-137-000012720 |
| HLP-137-000012723 | to | HLP-137-000012723 |
| HLP-137-000012730 | to | HLP-137-000012733 |
| HLP-137-000012738 | to | HLP-137-000012739 |
| HLP-137-000012743 | to | HLP-137-000012743 |
| HLP-137-000012748 | to | HLP-137-000012749 |
| HLP-137-000012754 | to | HLP-137-000012754 |
| HLP-137-000012758 | to | HLP-137-000012758 |
| HLP-137-000012765 | to | HLP-137-000012765 |
| HLP-137-000012783 | to | HLP-137-000012789 |
| HLP-137-000012792 | to | HLP-137-000012793 |
| HLP-137-000012795 | to | HLP-137-000012795 |
| HLP-137-000012799 | to | HLP-137-000012800 |
| HLP-137-000012802 | to | HLP-137-000012803 |
| HLP-137-000012805 | to | HLP-137-000012810 |
| HLP-137-000012819 | to | HLP-137-000012819 |
| HLP-137-000012846 | to | HLP-137-000012846 |
| HLP-137-000012858 | to | HLP-137-000012858 |
| HLP-137-000012865 | to | HLP-137-000012868 |
| HLP-137-000012870 | to | HLP-137-000012870 |
| HLP-137-000012873 | to | HLP-137-000012873 |
| HLP-137-000012875 | to | HLP-137-000012875 |
| HLP-137-000012883 | to | HLP-137-000012892 |
| HLP-137-000012894 | to | HLP-137-000012903 |
| HLP-137-000012908 | to | HLP-137-000012908 |
| HLP-137-000012910 | to | HLP-137-000012910 |
| HLP-137-000012912 | to | HLP-137-000012912 |
| HLP-137-000012921 | to | HLP-137-000012921 |
| HLP-137-000012924 | to | HLP-137-000012924 |
| HLP-137-000012929 | to | HLP-137-000012929 |
| HLP-137-000012931 | to | HLP-137-000012932 |
| HLP-137-000012934 | to | HLP-137-000012934 |
| HLP-137-000012936 | to | HLP-137-000012937 |
| HLP-137-000012942 | to | HLP-137-000012944 |

| | | |
|---|---|---|
| HLP-137-000012964 | to | HLP-137-000012964 |
| HLP-137-000012967 | to | HLP-137-000012967 |
| HLP-137-000012969 | to | HLP-137-000012969 |
| HLP-137-000012975 | to | HLP-137-000012975 |
| HLP-137-000012977 | to | HLP-137-000012982 |
| HLP-137-000012990 | to | HLP-137-000012991 |
| HLP-137-000012999 | to | HLP-137-000013003 |
| HLP-137-000013005 | to | HLP-137-000013005 |
| HLP-137-000013012 | to | HLP-137-000013012 |
| HLP-137-000013014 | to | HLP-137-000013026 |
| HLP-137-000013029 | to | HLP-137-000013036 |
| HLP-137-000013038 | to | HLP-137-000013038 |
| HLP-137-000013040 | to | HLP-137-000013042 |
| HLP-137-000013045 | to | HLP-137-000013045 |
| HLP-137-000013048 | to | HLP-137-000013053 |
| HLP-137-000013056 | to | HLP-137-000013059 |
| HLP-137-000013066 | to | HLP-137-000013066 |
| HLP-137-000013084 | to | HLP-137-000013084 |
| HLP-137-000013087 | to | HLP-137-000013089 |
| HLP-137-000013107 | to | HLP-137-000013108 |
| HLP-137-000013110 | to | HLP-137-000013112 |
| HLP-137-000013125 | to | HLP-137-000013125 |
| HLP-137-000013132 | to | HLP-137-000013138 |
| HLP-137-000013140 | to | HLP-137-000013141 |
| HLP-137-000013144 | to | HLP-137-000013144 |
| HLP-137-000013146 | to | HLP-137-000013146 |
| HLP-137-000013170 | to | HLP-137-000013171 |
| HLP-137-000013175 | to | HLP-137-000013176 |
| HLP-137-000013178 | to | HLP-137-000013179 |
| HLP-137-000013203 | to | HLP-137-000013204 |
| HLP-137-000013210 | to | HLP-137-000013211 |
| HLP-137-000013229 | to | HLP-137-000013230 |
| HLP-137-000013233 | to | HLP-137-000013233 |
| HLP-137-000013245 | to | HLP-137-000013245 |
| HLP-137-000013247 | to | HLP-137-000013254 |
| HLP-137-000013256 | to | HLP-137-000013256 |
| HLP-137-000013258 | to | HLP-137-000013259 |
| HLP-137-000013261 | to | HLP-137-000013264 |
| HLP-137-000013266 | to | HLP-137-000013273 |
| HLP-137-000013275 | to | HLP-137-000013278 |
| HLP-137-000013280 | to | HLP-137-000013280 |
| HLP-137-000013315 | to | HLP-137-000013316 |
| HLP-137-000013326 | to | HLP-137-000013326 |
| HLP-137-000013329 | to | HLP-137-000013330 |

| | | |
|---|---|---|
| HLP-137-000013340 | to | HLP-137-000013347 |
| HLP-137-000013349 | to | HLP-137-000013351 |
| HLP-137-000013358 | to | HLP-137-000013358 |
| HLP-137-000013360 | to | HLP-137-000013360 |
| HLP-137-000013362 | to | HLP-137-000013362 |
| HLP-137-000013365 | to | HLP-137-000013365 |
| HLP-137-000013367 | to | HLP-137-000013368 |
| HLP-137-000013377 | to | HLP-137-000013377 |
| HLP-137-000013379 | to | HLP-137-000013379 |
| HLP-137-000013384 | to | HLP-137-000013385 |
| HLP-137-000013387 | to | HLP-137-000013387 |
| HLP-137-000013391 | to | HLP-137-000013391 |
| HLP-137-000013394 | to | HLP-137-000013394 |
| HLP-137-000013397 | to | HLP-137-000013397 |
| HLP-137-000013400 | to | HLP-137-000013409 |
| HLP-137-000013415 | to | HLP-137-000013418 |
| HLP-137-000013435 | to | HLP-137-000013437 |
| HLP-137-000013446 | to | HLP-137-000013447 |
| HLP-137-000013449 | to | HLP-137-000013449 |
| HLP-137-000013451 | to | HLP-137-000013451 |
| HLP-137-000013461 | to | HLP-137-000013461 |
| HLP-137-000013475 | to | HLP-137-000013476 |
| HLP-137-000013481 | to | HLP-137-000013481 |
| HLP-137-000013513 | to | HLP-137-000013514 |
| HLP-137-000013517 | to | HLP-137-000013520 |
| HLP-137-000013522 | to | HLP-137-000013523 |
| HLP-137-000013525 | to | HLP-137-000013525 |
| HLP-137-000013534 | to | HLP-137-000013534 |
| HLP-137-000013542 | to | HLP-137-000013542 |
| HLP-137-000013544 | to | HLP-137-000013545 |
| HLP-137-000013559 | to | HLP-137-000013563 |
| HLP-137-000013566 | to | HLP-137-000013566 |
| HLP-137-000013577 | to | HLP-137-000013578 |
| HLP-137-000013593 | to | HLP-137-000013595 |
| HLP-137-000013597 | to | HLP-137-000013598 |
| HLP-137-000013607 | to | HLP-137-000013608 |
| HLP-137-000013616 | to | HLP-137-000013618 |
| HLP-137-000013622 | to | HLP-137-000013622 |
| HLP-137-000013629 | to | HLP-137-000013629 |
| HLP-137-000013634 | to | HLP-137-000013634 |
| HLP-137-000013636 | to | HLP-137-000013636 |
| HLP-137-000013641 | to | HLP-137-000013643 |
| HLP-137-000013647 | to | HLP-137-000013647 |
| HLP-137-000013660 | to | HLP-137-000013660 |

| | | |
|---|---|---|
| HLP-137-000013674 | to | HLP-137-000013674 |
| HLP-137-000013676 | to | HLP-137-000013677 |
| HLP-137-000013680 | to | HLP-137-000013680 |
| HLP-137-000013692 | to | HLP-137-000013692 |
| HLP-137-000013695 | to | HLP-137-000013696 |
| HLP-137-000013700 | to | HLP-137-000013704 |
| HLP-137-000013706 | to | HLP-137-000013707 |
| HLP-137-000013712 | to | HLP-137-000013712 |
| HLP-137-000013714 | to | HLP-137-000013720 |
| HLP-137-000013752 | to | HLP-137-000013752 |
| HLP-137-000013754 | to | HLP-137-000013756 |
| HLP-137-000013767 | to | HLP-137-000013767 |
| HLP-137-000013771 | to | HLP-137-000013771 |
| HLP-137-000013776 | to | HLP-137-000013778 |
| HLP-137-000013781 | to | HLP-137-000013781 |
| HLP-137-000013791 | to | HLP-137-000013792 |
| HLP-137-000013795 | to | HLP-137-000013795 |
| HLP-137-000013804 | to | HLP-137-000013809 |
| HLP-137-000013829 | to | HLP-137-000013829 |
| HLP-137-000013831 | to | HLP-137-000013832 |
| HLP-137-000013835 | to | HLP-137-000013835 |
| HLP-137-000013847 | to | HLP-137-000013848 |
| HLP-137-000013856 | to | HLP-137-000013857 |
| HLP-137-000013861 | to | HLP-137-000013861 |
| HLP-137-000013866 | to | HLP-137-000013866 |
| HLP-137-000013875 | to | HLP-137-000013876 |
| HLP-137-000013920 | to | HLP-137-000013920 |
| HLP-137-000013959 | to | HLP-137-000013959 |
| HLP-137-000013961 | to | HLP-137-000013961 |
| HLP-137-000013980 | to | HLP-137-000013980 |
| HLP-137-000013983 | to | HLP-137-000013987 |
| HLP-137-000014002 | to | HLP-137-000014009 |
| HLP-137-000014016 | to | HLP-137-000014016 |
| HLP-137-000014082 | to | HLP-137-000014083 |
| HLP-137-000014085 | to | HLP-137-000014087 |
| HLP-137-000014089 | to | HLP-137-000014091 |
| HLP-137-000014096 | to | HLP-137-000014096 |
| HLP-137-000014106 | to | HLP-137-000014106 |
| HLP-137-000014113 | to | HLP-137-000014113 |
| HLP-137-000014129 | to | HLP-137-000014129 |
| HLP-137-000014131 | to | HLP-137-000014152 |
| HLP-137-000014158 | to | HLP-137-000014161 |
| HLP-137-000014172 | to | HLP-137-000014172 |
| HLP-137-000014188 | to | HLP-137-000014189 |

| | | |
|---|---|---|
| HLP-137-000014193 | to | HLP-137-000014194 |
| HLP-137-000014196 | to | HLP-137-000014197 |
| HLP-137-000014205 | to | HLP-137-000014205 |
| HLP-137-000014239 | to | HLP-137-000014239 |
| HLP-137-000014245 | to | HLP-137-000014246 |
| HLP-137-000014281 | to | HLP-137-000014281 |
| HLP-137-000014284 | to | HLP-137-000014284 |
| HLP-137-000014286 | to | HLP-137-000014292 |
| HLP-137-000014294 | to | HLP-137-000014298 |
| HLP-137-000014300 | to | HLP-137-000014301 |
| HLP-137-000014308 | to | HLP-137-000014310 |
| HLP-137-000014315 | to | HLP-137-000014315 |
| HLP-137-000014329 | to | HLP-137-000014329 |
| HLP-137-000014341 | to | HLP-137-000014341 |
| HLP-137-000014343 | to | HLP-137-000014343 |
| HLP-137-000014347 | to | HLP-137-000014347 |
| HLP-137-000014349 | to | HLP-137-000014353 |
| HLP-137-000014382 | to | HLP-137-000014382 |
| HLP-137-000014393 | to | HLP-137-000014393 |
| HLP-137-000014409 | to | HLP-137-000014409 |
| HLP-137-000014421 | to | HLP-137-000014421 |
| HLP-137-000014427 | to | HLP-137-000014428 |
| HLP-137-000014443 | to | HLP-137-000014444 |
| HLP-137-000014446 | to | HLP-137-000014451 |
| HLP-137-000014458 | to | HLP-137-000014458 |
| HLP-137-000014460 | to | HLP-137-000014460 |
| HLP-137-000014463 | to | HLP-137-000014464 |
| HLP-137-000014466 | to | HLP-137-000014466 |
| HLP-137-000014494 | to | HLP-137-000014496 |
| HLP-137-000014500 | to | HLP-137-000014500 |
| HLP-137-000014521 | to | HLP-137-000014521 |
| HLP-137-000014532 | to | HLP-137-000014532 |
| HLP-137-000014536 | to | HLP-137-000014537 |
| HLP-137-000014541 | to | HLP-137-000014541 |
| HLP-137-000014552 | to | HLP-137-000014553 |
| HLP-137-000014556 | to | HLP-137-000014560 |
| HLP-137-000014562 | to | HLP-137-000014563 |
| HLP-137-000014571 | to | HLP-137-000014572 |
| HLP-137-000014578 | to | HLP-137-000014579 |
| HLP-137-000014585 | to | HLP-137-000014585 |
| HLP-137-000014595 | to | HLP-137-000014599 |
| HLP-137-000014608 | to | HLP-137-000014609 |
| HLP-137-000014639 | to | HLP-137-000014639 |
| HLP-137-000014644 | to | HLP-137-000014644 |

| | | |
|---|---|---|
| HLP-137-000014674 | to | HLP-137-000014676 |
| HLP-137-000014682 | to | HLP-137-000014685 |
| HLP-137-000014703 | to | HLP-137-000014706 |
| HLP-137-000014715 | to | HLP-137-000014716 |
| HLP-137-000014720 | to | HLP-137-000014720 |
| HLP-137-000014724 | to | HLP-137-000014724 |
| HLP-137-000014732 | to | HLP-137-000014732 |
| HLP-137-000014743 | to | HLP-137-000014743 |
| HLP-137-000014746 | to | HLP-137-000014746 |
| HLP-137-000014748 | to | HLP-137-000014748 |
| HLP-137-000014754 | to | HLP-137-000014755 |
| HLP-137-000014767 | to | HLP-137-000014767 |
| HLP-137-000014805 | to | HLP-137-000014805 |
| HLP-137-000014809 | to | HLP-137-000014809 |
| HLP-137-000014812 | to | HLP-137-000014812 |
| HLP-137-000014819 | to | HLP-137-000014819 |
| HLP-137-000014830 | to | HLP-137-000014830 |
| HLP-137-000014838 | to | HLP-137-000014838 |
| HLP-137-000014847 | to | HLP-137-000014849 |
| HLP-137-000014878 | to | HLP-137-000014879 |
| HLP-137-000014892 | to | HLP-137-000014892 |
| HLP-137-000014895 | to | HLP-137-000014898 |
| HLP-137-000014900 | to | HLP-137-000014900 |
| HLP-137-000014912 | to | HLP-137-000014912 |
| HLP-137-000014921 | to | HLP-137-000014921 |
| HLP-137-000014975 | to | HLP-137-000014976 |
| HLP-137-000014981 | to | HLP-137-000014982 |
| HLP-137-000014993 | to | HLP-137-000014993 |
| HLP-137-000014995 | to | HLP-137-000014995 |
| HLP-137-000015005 | to | HLP-137-000015005 |
| HLP-137-000015009 | to | HLP-137-000015011 |
| HLP-137-000015013 | to | HLP-137-000015017 |
| HLP-137-000015025 | to | HLP-137-000015025 |
| HLP-137-000015056 | to | HLP-137-000015057 |
| HLP-137-000015059 | to | HLP-137-000015060 |
| HLP-137-000015064 | to | HLP-137-000015064 |
| HLP-137-000015066 | to | HLP-137-000015066 |
| HLP-137-000015075 | to | HLP-137-000015075 |
| HLP-137-000015079 | to | HLP-137-000015079 |
| HLP-137-000015089 | to | HLP-137-000015089 |
| HLP-137-000015091 | to | HLP-137-000015091 |
| HLP-137-000015098 | to | HLP-137-000015098 |
| HLP-137-000015100 | to | HLP-137-000015100 |
| HLP-137-000015105 | to | HLP-137-000015105 |

| | | |
|---|---|---|
| HLP-137-000015116 | to | HLP-137-000015116 |
| HLP-137-000015134 | to | HLP-137-000015134 |
| HLP-137-000015142 | to | HLP-137-000015142 |
| HLP-137-000015147 | to | HLP-137-000015147 |
| HLP-137-000015152 | to | HLP-137-000015152 |
| HLP-137-000015178 | to | HLP-137-000015181 |
| HLP-137-000015184 | to | HLP-137-000015196 |
| HLP-137-000015204 | to | HLP-137-000015204 |
| HLP-137-000015209 | to | HLP-137-000015209 |
| HLP-137-000015212 | to | HLP-137-000015212 |
| HLP-137-000015214 | to | HLP-137-000015214 |
| HLP-137-000015216 | to | HLP-137-000015222 |
| HLP-137-000015224 | to | HLP-137-000015225 |
| HLP-137-000015231 | to | HLP-137-000015233 |
| HLP-137-000015237 | to | HLP-137-000015239 |
| HLP-137-000015244 | to | HLP-137-000015247 |
| HLP-137-000015254 | to | HLP-137-000015254 |
| HLP-137-000015256 | to | HLP-137-000015257 |
| HLP-137-000015281 | to | HLP-137-000015285 |
| HLP-137-000015291 | to | HLP-137-000015296 |
| HLP-137-000015299 | to | HLP-137-000015302 |
| HLP-137-000015310 | to | HLP-137-000015310 |
| HLP-137-000015315 | to | HLP-137-000015315 |
| HLP-137-000015328 | to | HLP-137-000015328 |
| HLP-137-000015332 | to | HLP-137-000015332 |
| HLP-137-000015334 | to | HLP-137-000015334 |
| HLP-137-000015336 | to | HLP-137-000015338 |
| HLP-137-000015343 | to | HLP-137-000015343 |
| HLP-137-000015345 | to | HLP-137-000015345 |
| HLP-137-000015347 | to | HLP-137-000015347 |
| HLP-137-000015352 | to | HLP-137-000015353 |
| HLP-137-000015355 | to | HLP-137-000015355 |
| HLP-137-000015361 | to | HLP-137-000015361 |
| HLP-137-000015366 | to | HLP-137-000015366 |
| HLP-137-000015382 | to | HLP-137-000015388 |
| HLP-137-000015394 | to | HLP-137-000015395 |
| HLP-137-000015405 | to | HLP-137-000015405 |
| HLP-137-000015429 | to | HLP-137-000015429 |
| HLP-137-000015437 | to | HLP-137-000015437 |
| HLP-137-000015439 | to | HLP-137-000015439 |
| HLP-137-000015456 | to | HLP-137-000015459 |
| HLP-137-000015480 | to | HLP-137-000015483 |
| HLP-137-000015485 | to | HLP-137-000015487 |
| HLP-137-000015489 | to | HLP-137-000015491 |

| | | |
|---|---|---|
| HLP-137-000015493 | to | HLP-137-000015493 |
| HLP-137-000015502 | to | HLP-137-000015502 |
| HLP-137-000015505 | to | HLP-137-000015505 |
| HLP-137-000015510 | to | HLP-137-000015510 |
| HLP-137-000015525 | to | HLP-137-000015526 |
| HLP-137-000015540 | to | HLP-137-000015541 |
| HLP-137-000015545 | to | HLP-137-000015547 |
| HLP-137-000015551 | to | HLP-137-000015551 |
| HLP-137-000015563 | to | HLP-137-000015565 |
| HLP-137-000015567 | to | HLP-137-000015568 |
| HLP-137-000015570 | to | HLP-137-000015578 |
| HLP-137-000015580 | to | HLP-137-000015580 |
| HLP-137-000015586 | to | HLP-137-000015587 |
| HLP-137-000015596 | to | HLP-137-000015597 |
| HLP-137-000015601 | to | HLP-137-000015602 |
| HLP-137-000015604 | to | HLP-137-000015605 |
| HLP-137-000015609 | to | HLP-137-000015612 |
| HLP-137-000015640 | to | HLP-137-000015640 |
| HLP-137-000015644 | to | HLP-137-000015646 |
| HLP-137-000015651 | to | HLP-137-000015651 |
| HLP-137-000015663 | to | HLP-137-000015663 |
| HLP-137-000015666 | to | HLP-137-000015666 |
| HLP-137-000015669 | to | HLP-137-000015669 |
| HLP-137-000015679 | to | HLP-137-000015679 |
| HLP-137-000015693 | to | HLP-137-000015693 |
| HLP-137-000015697 | to | HLP-137-000015697 |
| HLP-137-000015715 | to | HLP-137-000015716 |
| HLP-137-000015721 | to | HLP-137-000015725 |
| HLP-137-000015733 | to | HLP-137-000015735 |
| HLP-137-000015746 | to | HLP-137-000015746 |
| HLP-137-000015755 | to | HLP-137-000015755 |
| HLP-137-000015765 | to | HLP-137-000015766 |
| HLP-137-000015777 | to | HLP-137-000015777 |
| HLP-137-000015779 | to | HLP-137-000015779 |
| HLP-137-000015783 | to | HLP-137-000015783 |
| HLP-137-000015787 | to | HLP-137-000015787 |
| HLP-137-000015792 | to | HLP-137-000015796 |
| HLP-137-000015800 | to | HLP-137-000015803 |
| HLP-137-000015806 | to | HLP-137-000015817 |
| HLP-137-000015833 | to | HLP-137-000015835 |
| HLP-137-000015838 | to | HLP-137-000015840 |
| HLP-137-000015843 | to | HLP-137-000015843 |
| HLP-137-000015846 | to | HLP-137-000015852 |
| HLP-137-000015884 | to | HLP-137-000015884 |

| | | |
|---|---|---|
| HLP-137-000015910 | to | HLP-137-000015910 |
| HLP-137-000015927 | to | HLP-137-000015934 |
| HLP-137-000015937 | to | HLP-137-000015939 |
| HLP-137-000015941 | to | HLP-137-000015941 |
| HLP-137-000015952 | to | HLP-137-000015955 |
| HLP-137-000015962 | to | HLP-137-000015962 |
| HLP-137-000015964 | to | HLP-137-000015965 |
| HLP-137-000015978 | to | HLP-137-000015987 |
| HLP-137-000015993 | to | HLP-137-000015993 |
| HLP-137-000015998 | to | HLP-137-000015999 |
| HLP-137-000016031 | to | HLP-137-000016033 |
| HLP-137-000016052 | to | HLP-137-000016055 |
| HLP-137-000016062 | to | HLP-137-000016062 |
| HLP-137-000016072 | to | HLP-137-000016084 |
| HLP-137-000016104 | to | HLP-137-000016104 |
| HLP-137-000016106 | to | HLP-137-000016106 |
| HLP-137-000016118 | to | HLP-137-000016118 |
| HLP-137-000016124 | to | HLP-137-000016124 |
| HLP-137-000016131 | to | HLP-137-000016132 |
| HLP-137-000016134 | to | HLP-137-000016136 |
| HLP-137-000016139 | to | HLP-137-000016141 |
| HLP-137-000016152 | to | HLP-137-000016154 |
| HLP-137-000016156 | to | HLP-137-000016156 |
| HLP-137-000016168 | to | HLP-137-000016171 |
| HLP-137-000016178 | to | HLP-137-000016178 |
| HLP-137-000016183 | to | HLP-137-000016183 |
| HLP-137-000016203 | to | HLP-137-000016204 |
| HLP-137-000016215 | to | HLP-137-000016216 |
| HLP-137-000016220 | to | HLP-137-000016221 |
| HLP-137-000016234 | to | HLP-137-000016234 |
| HLP-137-000016241 | to | HLP-137-000016241 |
| HLP-137-000016245 | to | HLP-137-000016248 |
| HLP-137-000016255 | to | HLP-137-000016255 |
| HLP-137-000016258 | to | HLP-137-000016260 |
| HLP-137-000016263 | to | HLP-137-000016263 |
| HLP-137-000016265 | to | HLP-137-000016273 |
| HLP-137-000016276 | to | HLP-137-000016276 |
| HLP-137-000016278 | to | HLP-137-000016278 |
| HLP-137-000016290 | to | HLP-137-000016290 |
| HLP-137-000016292 | to | HLP-137-000016293 |
| HLP-137-000016322 | to | HLP-137-000016332 |
| HLP-137-000016334 | to | HLP-137-000016334 |
| HLP-137-000016336 | to | HLP-137-000016336 |
| HLP-137-000016341 | to | HLP-137-000016489 |

| | | |
|---|---|---|
| HLP-137-000016492 | to | HLP-137-000016540 |
| HLP-137-000016550 | to | HLP-137-000016553 |
| HLP-137-000016555 | to | HLP-137-000016555 |
| HLP-137-000016582 | to | HLP-137-000016582 |
| HLP-137-000016584 | to | HLP-137-000016584 |
| HLP-137-000016599 | to | HLP-137-000016603 |
| HLP-137-000016615 | to | HLP-137-000016615 |
| HLP-137-000016621 | to | HLP-137-000016621 |
| HLP-137-000016623 | to | HLP-137-000016623 |
| HLP-137-000016625 | to | HLP-137-000016625 |
| HLP-137-000016654 | to | HLP-137-000016655 |
| HLP-137-000016663 | to | HLP-137-000016663 |
| HLP-137-000016667 | to | HLP-137-000016667 |
| HLP-137-000016670 | to | HLP-137-000016670 |
| HLP-137-000016677 | to | HLP-137-000016678 |
| HLP-137-000016689 | to | HLP-137-000016692 |
| HLP-137-000016694 | to | HLP-137-000016694 |
| HLP-137-000016696 | to | HLP-137-000016704 |
| HLP-137-000016706 | to | HLP-137-000016706 |
| HLP-137-000016708 | to | HLP-137-000016710 |
| HLP-137-000016712 | to | HLP-137-000016712 |
| HLP-137-000016730 | to | HLP-137-000016730 |
| HLP-137-000016734 | to | HLP-137-000016734 |
| HLP-137-000016743 | to | HLP-137-000016748 |
| HLP-137-000016810 | to | HLP-137-000016810 |
| HLP-137-000016819 | to | HLP-137-000016819 |
| HLP-137-000016826 | to | HLP-137-000016826 |
| HLP-137-000016844 | to | HLP-137-000016844 |
| HLP-137-000016861 | to | HLP-137-000016865 |
| HLP-137-000016890 | to | HLP-137-000016896 |
| HLP-137-000016906 | to | HLP-137-000016907 |
| HLP-137-000016909 | to | HLP-137-000016909 |
| HLP-137-000016937 | to | HLP-137-000016939 |
| HLP-137-000016941 | to | HLP-137-000016941 |
| HLP-137-000016980 | to | HLP-137-000016984 |
| HLP-137-000016986 | to | HLP-137-000016986 |
| HLP-137-000016988 | to | HLP-137-000016988 |
| HLP-137-000016993 | to | HLP-137-000016993 |
| HLP-137-000016995 | to | HLP-137-000016995 |
| HLP-137-000016997 | to | HLP-137-000016997 |
| HLP-137-000017002 | to | HLP-137-000017002 |
| HLP-137-000017017 | to | HLP-137-000017018 |
| HLP-137-000017058 | to | HLP-137-000017060 |
| HLP-137-000017084 | to | HLP-137-000017085 |

| | | |
|---|---|---|
| HLP-137-000017087 | to | HLP-137-000017087 |
| HLP-137-000017090 | to | HLP-137-000017092 |
| HLP-137-000017099 | to | HLP-137-000017103 |
| HLP-137-000017105 | to | HLP-137-000017110 |
| HLP-137-000017115 | to | HLP-137-000017118 |
| HLP-137-000017120 | to | HLP-137-000017120 |
| HLP-137-000017122 | to | HLP-137-000017122 |
| HLP-137-000017127 | to | HLP-137-000017127 |
| HLP-137-000017154 | to | HLP-137-000017154 |
| HLP-137-000017156 | to | HLP-137-000017156 |
| HLP-137-000017158 | to | HLP-137-000017159 |
| HLP-137-000017161 | to | HLP-137-000017161 |
| HLP-137-000017164 | to | HLP-137-000017164 |
| HLP-137-000017174 | to | HLP-137-000017174 |
| HLP-137-000017177 | to | HLP-137-000017178 |
| HLP-137-000017180 | to | HLP-137-000017183 |
| HLP-137-000017209 | to | HLP-137-000017209 |
| HLP-137-000017216 | to | HLP-137-000017223 |
| HLP-137-000017225 | to | HLP-137-000017226 |
| HLP-137-000017241 | to | HLP-137-000017243 |
| HLP-137-000017247 | to | HLP-137-000017248 |
| HLP-137-000017252 | to | HLP-137-000017253 |
| HLP-137-000017263 | to | HLP-137-000017263 |
| HLP-137-000017268 | to | HLP-137-000017268 |
| HLP-137-000017292 | to | HLP-137-000017292 |
| HLP-137-000017305 | to | HLP-137-000017305 |
| HLP-137-000017322 | to | HLP-137-000017322 |
| HLP-137-000017325 | to | HLP-137-000017325 |
| HLP-137-000017327 | to | HLP-137-000017330 |
| HLP-137-000017332 | to | HLP-137-000017345 |
| HLP-137-000017347 | to | HLP-137-000017358 |
| HLP-137-000017360 | to | HLP-137-000017366 |
| HLP-137-000017370 | to | HLP-137-000017372 |
| HLP-137-000017475 | to | HLP-137-000017475 |
| HLP-137-000017507 | to | HLP-137-000017507 |
| HLP-137-000017520 | to | HLP-137-000017520 |
| HLP-137-000017524 | to | HLP-137-000017524 |
| HLP-137-000017556 | to | HLP-137-000017556 |
| HLP-137-000017562 | to | HLP-137-000017564 |
| HLP-137-000017573 | to | HLP-137-000017573 |
| HLP-137-000017587 | to | HLP-137-000017587 |
| HLP-137-000017589 | to | HLP-137-000017589 |
| HLP-137-000017606 | to | HLP-137-000017606 |
| HLP-137-000017615 | to | HLP-137-000017615 |

| | | |
|---|---|---|
| HLP-137-000017619 | to | HLP-137-000017620 |
| HLP-137-000017625 | to | HLP-137-000017627 |
| HLP-137-000017664 | to | HLP-137-000017664 |
| HLP-137-000017685 | to | HLP-137-000017685 |
| HLP-137-000017693 | to | HLP-137-000017693 |
| HLP-137-000017696 | to | HLP-137-000017697 |
| HLP-137-000017699 | to | HLP-137-000017705 |
| HLP-137-000017722 | to | HLP-137-000017727 |
| HLP-137-000017730 | to | HLP-137-000017730 |
| HLP-137-000017732 | to | HLP-137-000017732 |
| HLP-137-000017734 | to | HLP-137-000017734 |
| HLP-137-000017741 | to | HLP-137-000017741 |
| HLP-137-000017757 | to | HLP-137-000017759 |
| HLP-137-000017763 | to | HLP-137-000017763 |
| HLP-137-000017767 | to | HLP-137-000017767 |
| HLP-137-000017770 | to | HLP-137-000017770 |
| HLP-137-000017789 | to | HLP-137-000017789 |
| HLP-137-000017804 | to | HLP-137-000017804 |
| HLP-137-000017807 | to | HLP-137-000017807 |
| HLP-137-000017809 | to | HLP-137-000017809 |
| HLP-137-000017832 | to | HLP-137-000017832 |
| HLP-137-000017842 | to | HLP-137-000017842 |
| HLP-137-000017849 | to | HLP-137-000017849 |
| HLP-137-000017866 | to | HLP-137-000017866 |
| HLP-137-000017873 | to | HLP-137-000017873 |
| HLP-137-000017886 | to | HLP-137-000017886 |
| HLP-137-000017888 | to | HLP-137-000017889 |
| HLP-137-000017902 | to | HLP-137-000017902 |
| HLP-137-000017951 | to | HLP-137-000017951 |
| HLP-137-000017958 | to | HLP-137-000017958 |
| HLP-137-000017961 | to | HLP-137-000017961 |
| HLP-137-000017971 | to | HLP-137-000017971 |
| HLP-137-000017973 | to | HLP-137-000017973 |
| HLP-137-000017976 | to | HLP-137-000017976 |
| HLP-137-000017985 | to | HLP-137-000017987 |
| HLP-137-000017995 | to | HLP-137-000017997 |
| HLP-137-000018002 | to | HLP-137-000018003 |
| HLP-137-000018005 | to | HLP-137-000018005 |
| HLP-137-000018018 | to | HLP-137-000018018 |
| HLP-137-000018022 | to | HLP-137-000018022 |
| HLP-137-000018029 | to | HLP-137-000018029 |
| HLP-137-000018035 | to | HLP-137-000018041 |
| HLP-137-000018043 | to | HLP-137-000018046 |
| HLP-137-000018048 | to | HLP-137-000018048 |

| | | |
|---|---|---|
| HLP-137-000018050 | to | HLP-137-000018050 |
| HLP-137-000018084 | to | HLP-137-000018084 |
| HLP-137-000018117 | to | HLP-137-000018117 |
| HLP-137-000018120 | to | HLP-137-000018120 |
| HLP-137-000018170 | to | HLP-137-000018173 |
| HLP-137-000018177 | to | HLP-137-000018179 |
| HLP-137-000018182 | to | HLP-137-000018182 |
| HLP-137-000018184 | to | HLP-137-000018185 |
| HLP-137-000018187 | to | HLP-137-000018199 |
| HLP-137-000018201 | to | HLP-137-000018201 |
| HLP-137-000018210 | to | HLP-137-000018210 |
| HLP-137-000018219 | to | HLP-137-000018220 |
| HLP-137-000018223 | to | HLP-137-000018226 |
| HLP-137-000018228 | to | HLP-137-000018228 |
| HLP-137-000018231 | to | HLP-137-000018231 |
| HLP-137-000018270 | to | HLP-137-000018272 |
| HLP-137-000018275 | to | HLP-137-000018276 |
| HLP-137-000018280 | to | HLP-137-000018282 |
| HLP-137-000018286 | to | HLP-137-000018286 |
| HLP-137-000018296 | to | HLP-137-000018296 |
| HLP-137-000018298 | to | HLP-137-000018302 |
| HLP-137-000018307 | to | HLP-137-000018307 |
| HLP-137-000018311 | to | HLP-137-000018312 |
| HLP-137-000018320 | to | HLP-137-000018322 |
| HLP-137-000018324 | to | HLP-137-000018338 |
| HLP-137-000018353 | to | HLP-137-000018354 |
| HLP-137-000018363 | to | HLP-137-000018363 |
| HLP-137-000018389 | to | HLP-137-000018389 |
| HLP-137-000018396 | to | HLP-137-000018396 |
| HLP-137-000018412 | to | HLP-137-000018413 |
| HLP-137-000018417 | to | HLP-137-000018417 |
| HLP-137-000018434 | to | HLP-137-000018434 |
| HLP-137-000018447 | to | HLP-137-000018448 |
| HLP-137-000018451 | to | HLP-137-000018453 |
| HLP-137-000018478 | to | HLP-137-000018479 |
| HLP-137-000018486 | to | HLP-137-000018487 |
| HLP-137-000018493 | to | HLP-137-000018494 |
| HLP-137-000018504 | to | HLP-137-000018504 |
| HLP-137-000018509 | to | HLP-137-000018537 |
| HLP-138-000000003 | to | HLP-138-000000004 |
| HLP-138-000000009 | to | HLP-138-000000009 |
| HLP-138-000000016 | to | HLP-138-000000016 |
| HLP-138-000000027 | to | HLP-138-000000027 |
| HLP-138-000000043 | to | HLP-138-000000043 |

| | | |
|---|---|---|
| HLP-138-000000046 | to | HLP-138-000000046 |
| HLP-138-000000101 | to | HLP-138-000000101 |
| HLP-138-000000139 | to | HLP-138-000000144 |
| HLP-138-000000167 | to | HLP-138-000000167 |
| HLP-138-000000259 | to | HLP-138-000000259 |
| HLP-138-000000275 | to | HLP-138-000000275 |
| HLP-138-000000282 | to | HLP-138-000000282 |
| HLP-138-000000314 | to | HLP-138-000000314 |
| HLP-138-000000361 | to | HLP-138-000000361 |
| HLP-138-000000382 | to | HLP-138-000000382 |
| HLP-138-000000404 | to | HLP-138-000000406 |
| HLP-138-000000434 | to | HLP-138-000000434 |
| HLP-138-000000447 | to | HLP-138-000000447 |
| HLP-138-000000449 | to | HLP-138-000000449 |
| HLP-138-000000495 | to | HLP-138-000000497 |
| HLP-138-000000513 | to | HLP-138-000000514 |
| HLP-138-000000589 | to | HLP-138-000000589 |
| HLP-138-000000593 | to | HLP-138-000000593 |
| HLP-138-000000600 | to | HLP-138-000000600 |
| HLP-138-000000602 | to | HLP-138-000000603 |
| HLP-138-000000610 | to | HLP-138-000000610 |
| HLP-138-000000663 | to | HLP-138-000000664 |
| HLP-138-000000666 | to | HLP-138-000000666 |
| HLP-138-000000697 | to | HLP-138-000000698 |
| HLP-138-000000730 | to | HLP-138-000000730 |
| HLP-138-000000757 | to | HLP-138-000000759 |
| HLP-138-000000849 | to | HLP-138-000000849 |
| HLP-138-000000854 | to | HLP-138-000000854 |
| HLP-138-000000872 | to | HLP-138-000000872 |
| HLP-138-000000874 | to | HLP-138-000000874 |
| HLP-138-000000889 | to | HLP-138-000000889 |
| HLP-138-000000937 | to | HLP-138-000000937 |
| HLP-138-000000945 | to | HLP-138-000000945 |
| HLP-138-000000947 | to | HLP-138-000000947 |
| HLP-138-000000986 | to | HLP-138-000000987 |
| HLP-138-000001037 | to | HLP-138-000001037 |
| HLP-138-000001039 | to | HLP-138-000001039 |
| HLP-138-000001065 | to | HLP-138-000001066 |
| HLP-138-000001069 | to | HLP-138-000001070 |
| HLP-139-000001069 | to | HLP-139--00000001 |
| HLP-165-000000007 | to | HLP-165-000000009 |
| HLP-165-000000034 | to | HLP-165-000000034 |
| HLP-165-000000042 | to | HLP-165-000000042 |
| HLP-165-000000044 | to | HLP-165-000000044 |

| | | |
|---|---|---|
| HLP-165-000000048 | to | HLP-165-000000048 |
| HLP-165-000000051 | to | HLP-165-000000051 |
| HLP-165-000000054 | to | HLP-165-000000054 |
| HLP-165-000000056 | to | HLP-165-000000056 |
| HLP-165-000000058 | to | HLP-165-000000058 |
| HLP-165-000000060 | to | HLP-165-000000060 |
| HLP-165-000000065 | to | HLP-165-000000068 |
| HLP-165-000000073 | to | HLP-165-000000073 |
| HLP-165-000000080 | to | HLP-165-000000080 |
| HLP-165-000000089 | to | HLP-165-000000089 |
| HLP-165-000000099 | to | HLP-165-000000099 |
| HLP-165-000000102 | to | HLP-165-000000103 |
| HLP-165-000000118 | to | HLP-165-000000118 |
| HLP-165-000000121 | to | HLP-165-000000121 |
| HLP-165-000000125 | to | HLP-165-000000126 |
| HLP-165-000000128 | to | HLP-165-000000129 |
| HLP-165-000000131 | to | HLP-165-000000131 |
| HLP-165-000000141 | to | HLP-165-000000141 |
| HLP-165-000000145 | to | HLP-165-000000146 |
| HLP-165-000000164 | to | HLP-165-000000167 |
| HLP-165-000000171 | to | HLP-165-000000171 |
| HLP-165-000000177 | to | HLP-165-000000177 |
| HLP-165-000000180 | to | HLP-165-000000180 |
| HLP-165-000000183 | to | HLP-165-000000183 |
| HLP-165-000000205 | to | HLP-165-000000206 |
| HLP-165-000000212 | to | HLP-165-000000213 |
| HLP-165-000000219 | to | HLP-165-000000220 |
| HLP-165-000000225 | to | HLP-165-000000225 |
| HLP-165-000000238 | to | HLP-165-000000238 |
| HLP-165-000000264 | to | HLP-165-000000265 |
| HLP-165-000000277 | to | HLP-165-000000278 |
| HLP-165-000000290 | to | HLP-165-000000290 |
| HLP-165-000000297 | to | HLP-165-000000297 |
| HLP-165-000000316 | to | HLP-165-000000318 |
| HLP-165-000000320 | to | HLP-165-000000323 |
| HLP-165-000000325 | to | HLP-165-000000325 |
| HLP-165-000000357 | to | HLP-165-000000357 |
| HLP-165-000000379 | to | HLP-165-000000379 |
| HLP-165-000000394 | to | HLP-165-000000394 |
| HLP-165-000000397 | to | HLP-165-000000397 |
| HLP-165-000000405 | to | HLP-165-000000407 |
| HLP-165-000000478 | to | HLP-165-000000478 |
| HLP-165-000000497 | to | HLP-165-000000497 |
| HLP-165-000000505 | to | HLP-165-000000505 |

| | | |
|---|---|---|
| HLP-165-000000511 | to | HLP-165-000000511 |
| HLP-165-000000539 | to | HLP-165-000000539 |
| HLP-165-000000542 | to | HLP-165-000000542 |
| HLP-165-000000563 | to | HLP-165-000000563 |
| HLP-165-000000569 | to | HLP-165-000000574 |
| HLP-165-000000578 | to | HLP-165-000000578 |
| HLP-165-000000584 | to | HLP-165-000000586 |
| HLP-165-000000600 | to | HLP-165-000000602 |
| HLP-165-000000616 | to | HLP-165-000000617 |
| HLP-165-000000629 | to | HLP-165-000000631 |
| HLP-165-000000641 | to | HLP-165-000000643 |
| HLP-165-000000648 | to | HLP-165-000000652 |
| HLP-165-000000663 | to | HLP-165-000000664 |
| HLP-165-000000732 | to | HLP-165-000000733 |
| HLP-165-000000752 | to | HLP-165-000000752 |
| HLP-165-000000762 | to | HLP-165-000000762 |
| HLP-165-000000799 | to | HLP-165-000000799 |
| HLP-165-000000819 | to | HLP-165-000000819 |
| HLP-165-000000825 | to | HLP-165-000000825 |
| HLP-165-000000832 | to | HLP-165-000000833 |
| HLP-165-000000835 | to | HLP-165-000000836 |
| HLP-165-000000842 | to | HLP-165-000000842 |
| HLP-165-000000844 | to | HLP-165-000000844 |
| HLP-165-000000851 | to | HLP-165-000000851 |
| HLP-165-000000867 | to | HLP-165-000000867 |
| HLP-165-000000869 | to | HLP-165-000000872 |
| HLP-165-000000878 | to | HLP-165-000000878 |
| HLP-165-000000886 | to | HLP-165-000000889 |
| HLP-165-000000902 | to | HLP-165-000000902 |
| HLP-165-000000908 | to | HLP-165-000000908 |
| HLP-165-000000920 | to | HLP-165-000000920 |
| HLP-165-000000925 | to | HLP-165-000000925 |
| HLP-165-000000943 | to | HLP-165-000000943 |
| HLP-165-000000949 | to | HLP-165-000000951 |
| HLP-165-000000955 | to | HLP-165-000000955 |
| HLP-165-000000958 | to | HLP-165-000000960 |
| HLP-165-000000965 | to | HLP-165-000000966 |
| HLP-165-000000969 | to | HLP-165-000000969 |
| HLP-165-000000971 | to | HLP-165-000000974 |
| HLP-165-000000980 | to | HLP-165-000000980 |
| HLP-165-000000988 | to | HLP-165-000000990 |
| HLP-165-000000994 | to | HLP-165-000000995 |
| HLP-165-000001000 | to | HLP-165-000001000 |
| HLP-165-000001002 | to | HLP-165-000001002 |

| | | |
|---|---|---|
| HLP-165-000001004 | to | HLP-165-000001008 |
| HLP-165-000001017 | to | HLP-165-000001017 |
| HLP-165-000001021 | to | HLP-165-000001023 |
| HLP-165-000001025 | to | HLP-165-000001026 |
| HLP-165-000001049 | to | HLP-165-000001049 |
| HLP-165-000001055 | to | HLP-165-000001055 |
| HLP-165-000001064 | to | HLP-165-000001064 |
| HLP-165-000001079 | to | HLP-165-000001079 |
| HLP-165-000001084 | to | HLP-165-000001084 |
| HLP-165-000001087 | to | HLP-165-000001087 |
| HLP-165-000001090 | to | HLP-165-000001090 |
| HLP-165-000001095 | to | HLP-165-000001095 |
| HLP-165-000001099 | to | HLP-165-000001099 |
| HLP-165-000001105 | to | HLP-165-000001105 |
| HLP-165-000001119 | to | HLP-165-000001119 |
| HLP-165-000001124 | to | HLP-165-000001124 |
| HLP-165-000001132 | to | HLP-165-000001132 |
| HLP-165-000001140 | to | HLP-165-000001140 |
| HLP-165-000001174 | to | HLP-165-000001174 |
| HLP-165-000001181 | to | HLP-165-000001181 |
| HLP-165-000001190 | to | HLP-165-000001190 |
| HLP-165-000001193 | to | HLP-165-000001193 |
| HLP-165-000001199 | to | HLP-165-000001200 |
| HLP-165-000001219 | to | HLP-165-000001220 |
| HLP-165-000001224 | to | HLP-165-000001224 |
| HLP-165-000001226 | to | HLP-165-000001226 |
| HLP-165-000001228 | to | HLP-165-000001228 |
| HLP-165-000001231 | to | HLP-165-000001231 |
| HLP-165-000001233 | to | HLP-165-000001233 |
| HLP-165-000001240 | to | HLP-165-000001240 |
| HLP-165-000001243 | to | HLP-165-000001243 |
| HLP-165-000001245 | to | HLP-165-000001245 |
| HLP-165-000001259 | to | HLP-165-000001260 |
| HLP-165-000001263 | to | HLP-165-000001263 |
| HLP-165-000001266 | to | HLP-165-000001266 |
| HLP-165-000001275 | to | HLP-165-000001277 |
| HLP-165-000001280 | to | HLP-165-000001281 |
| HLP-165-000001283 | to | HLP-165-000001283 |
| HLP-165-000001286 | to | HLP-165-000001286 |
| HLP-165-000001299 | to | HLP-165-000001299 |
| HLP-165-000001307 | to | HLP-165-000001307 |
| HLP-165-000001309 | to | HLP-165-000001309 |
| HLP-165-000001315 | to | HLP-165-000001315 |
| HLP-165-000001326 | to | HLP-165-000001326 |

| | | |
|---|---|---|
| HLP-165-000001330 | to | HLP-165-000001330 |
| HLP-165-000001337 | to | HLP-165-000001337 |
| HLP-165-000001339 | to | HLP-165-000001339 |
| HLP-165-000001354 | to | HLP-165-000001355 |
| HLP-165-000001362 | to | HLP-165-000001362 |
| HLP-165-000001367 | to | HLP-165-000001367 |
| HLP-165-000001371 | to | HLP-165-000001372 |
| HLP-165-000001374 | to | HLP-165-000001374 |
| HLP-165-000001379 | to | HLP-165-000001379 |
| HLP-165-000001382 | to | HLP-165-000001382 |
| HLP-165-000001384 | to | HLP-165-000001384 |
| HLP-165-000001386 | to | HLP-165-000001386 |
| HLP-165-000001391 | to | HLP-165-000001391 |
| HLP-165-000001401 | to | HLP-165-000001402 |
| HLP-165-000001406 | to | HLP-165-000001407 |
| HLP-165-000001412 | to | HLP-165-000001412 |
| HLP-165-000001414 | to | HLP-165-000001414 |
| HLP-165-000001420 | to | HLP-165-000001421 |
| HLP-165-000001426 | to | HLP-165-000001426 |
| HLP-165-000001433 | to | HLP-165-000001433 |
| HLP-165-000001436 | to | HLP-165-000001438 |
| HLP-165-000001445 | to | HLP-165-000001445 |
| HLP-165-000001447 | to | HLP-165-000001447 |
| HLP-165-000001453 | to | HLP-165-000001453 |
| HLP-165-000001455 | to | HLP-165-000001456 |
| HLP-165-000001459 | to | HLP-165-000001459 |
| HLP-165-000001461 | to | HLP-165-000001463 |
| HLP-165-000001467 | to | HLP-165-000001467 |
| HLP-165-000001477 | to | HLP-165-000001477 |
| HLP-165-000001486 | to | HLP-165-000001486 |
| HLP-165-000001491 | to | HLP-165-000001491 |
| HLP-165-000001496 | to | HLP-165-000001497 |
| HLP-165-000001501 | to | HLP-165-000001503 |
| HLP-165-000001509 | to | HLP-165-000001509 |
| HLP-165-000001512 | to | HLP-165-000001512 |
| HLP-165-000001526 | to | HLP-165-000001526 |
| HLP-165-000001528 | to | HLP-165-000001528 |
| HLP-165-000001540 | to | HLP-165-000001541 |
| HLP-165-000001545 | to | HLP-165-000001546 |
| HLP-165-000001553 | to | HLP-165-000001553 |
| HLP-165-000001570 | to | HLP-165-000001571 |
| HLP-165-000001594 | to | HLP-165-000001594 |
| HLP-165-000001598 | to | HLP-165-000001600 |
| HLP-165-000001603 | to | HLP-165-000001603 |

| | | |
|---|---|---|
| HLP-165-000001613 | to | HLP-165-000001614 |
| HLP-165-000001622 | to | HLP-165-000001622 |
| HLP-165-000001642 | to | HLP-165-000001643 |
| HLP-165-000001653 | to | HLP-165-000001653 |
| HLP-165-000001658 | to | HLP-165-000001658 |
| HLP-165-000001660 | to | HLP-165-000001660 |
| HLP-165-000001667 | to | HLP-165-000001667 |
| HLP-165-000001672 | to | HLP-165-000001672 |
| HLP-165-000001675 | to | HLP-165-000001675 |
| HLP-165-000001679 | to | HLP-165-000001680 |
| HLP-165-000001691 | to | HLP-165-000001691 |
| HLP-165-000001704 | to | HLP-165-000001704 |
| HLP-165-000001739 | to | HLP-165-000001739 |
| HLP-165-000001745 | to | HLP-165-000001745 |
| HLP-165-000001755 | to | HLP-165-000001755 |
| HLP-165-000001767 | to | HLP-165-000001767 |
| HLP-165-000001798 | to | HLP-165-000001798 |
| HLP-165-000001806 | to | HLP-165-000001806 |
| HLP-165-000001812 | to | HLP-165-000001812 |
| HLP-165-000001821 | to | HLP-165-000001821 |
| HLP-165-000001825 | to | HLP-165-000001825 |
| HLP-165-000001828 | to | HLP-165-000001829 |
| HLP-165-000001840 | to | HLP-165-000001840 |
| HLP-165-000001848 | to | HLP-165-000001848 |
| HLP-165-000001865 | to | HLP-165-000001865 |
| HLP-165-000001870 | to | HLP-165-000001871 |
| HLP-165-000001886 | to | HLP-165-000001887 |
| HLP-165-000001892 | to | HLP-165-000001892 |
| HLP-165-000001895 | to | HLP-165-000001896 |
| HLP-165-000001899 | to | HLP-165-000001900 |
| HLP-165-000001902 | to | HLP-165-000001903 |
| HLP-165-000001906 | to | HLP-165-000001906 |
| HLP-165-000001908 | to | HLP-165-000001908 |
| HLP-165-000001922 | to | HLP-165-000001922 |
| HLP-165-000001926 | to | HLP-165-000001926 |
| HLP-165-000001931 | to | HLP-165-000001931 |
| HLP-165-000001936 | to | HLP-165-000001937 |
| HLP-165-000001942 | to | HLP-165-000001942 |
| HLP-165-000001953 | to | HLP-165-000001953 |
| HLP-165-000001955 | to | HLP-165-000001955 |
| HLP-165-000001958 | to | HLP-165-000001958 |
| HLP-165-000001960 | to | HLP-165-000001960 |
| HLP-165-000001967 | to | HLP-165-000001967 |
| HLP-165-000001969 | to | HLP-165-000001969 |

| | | |
|---|---|---|
| HLP-165-000001972 | to | HLP-165-000001973 |
| HLP-165-000001979 | to | HLP-165-000001979 |
| HLP-165-000001981 | to | HLP-165-000001982 |
| HLP-165-000001989 | to | HLP-165-000001989 |
| HLP-165-000001999 | to | HLP-165-000001999 |
| HLP-165-000002011 | to | HLP-165-000002011 |
| HLP-165-000002021 | to | HLP-165-000002021 |
| HLP-165-000002028 | to | HLP-165-000002028 |
| HLP-165-000002057 | to | HLP-165-000002057 |
| HLP-165-000002068 | to | HLP-165-000002068 |
| HLP-165-000002074 | to | HLP-165-000002074 |
| HLP-165-000002089 | to | HLP-165-000002089 |
| HLP-165-000002093 | to | HLP-165-000002093 |
| HLP-165-000002111 | to | HLP-165-000002111 |
| HLP-165-000002127 | to | HLP-165-000002128 |
| HLP-165-000002149 | to | HLP-165-000002149 |
| HLP-165-000002154 | to | HLP-165-000002155 |
| HLP-165-000002205 | to | HLP-165-000002205 |
| HLP-165-000002222 | to | HLP-165-000002222 |
| HLP-165-000002240 | to | HLP-165-000002240 |
| HLP-165-000002293 | to | HLP-165-000002293 |
| HLP-165-000002299 | to | HLP-165-000002299 |
| HLP-165-000002330 | to | HLP-165-000002330 |
| HLP-165-000002334 | to | HLP-165-000002334 |
| HLP-165-000002336 | to | HLP-165-000002336 |
| HLP-165-000002346 | to | HLP-165-000002346 |
| HLP-165-000002360 | to | HLP-165-000002360 |
| HLP-165-000002370 | to | HLP-165-000002370 |
| HLP-165-000002393 | to | HLP-165-000002393 |
| HLP-165-000002404 | to | HLP-165-000002404 |
| HLP-165-000002410 | to | HLP-165-000002410 |
| HLP-165-000002414 | to | HLP-165-000002414 |
| HLP-165-000002421 | to | HLP-165-000002421 |
| HLP-165-000002478 | to | HLP-165-000002478 |
| HLP-165-000002482 | to | HLP-165-000002483 |
| HLP-165-000002490 | to | HLP-165-000002490 |
| HLP-165-000002492 | to | HLP-165-000002492 |
| HLP-165-000002502 | to | HLP-165-000002502 |
| HLP-165-000002547 | to | HLP-165-000002547 |
| HLP-165-000002552 | to | HLP-165-000002552 |
| HLP-165-000002555 | to | HLP-165-000002555 |
| HLP-165-000002567 | to | HLP-165-000002567 |
| HLP-165-000002600 | to | HLP-165-000002600 |
| HLP-165-000002615 | to | HLP-165-000002616 |

| | | |
|---|---|---|
| HLP-165-000002626 | to | HLP-165-000002626 |
| HLP-165-000002628 | to | HLP-165-000002628 |
| HLP-165-000002639 | to | HLP-165-000002640 |
| HLP-165-000002671 | to | HLP-165-000002671 |
| HLP-165-000002673 | to | HLP-165-000002673 |
| HLP-165-000002677 | to | HLP-165-000002677 |
| HLP-165-000002685 | to | HLP-165-000002685 |
| HLP-165-000002692 | to | HLP-165-000002693 |
| HLP-165-000002698 | to | HLP-165-000002698 |
| HLP-165-000002715 | to | HLP-165-000002716 |
| HLP-165-000002723 | to | HLP-165-000002723 |
| HLP-165-000002738 | to | HLP-165-000002738 |
| HLP-165-000002741 | to | HLP-165-000002741 |
| HLP-165-000002745 | to | HLP-165-000002745 |
| HLP-165-000002760 | to | HLP-165-000002760 |
| HLP-165-000002768 | to | HLP-165-000002768 |
| HLP-165-000002783 | to | HLP-165-000002783 |
| HLP-165-000002796 | to | HLP-165-000002796 |
| HLP-165-000002823 | to | HLP-165-000002825 |
| HLP-165-000002827 | to | HLP-165-000002827 |
| HLP-165-000002829 | to | HLP-165-000002829 |
| HLP-165-000002861 | to | HLP-165-000002861 |
| HLP-165-000002882 | to | HLP-165-000002882 |
| HLP-165-000002886 | to | HLP-165-000002886 |
| HLP-165-000002894 | to | HLP-165-000002894 |
| HLP-165-000002909 | to | HLP-165-000002909 |
| HLP-165-000002924 | to | HLP-165-000002924 |
| HLP-165-000002928 | to | HLP-165-000002928 |
| HLP-165-000002937 | to | HLP-165-000002941 |
| HLP-165-000002945 | to | HLP-165-000002945 |
| HLP-165-000002951 | to | HLP-165-000002952 |
| HLP-165-000002964 | to | HLP-165-000002965 |
| HLP-165-000002969 | to | HLP-165-000002969 |
| HLP-165-000002971 | to | HLP-165-000002971 |
| HLP-165-000002980 | to | HLP-165-000002980 |
| HLP-165-000002990 | to | HLP-165-000002990 |
| HLP-165-000002992 | to | HLP-165-000002992 |
| HLP-165-000003002 | to | HLP-165-000003002 |
| HLP-165-000003017 | to | HLP-165-000003018 |
| HLP-165-000003032 | to | HLP-165-000003034 |
| HLP-165-000003037 | to | HLP-165-000003037 |
| HLP-165-000003042 | to | HLP-165-000003042 |
| HLP-165-000003070 | to | HLP-165-000003070 |
| HLP-165-000003091 | to | HLP-165-000003091 |

26

| | | |
|---|---|---|
| HLP-165-000003093 | to | HLP-165-000003093 |
| HLP-165-000003098 | to | HLP-165-000003098 |
| HLP-165-000003101 | to | HLP-165-000003101 |
| HLP-165-000003118 | to | HLP-165-000003118 |
| HLP-165-000003136 | to | HLP-165-000003136 |
| HLP-165-000003138 | to | HLP-165-000003138 |
| HLP-165-000003144 | to | HLP-165-000003144 |
| HLP-165-000003146 | to | HLP-165-000003146 |
| HLP-165-000003150 | to | HLP-165-000003151 |
| HLP-165-000003159 | to | HLP-165-000003160 |
| HLP-165-000003162 | to | HLP-165-000003162 |
| HLP-165-000003168 | to | HLP-165-000003168 |
| HLP-165-000003174 | to | HLP-165-000003174 |
| HLP-165-000003186 | to | HLP-165-000003186 |
| HLP-165-000003188 | to | HLP-165-000003190 |
| HLP-165-000003203 | to | HLP-165-000003203 |
| HLP-165-000003209 | to | HLP-165-000003209 |
| HLP-165-000003232 | to | HLP-165-000003232 |
| HLP-165-000003240 | to | HLP-165-000003240 |
| HLP-165-000003244 | to | HLP-165-000003244 |
| HLP-165-000003261 | to | HLP-165-000003261 |
| HLP-165-000003263 | to | HLP-165-000003264 |
| HLP-165-000003286 | to | HLP-165-000003286 |
| HLP-165-000003296 | to | HLP-165-000003296 |
| HLP-165-000003309 | to | HLP-165-000003309 |
| HLP-165-000003323 | to | HLP-165-000003325 |
| HLP-165-000003327 | to | HLP-165-000003328 |
| HLP-165-000003332 | to | HLP-165-000003333 |
| HLP-165-000003352 | to | HLP-165-000003352 |
| HLP-165-000003366 | to | HLP-165-000003366 |
| HLP-165-000003371 | to | HLP-165-000003371 |
| HLP-165-000003374 | to | HLP-165-000003374 |
| HLP-165-000003376 | to | HLP-165-000003376 |
| HLP-165-000003378 | to | HLP-165-000003378 |
| HLP-165-000003380 | to | HLP-165-000003380 |
| HLP-165-000003388 | to | HLP-165-000003388 |
| HLP-165-000003403 | to | HLP-165-000003403 |
| HLP-165-000003416 | to | HLP-165-000003416 |
| HLP-165-000003421 | to | HLP-165-000003421 |
| HLP-165-000003425 | to | HLP-165-000003425 |
| HLP-165-000003432 | to | HLP-165-000003432 |
| HLP-165-000003435 | to | HLP-165-000003435 |
| HLP-165-000003440 | to | HLP-165-000003441 |
| HLP-165-000003454 | to | HLP-165-000003455 |

| | | |
|---|---|---|
| HLP-165-000003467 | to | HLP-165-000003467 |
| HLP-165-000003474 | to | HLP-165-000003476 |
| HLP-165-000003478 | to | HLP-165-000003478 |
| HLP-165-000003482 | to | HLP-165-000003482 |
| HLP-165-000003485 | to | HLP-165-000003485 |
| HLP-165-000003497 | to | HLP-165-000003497 |
| HLP-165-000003518 | to | HLP-165-000003519 |
| HLP-165-000003523 | to | HLP-165-000003524 |
| HLP-165-000003531 | to | HLP-165-000003531 |
| HLP-165-000003533 | to | HLP-165-000003533 |
| HLP-165-000003540 | to | HLP-165-000003540 |
| HLP-165-000003549 | to | HLP-165-000003549 |
| HLP-165-000003552 | to | HLP-165-000003552 |
| HLP-165-000003556 | to | HLP-165-000003557 |
| HLP-165-000003559 | to | HLP-165-000003559 |
| HLP-165-000003562 | to | HLP-165-000003562 |
| HLP-165-000003564 | to | HLP-165-000003564 |
| HLP-165-000003569 | to | HLP-165-000003569 |
| HLP-165-000003578 | to | HLP-165-000003578 |
| HLP-165-000003581 | to | HLP-165-000003581 |
| HLP-165-000003597 | to | HLP-165-000003598 |
| HLP-165-000003601 | to | HLP-165-000003602 |
| HLP-165-000003605 | to | HLP-165-000003605 |
| HLP-165-000003618 | to | HLP-165-000003618 |
| HLP-165-000003621 | to | HLP-165-000003621 |
| HLP-165-000003626 | to | HLP-165-000003626 |
| HLP-165-000003639 | to | HLP-165-000003640 |
| HLP-165-000003642 | to | HLP-165-000003643 |
| HLP-165-000003648 | to | HLP-165-000003648 |
| HLP-165-000003662 | to | HLP-165-000003662 |
| HLP-165-000003668 | to | HLP-165-000003668 |
| HLP-165-000003680 | to | HLP-165-000003680 |
| HLP-165-000003691 | to | HLP-165-000003691 |
| HLP-165-000003706 | to | HLP-165-000003706 |
| HLP-165-000003719 | to | HLP-165-000003719 |
| HLP-165-000003733 | to | HLP-165-000003733 |
| HLP-165-000003780 | to | HLP-165-000003781 |
| HLP-165-000003783 | to | HLP-165-000003783 |
| HLP-165-000003811 | to | HLP-165-000003812 |
| HLP-165-000003815 | to | HLP-165-000003815 |
| HLP-165-000003818 | to | HLP-165-000003818 |
| HLP-165-000003822 | to | HLP-165-000003822 |
| HLP-165-000003825 | to | HLP-165-000003825 |
| HLP-165-000003829 | to | HLP-165-000003830 |

| | | |
|---|---|---|
| HLP-165-000003840 | to | HLP-165-000003840 |
| HLP-165-000003852 | to | HLP-165-000003852 |
| HLP-165-000003860 | to | HLP-165-000003860 |
| HLP-165-000003875 | to | HLP-165-000003875 |
| HLP-165-000003880 | to | HLP-165-000003881 |
| HLP-165-000003887 | to | HLP-165-000003887 |
| HLP-165-000003906 | to | HLP-165-000003906 |
| HLP-165-000003909 | to | HLP-165-000003909 |
| HLP-165-000003960 | to | HLP-165-000003961 |
| HLP-165-000003970 | to | HLP-165-000003970 |
| HLP-165-000003975 | to | HLP-165-000003975 |
| HLP-165-000003977 | to | HLP-165-000003977 |
| HLP-165-000003979 | to | HLP-165-000003979 |
| HLP-165-000003981 | to | HLP-165-000003983 |
| HLP-165-000003985 | to | HLP-165-000003985 |
| HLP-165-000003989 | to | HLP-165-000003989 |
| HLP-165-000003996 | to | HLP-165-000003996 |
| HLP-165-000004007 | to | HLP-165-000004007 |
| HLP-165-000004018 | to | HLP-165-000004018 |
| HLP-165-000004026 | to | HLP-165-000004026 |
| HLP-165-000004028 | to | HLP-165-000004029 |
| HLP-165-000004032 | to | HLP-165-000004032 |
| HLP-165-000004042 | to | HLP-165-000004042 |
| HLP-165-000004046 | to | HLP-165-000004046 |
| HLP-165-000004066 | to | HLP-165-000004066 |
| HLP-165-000004075 | to | HLP-165-000004075 |
| HLP-165-000004077 | to | HLP-165-000004077 |
| HLP-165-000004079 | to | HLP-165-000004079 |
| HLP-165-000004085 | to | HLP-165-000004085 |
| HLP-165-000004089 | to | HLP-165-000004089 |
| HLP-165-000004101 | to | HLP-165-000004101 |
| HLP-165-000004104 | to | HLP-165-000004104 |
| HLP-165-000004116 | to | HLP-165-000004116 |
| HLP-165-000004135 | to | HLP-165-000004135 |
| HLP-165-000004138 | to | HLP-165-000004138 |
| HLP-165-000004141 | to | HLP-165-000004141 |
| HLP-165-000004161 | to | HLP-165-000004161 |
| HLP-165-000004164 | to | HLP-165-000004164 |
| HLP-165-000004166 | to | HLP-165-000004166 |
| HLP-165-000004169 | to | HLP-165-000004169 |
| HLP-165-000004171 | to | HLP-165-000004171 |
| HLP-165-000004173 | to | HLP-165-000004173 |
| HLP-165-000004185 | to | HLP-165-000004185 |
| HLP-165-000004192 | to | HLP-165-000004192 |

| | | |
|---|---|---|
| HLP-165-000004196 | to | HLP-165-000004196 |
| HLP-165-000004198 | to | HLP-165-000004198 |
| HLP-165-000004208 | to | HLP-165-000004208 |
| HLP-165-000004210 | to | HLP-165-000004210 |
| HLP-165-000004215 | to | HLP-165-000004215 |
| HLP-165-000004217 | to | HLP-165-000004217 |
| HLP-165-000004222 | to | HLP-165-000004222 |
| HLP-165-000004238 | to | HLP-165-000004238 |
| HLP-165-000004250 | to | HLP-165-000004251 |
| HLP-165-000004270 | to | HLP-165-000004270 |
| HLP-165-000004285 | to | HLP-165-000004285 |
| HLP-165-000004297 | to | HLP-165-000004297 |
| HLP-165-000004309 | to | HLP-165-000004309 |
| HLP-165-000004327 | to | HLP-165-000004327 |
| HLP-165-000004380 | to | HLP-165-000004380 |
| HLP-165-000004417 | to | HLP-165-000004418 |
| HLP-165-000004423 | to | HLP-165-000004423 |
| HLP-165-000004464 | to | HLP-165-000004464 |
| HLP-165-000004469 | to | HLP-165-000004469 |
| HLP-165-000004475 | to | HLP-165-000004475 |
| HLP-165-000004482 | to | HLP-165-000004482 |
| HLP-165-000004498 | to | HLP-165-000004498 |
| HLP-165-000004501 | to | HLP-165-000004501 |
| HLP-165-000004526 | to | HLP-165-000004526 |
| HLP-165-000004560 | to | HLP-165-000004560 |
| HLP-165-000004573 | to | HLP-165-000004573 |
| HLP-165-000004577 | to | HLP-165-000004577 |
| HLP-165-000004593 | to | HLP-165-000004593 |
| HLP-165-000004599 | to | HLP-165-000004599 |
| HLP-165-000004602 | to | HLP-165-000004602 |
| HLP-165-000004607 | to | HLP-165-000004607 |
| HLP-165-000004614 | to | HLP-165-000004614 |
| HLP-165-000004633 | to | HLP-165-000004633 |
| HLP-165-000004658 | to | HLP-165-000004659 |
| HLP-165-000004661 | to | HLP-165-000004662 |
| HLP-165-000004664 | to | HLP-165-000004665 |
| HLP-165-000004681 | to | HLP-165-000004681 |
| HLP-165-000004687 | to | HLP-165-000004689 |
| HLP-165-000004700 | to | HLP-165-000004700 |
| HLP-165-000004707 | to | HLP-165-000004707 |
| HLP-165-000004715 | to | HLP-165-000004716 |
| HLP-165-000004724 | to | HLP-165-000004724 |
| HLP-165-000004727 | to | HLP-165-000004728 |
| HLP-165-000004736 | to | HLP-165-000004740 |

| | | |
|---|---|---|
| HLP-165-000004755 | to | HLP-165-000004755 |
| HLP-165-000004787 | to | HLP-165-000004787 |
| HLP-165-000004790 | to | HLP-165-000004790 |
| HLP-165-000004805 | to | HLP-165-000004805 |
| HLP-165-000004820 | to | HLP-165-000004820 |
| HLP-165-000004837 | to | HLP-165-000004837 |
| HLP-165-000004855 | to | HLP-165-000004855 |
| HLP-165-000004858 | to | HLP-165-000004858 |
| HLP-165-000004862 | to | HLP-165-000004862 |
| HLP-165-000004866 | to | HLP-165-000004866 |
| HLP-165-000004870 | to | HLP-165-000004870 |
| HLP-165-000004893 | to | HLP-165-000004893 |
| HLP-165-000004940 | to | HLP-165-000004940 |
| HLP-165-000004954 | to | HLP-165-000004954 |
| HLP-165-000004965 | to | HLP-165-000004965 |
| HLP-165-000004979 | to | HLP-165-000004979 |
| HLP-165-000004987 | to | HLP-165-000004987 |
| HLP-165-000005003 | to | HLP-165-000005004 |
| HLP-165-000005007 | to | HLP-165-000005007 |
| HLP-165-000005015 | to | HLP-165-000005016 |
| HLP-165-000005026 | to | HLP-165-000005026 |
| HLP-165-000005056 | to | HLP-165-000005056 |
| HLP-165-000005062 | to | HLP-165-000005062 |
| HLP-165-000005094 | to | HLP-165-000005094 |
| HLP-165-000005130 | to | HLP-165-000005130 |
| HLP-165-000005171 | to | HLP-165-000005171 |
| HLP-165-000005175 | to | HLP-165-000005175 |
| HLP-165-000005179 | to | HLP-165-000005179 |
| HLP-165-000005184 | to | HLP-165-000005184 |
| HLP-165-000005191 | to | HLP-165-000005191 |
| HLP-165-000005193 | to | HLP-165-000005193 |
| HLP-165-000005195 | to | HLP-165-000005196 |
| HLP-165-000005203 | to | HLP-165-000005203 |
| HLP-165-000005206 | to | HLP-165-000005206 |
| HLP-165-000005210 | to | HLP-165-000005210 |
| HLP-165-000005216 | to | HLP-165-000005217 |
| HLP-165-000005229 | to | HLP-165-000005229 |
| HLP-165-000005239 | to | HLP-165-000005239 |
| HLP-165-000005244 | to | HLP-165-000005244 |
| HLP-165-000005265 | to | HLP-165-000005265 |
| HLP-165-000005286 | to | HLP-165-000005286 |
| HLP-165-000005291 | to | HLP-165-000005291 |
| HLP-165-000005304 | to | HLP-165-000005304 |
| HLP-165-000005310 | to | HLP-165-000005310 |

| | | |
|---|---|---|
| HLP-165-000005320 | to | HLP-165-000005321 |
| HLP-165-000005325 | to | HLP-165-000005325 |
| HLP-165-000005338 | to | HLP-165-000005338 |
| HLP-165-000005356 | to | HLP-165-000005356 |
| HLP-165-000005366 | to | HLP-165-000005366 |
| HLP-165-000005396 | to | HLP-165-000005396 |
| HLP-165-000005400 | to | HLP-165-000005400 |
| HLP-165-000005405 | to | HLP-165-000005405 |
| HLP-165-000005409 | to | HLP-165-000005409 |
| HLP-165-000005432 | to | HLP-165-000005433 |
| HLP-165-000005435 | to | HLP-165-000005436 |
| HLP-165-000005455 | to | HLP-165-000005455 |
| HLP-165-000005460 | to | HLP-165-000005460 |
| HLP-165-000005464 | to | HLP-165-000005465 |
| HLP-165-000005467 | to | HLP-165-000005467 |
| HLP-165-000005471 | to | HLP-165-000005471 |
| HLP-165-000005476 | to | HLP-165-000005476 |
| HLP-165-000005488 | to | HLP-165-000005489 |
| HLP-165-000005495 | to | HLP-165-000005495 |
| HLP-165-000005497 | to | HLP-165-000005497 |
| HLP-165-000005499 | to | HLP-165-000005499 |
| HLP-165-000005509 | to | HLP-165-000005510 |
| HLP-165-000005521 | to | HLP-165-000005522 |
| HLP-165-000005526 | to | HLP-165-000005527 |
| HLP-165-000005530 | to | HLP-165-000005530 |
| HLP-165-000005533 | to | HLP-165-000005533 |
| HLP-165-000005537 | to | HLP-165-000005537 |
| HLP-165-000005547 | to | HLP-165-000005547 |
| HLP-165-000005551 | to | HLP-165-000005552 |
| HLP-165-000005554 | to | HLP-165-000005554 |
| HLP-165-000005568 | to | HLP-165-000005568 |
| HLP-165-000005571 | to | HLP-165-000005572 |
| HLP-165-000005574 | to | HLP-165-000005574 |
| HLP-165-000005580 | to | HLP-165-000005580 |
| HLP-165-000005585 | to | HLP-165-000005585 |
| HLP-165-000005591 | to | HLP-165-000005591 |
| HLP-165-000005593 | to | HLP-165-000005593 |
| HLP-165-000005596 | to | HLP-165-000005596 |
| HLP-165-000005600 | to | HLP-165-000005601 |
| HLP-165-000005614 | to | HLP-165-000005614 |
| HLP-165-000005617 | to | HLP-165-000005617 |
| HLP-165-000005620 | to | HLP-165-000005622 |
| HLP-165-000005630 | to | HLP-165-000005630 |
| HLP-165-000005635 | to | HLP-165-000005638 |

| | | |
|---|---|---|
| HLP-165-000005645 | to | HLP-165-000005645 |
| HLP-165-000005652 | to | HLP-165-000005657 |
| HLP-165-000005659 | to | HLP-165-000005662 |
| HLP-165-000005664 | to | HLP-165-000005664 |
| HLP-165-000005667 | to | HLP-165-000005667 |
| HLP-165-000005673 | to | HLP-165-000005674 |
| HLP-165-000005678 | to | HLP-165-000005678 |
| HLP-165-000005681 | to | HLP-165-000005681 |
| HLP-165-000005684 | to | HLP-165-000005685 |
| HLP-165-000005703 | to | HLP-165-000005703 |
| HLP-165-000005721 | to | HLP-165-000005721 |
| HLP-165-000005723 | to | HLP-165-000005724 |
| HLP-165-000005729 | to | HLP-165-000005730 |
| HLP-165-000005748 | to | HLP-165-000005749 |
| HLP-165-000005751 | to | HLP-165-000005751 |
| HLP-165-000005758 | to | HLP-165-000005758 |
| HLP-165-000005767 | to | HLP-165-000005767 |
| HLP-165-000005774 | to | HLP-165-000005776 |
| HLP-165-000005786 | to | HLP-165-000005790 |
| HLP-165-000005793 | to | HLP-165-000005793 |
| HLP-165-000005795 | to | HLP-165-000005795 |
| HLP-165-000005808 | to | HLP-165-000005808 |
| HLP-165-000005811 | to | HLP-165-000005811 |
| HLP-165-000005827 | to | HLP-165-000005828 |
| HLP-165-000005855 | to | HLP-165-000005855 |
| HLP-165-000005862 | to | HLP-165-000005862 |
| HLP-165-000005875 | to | HLP-165-000005875 |
| HLP-165-000005879 | to | HLP-165-000005879 |
| HLP-165-000005884 | to | HLP-165-000005884 |
| HLP-165-000005899 | to | HLP-165-000005899 |
| HLP-165-000005902 | to | HLP-165-000005902 |
| HLP-165-000005906 | to | HLP-165-000005906 |
| HLP-165-000005910 | to | HLP-165-000005910 |
| HLP-165-000005912 | to | HLP-165-000005912 |
| HLP-165-000005920 | to | HLP-165-000005920 |
| HLP-165-000005927 | to | HLP-165-000005927 |
| HLP-165-000005931 | to | HLP-165-000005932 |
| HLP-165-000005948 | to | HLP-165-000005948 |
| HLP-165-000005957 | to | HLP-165-000005958 |
| HLP-165-000005997 | to | HLP-165-000005999 |
| HLP-165-000006006 | to | HLP-165-000006006 |
| HLP-165-000006037 | to | HLP-165-000006037 |
| HLP-165-000006045 | to | HLP-165-000006045 |
| HLP-165-000006051 | to | HLP-165-000006051 |

| | | |
|---|---|---|
| HLP-165-000006070 | to | HLP-165-000006070 |
| HLP-165-000006075 | to | HLP-165-000006075 |
| HLP-165-000006080 | to | HLP-165-000006080 |
| HLP-165-000006084 | to | HLP-165-000006085 |
| HLP-165-000006088 | to | HLP-165-000006088 |
| HLP-165-000006094 | to | HLP-165-000006094 |
| HLP-165-000006099 | to | HLP-165-000006099 |
| HLP-165-000006102 | to | HLP-165-000006102 |
| HLP-165-000006105 | to | HLP-165-000006105 |
| HLP-165-000006111 | to | HLP-165-000006111 |
| HLP-165-000006122 | to | HLP-165-000006122 |
| HLP-165-000006148 | to | HLP-165-000006148 |
| HLP-165-000006166 | to | HLP-165-000006166 |
| HLP-165-000006179 | to | HLP-165-000006180 |
| HLP-165-000006188 | to | HLP-165-000006188 |
| HLP-165-000006195 | to | HLP-165-000006196 |
| HLP-165-000006200 | to | HLP-165-000006201 |
| HLP-165-000006203 | to | HLP-165-000006203 |
| HLP-165-000006207 | to | HLP-165-000006207 |
| HLP-165-000006218 | to | HLP-165-000006218 |
| HLP-165-000006225 | to | HLP-165-000006225 |
| HLP-165-000006236 | to | HLP-165-000006236 |
| HLP-165-000006240 | to | HLP-165-000006240 |
| HLP-165-000006271 | to | HLP-165-000006271 |
| HLP-165-000006276 | to | HLP-165-000006276 |
| HLP-165-000006278 | to | HLP-165-000006278 |
| HLP-165-000006282 | to | HLP-165-000006282 |
| HLP-165-000006304 | to | HLP-165-000006304 |
| HLP-165-000006306 | to | HLP-165-000006307 |
| HLP-165-000006312 | to | HLP-165-000006312 |
| HLP-165-000006350 | to | HLP-165-000006350 |
| HLP-165-000006372 | to | HLP-165-000006372 |
| HLP-165-000006382 | to | HLP-165-000006382 |
| HLP-165-000006393 | to | HLP-165-000006393 |
| HLP-165-000006411 | to | HLP-165-000006411 |
| HLP-165-000006424 | to | HLP-165-000006424 |
| HLP-165-000006427 | to | HLP-165-000006427 |
| HLP-165-000006429 | to | HLP-165-000006429 |
| HLP-165-000006432 | to | HLP-165-000006432 |
| HLP-165-000006449 | to | HLP-165-000006450 |
| HLP-165-000006458 | to | HLP-165-000006458 |
| HLP-165-000006464 | to | HLP-165-000006464 |
| HLP-165-000006472 | to | HLP-165-000006472 |
| HLP-165-000006475 | to | HLP-165-000006475 |

| | | |
|---|---|---|
| HLP-165-000006483 | to | HLP-165-000006483 |
| HLP-165-000006486 | to | HLP-165-000006486 |
| HLP-165-000006497 | to | HLP-165-000006497 |
| HLP-165-000006510 | to | HLP-165-000006510 |
| HLP-165-000006515 | to | HLP-165-000006516 |
| HLP-165-000006520 | to | HLP-165-000006521 |
| HLP-165-000006523 | to | HLP-165-000006523 |
| HLP-165-000006525 | to | HLP-165-000006525 |
| HLP-165-000006528 | to | HLP-165-000006529 |
| HLP-165-000006531 | to | HLP-165-000006531 |
| HLP-165-000006536 | to | HLP-165-000006536 |
| HLP-165-000006541 | to | HLP-165-000006541 |
| HLP-165-000006544 | to | HLP-165-000006544 |
| HLP-165-000006549 | to | HLP-165-000006549 |
| HLP-165-000006557 | to | HLP-165-000006557 |
| HLP-165-000006573 | to | HLP-165-000006573 |
| HLP-165-000006585 | to | HLP-165-000006585 |
| HLP-165-000006587 | to | HLP-165-000006588 |
| HLP-165-000006593 | to | HLP-165-000006594 |
| HLP-165-000006601 | to | HLP-165-000006601 |
| HLP-165-000006618 | to | HLP-165-000006618 |
| HLP-165-000006647 | to | HLP-165-000006647 |
| HLP-165-000006649 | to | HLP-165-000006649 |
| HLP-165-000006655 | to | HLP-165-000006655 |
| HLP-165-000006658 | to | HLP-165-000006659 |
| HLP-165-000006666 | to | HLP-165-000006666 |
| HLP-165-000006670 | to | HLP-165-000006670 |
| HLP-165-000006689 | to | HLP-165-000006690 |
| HLP-165-000006692 | to | HLP-165-000006692 |
| HLP-165-000006696 | to | HLP-165-000006696 |
| HLP-165-000006704 | to | HLP-165-000006704 |
| HLP-165-000006715 | to | HLP-165-000006715 |
| HLP-165-000006740 | to | HLP-165-000006740 |
| HLP-165-000006749 | to | HLP-165-000006749 |
| HLP-165-000006760 | to | HLP-165-000006760 |
| HLP-165-000006775 | to | HLP-165-000006776 |
| HLP-165-000006778 | to | HLP-165-000006778 |
| HLP-165-000006784 | to | HLP-165-000006784 |
| HLP-165-000006805 | to | HLP-165-000006805 |
| HLP-165-000006809 | to | HLP-165-000006809 |
| HLP-165-000006825 | to | HLP-165-000006825 |
| HLP-165-000006835 | to | HLP-165-000006835 |
| HLP-165-000006837 | to | HLP-165-000006837 |
| HLP-165-000006845 | to | HLP-165-000006845 |

| | | |
|---|---|---|
| HLP-165-000006852 | to | HLP-165-000006852 |
| HLP-165-000006854 | to | HLP-165-000006855 |
| HLP-165-000006867 | to | HLP-165-000006867 |
| HLP-165-000006869 | to | HLP-165-000006869 |
| HLP-165-000006873 | to | HLP-165-000006873 |
| HLP-165-000006876 | to | HLP-165-000006876 |
| HLP-165-000006887 | to | HLP-165-000006887 |
| HLP-165-000006892 | to | HLP-165-000006893 |
| HLP-165-000006895 | to | HLP-165-000006895 |
| HLP-165-000006898 | to | HLP-165-000006898 |
| HLP-165-000006913 | to | HLP-165-000006913 |
| HLP-165-000006925 | to | HLP-165-000006925 |
| HLP-165-000006928 | to | HLP-165-000006928 |
| HLP-165-000006931 | to | HLP-165-000006931 |
| HLP-165-000006935 | to | HLP-165-000006936 |
| HLP-165-000006941 | to | HLP-165-000006942 |
| HLP-165-000006946 | to | HLP-165-000006946 |
| HLP-165-000006950 | to | HLP-165-000006950 |
| HLP-165-000006955 | to | HLP-165-000006955 |
| HLP-165-000006962 | to | HLP-165-000006962 |
| HLP-165-000006964 | to | HLP-165-000006965 |
| HLP-165-000006973 | to | HLP-165-000006975 |
| HLP-165-000006977 | to | HLP-165-000006977 |
| HLP-165-000006980 | to | HLP-165-000006980 |
| HLP-165-000006982 | to | HLP-165-000006982 |
| HLP-165-000006985 | to | HLP-165-000006985 |
| HLP-165-000006988 | to | HLP-165-000006988 |
| HLP-165-000007000 | to | HLP-165-000007000 |
| HLP-165-000007007 | to | HLP-165-000007010 |
| HLP-165-000007012 | to | HLP-165-000007012 |
| HLP-165-000007017 | to | HLP-165-000007017 |
| HLP-165-000007019 | to | HLP-165-000007019 |
| HLP-165-000007026 | to | HLP-165-000007026 |
| HLP-165-000007041 | to | HLP-165-000007041 |
| HLP-165-000007046 | to | HLP-165-000007047 |
| HLP-165-000007071 | to | HLP-165-000007071 |
| HLP-165-000007076 | to | HLP-165-000007076 |
| HLP-165-000007080 | to | HLP-165-000007080 |
| HLP-165-000007084 | to | HLP-165-000007084 |
| HLP-165-000007098 | to | HLP-165-000007098 |
| HLP-165-000007103 | to | HLP-165-000007103 |
| HLP-165-000007119 | to | HLP-165-000007120 |
| HLP-165-000007127 | to | HLP-165-000007127 |
| HLP-165-000007129 | to | HLP-165-000007129 |

| | | |
|---|---|---|
| HLP-165-000007135 | to | HLP-165-000007135 |
| HLP-165-000007145 | to | HLP-165-000007145 |
| HLP-165-000007151 | to | HLP-165-000007153 |
| HLP-165-000007155 | to | HLP-165-000007156 |
| HLP-165-000007159 | to | HLP-165-000007160 |
| HLP-165-000007162 | to | HLP-165-000007162 |
| HLP-165-000007165 | to | HLP-165-000007165 |
| HLP-165-000007169 | to | HLP-165-000007169 |
| HLP-165-000007174 | to | HLP-165-000007175 |
| HLP-165-000007189 | to | HLP-165-000007190 |
| HLP-165-000007195 | to | HLP-165-000007195 |
| HLP-165-000007207 | to | HLP-165-000007207 |
| HLP-165-000007211 | to | HLP-165-000007211 |
| HLP-165-000007214 | to | HLP-165-000007214 |
| HLP-165-000007218 | to | HLP-165-000007218 |
| HLP-165-000007228 | to | HLP-165-000007228 |
| HLP-165-000007231 | to | HLP-165-000007231 |
| HLP-165-000007249 | to | HLP-165-000007250 |
| HLP-165-000007256 | to | HLP-165-000007256 |
| HLP-165-000007263 | to | HLP-165-000007263 |
| HLP-165-000007278 | to | HLP-165-000007279 |
| HLP-165-000007282 | to | HLP-165-000007282 |
| HLP-165-000007286 | to | HLP-165-000007286 |
| HLP-165-000007300 | to | HLP-165-000007300 |
| HLP-165-000007302 | to | HLP-165-000007302 |
| HLP-165-000007308 | to | HLP-165-000007309 |
| HLP-165-000007318 | to | HLP-165-000007318 |
| HLP-165-000007333 | to | HLP-165-000007334 |
| HLP-165-000007345 | to | HLP-165-000007345 |
| HLP-165-000007348 | to | HLP-165-000007348 |
| HLP-165-000007353 | to | HLP-165-000007353 |
| HLP-165-000007360 | to | HLP-165-000007361 |
| HLP-165-000007366 | to | HLP-165-000007366 |
| HLP-165-000007370 | to | HLP-165-000007371 |
| HLP-165-000007375 | to | HLP-165-000007375 |
| HLP-165-000007378 | to | HLP-165-000007378 |
| HLP-165-000007381 | to | HLP-165-000007381 |
| HLP-165-000007393 | to | HLP-165-000007393 |
| HLP-165-000007395 | to | HLP-165-000007395 |
| HLP-165-000007403 | to | HLP-165-000007403 |
| HLP-165-000007407 | to | HLP-165-000007407 |
| HLP-165-000007418 | to | HLP-165-000007418 |
| HLP-165-000007426 | to | HLP-165-000007427 |
| HLP-165-000007438 | to | HLP-165-000007439 |

| | | |
|---|---|---|
| HLP-165-000007450 | to | HLP-165-000007450 |
| HLP-165-000007457 | to | HLP-165-000007457 |
| HLP-165-000007465 | to | HLP-165-000007466 |
| HLP-165-000007479 | to | HLP-165-000007479 |
| HLP-165-000007482 | to | HLP-165-000007482 |
| HLP-165-000007497 | to | HLP-165-000007497 |
| HLP-165-000007505 | to | HLP-165-000007505 |
| HLP-165-000007507 | to | HLP-165-000007507 |
| HLP-165-000007526 | to | HLP-165-000007526 |
| HLP-165-000007529 | to | HLP-165-000007529 |
| HLP-165-000007534 | to | HLP-165-000007534 |
| HLP-165-000007537 | to | HLP-165-000007537 |
| HLP-165-000007540 | to | HLP-165-000007540 |
| HLP-165-000007544 | to | HLP-165-000007544 |
| HLP-165-000007559 | to | HLP-165-000007559 |
| HLP-165-000007565 | to | HLP-165-000007565 |
| HLP-165-000007569 | to | HLP-165-000007569 |
| HLP-165-000007576 | to | HLP-165-000007576 |
| HLP-165-000007578 | to | HLP-165-000007578 |
| HLP-165-000007590 | to | HLP-165-000007590 |
| HLP-165-000007592 | to | HLP-165-000007592 |
| HLP-165-000007614 | to | HLP-165-000007614 |
| HLP-165-000007618 | to | HLP-165-000007618 |
| HLP-165-000007620 | to | HLP-165-000007620 |
| HLP-165-000007628 | to | HLP-165-000007628 |
| HLP-165-000007631 | to | HLP-165-000007631 |
| HLP-165-000007640 | to | HLP-165-000007640 |
| HLP-165-000007649 | to | HLP-165-000007649 |
| HLP-165-000007661 | to | HLP-165-000007662 |
| HLP-165-000007665 | to | HLP-165-000007665 |
| HLP-165-000007672 | to | HLP-165-000007672 |
| HLP-165-000007675 | to | HLP-165-000007675 |
| HLP-165-000007677 | to | HLP-165-000007677 |
| HLP-165-000007684 | to | HLP-165-000007684 |
| HLP-165-000007690 | to | HLP-165-000007690 |
| HLP-165-000007698 | to | HLP-165-000007698 |
| HLP-165-000007701 | to | HLP-165-000007701 |
| HLP-165-000007705 | to | HLP-165-000007705 |
| HLP-165-000007708 | to | HLP-165-000007708 |
| HLP-165-000007710 | to | HLP-165-000007710 |
| HLP-165-000007723 | to | HLP-165-000007723 |
| HLP-165-000007725 | to | HLP-165-000007725 |
| HLP-165-000007727 | to | HLP-165-000007727 |
| HLP-165-000007735 | to | HLP-165-000007735 |

| | | |
|---|---|---|
| HLP-165-000007739 | to | HLP-165-000007739 |
| HLP-165-000007741 | to | HLP-165-000007741 |
| HLP-165-000007743 | to | HLP-165-000007743 |
| HLP-165-000007745 | to | HLP-165-000007746 |
| HLP-165-000007751 | to | HLP-165-000007753 |
| HLP-165-000007763 | to | HLP-165-000007763 |
| HLP-165-000007768 | to | HLP-165-000007768 |
| HLP-165-000007773 | to | HLP-165-000007773 |
| HLP-165-000007777 | to | HLP-165-000007781 |
| HLP-165-000007786 | to | HLP-165-000007786 |
| HLP-165-000007789 | to | HLP-165-000007789 |
| HLP-165-000007791 | to | HLP-165-000007791 |
| HLP-165-000007794 | to | HLP-165-000007794 |
| HLP-165-000007801 | to | HLP-165-000007801 |
| HLP-165-000007804 | to | HLP-165-000007805 |
| HLP-165-000007807 | to | HLP-165-000007807 |
| HLP-165-000007824 | to | HLP-165-000007825 |
| HLP-165-000007836 | to | HLP-165-000007836 |
| HLP-165-000007847 | to | HLP-165-000007849 |
| HLP-165-000007851 | to | HLP-165-000007851 |
| HLP-165-000007853 | to | HLP-165-000007853 |
| HLP-165-000007855 | to | HLP-165-000007855 |
| HLP-165-000007859 | to | HLP-165-000007859 |
| HLP-165-000007861 | to | HLP-165-000007861 |
| HLP-165-000007864 | to | HLP-165-000007865 |
| HLP-165-000007867 | to | HLP-165-000007867 |
| HLP-165-000007876 | to | HLP-165-000007876 |
| HLP-165-000007878 | to | HLP-165-000007878 |
| HLP-165-000007881 | to | HLP-165-000007883 |
| HLP-165-000007894 | to | HLP-165-000007894 |
| HLP-165-000007915 | to | HLP-165-000007915 |
| HLP-165-000007929 | to | HLP-165-000007929 |
| HLP-165-000007933 | to | HLP-165-000007934 |
| HLP-165-000007936 | to | HLP-165-000007936 |
| HLP-165-000007945 | to | HLP-165-000007945 |
| HLP-165-000007965 | to | HLP-165-000007965 |
| HLP-165-000007969 | to | HLP-165-000007969 |
| HLP-165-000007999 | to | HLP-165-000008001 |
| HLP-165-000008016 | to | HLP-165-000008016 |
| HLP-165-000008020 | to | HLP-165-000008020 |
| HLP-165-000008025 | to | HLP-165-000008026 |
| HLP-165-000008047 | to | HLP-165-000008047 |
| HLP-165-000008051 | to | HLP-165-000008051 |
| HLP-165-000008053 | to | HLP-165-000008053 |

| | | |
|---|---|---|
| HLP-165-000008055 | to | HLP-165-000008055 |
| HLP-165-000008058 | to | HLP-165-000008058 |
| HLP-165-000008097 | to | HLP-165-000008097 |
| HLP-165-000008119 | to | HLP-165-000008119 |
| HLP-165-000008131 | to | HLP-165-000008131 |
| HLP-165-000008137 | to | HLP-165-000008137 |
| HLP-165-000008140 | to | HLP-165-000008140 |
| HLP-165-000008142 | to | HLP-165-000008142 |
| HLP-165-000008144 | to | HLP-165-000008144 |
| HLP-165-000008149 | to | HLP-165-000008149 |
| HLP-165-000008151 | to | HLP-165-000008151 |
| HLP-165-000008153 | to | HLP-165-000008153 |
| HLP-165-000008158 | to | HLP-165-000008159 |
| HLP-165-000008161 | to | HLP-165-000008161 |
| HLP-165-000008167 | to | HLP-165-000008167 |
| HLP-165-000008174 | to | HLP-165-000008175 |
| HLP-165-000008182 | to | HLP-165-000008182 |
| HLP-165-000008186 | to | HLP-165-000008187 |
| HLP-165-000008218 | to | HLP-165-000008218 |
| HLP-165-000008227 | to | HLP-165-000008227 |
| HLP-165-000008234 | to | HLP-165-000008234 |
| HLP-165-000008240 | to | HLP-165-000008240 |
| HLP-165-000008244 | to | HLP-165-000008244 |
| HLP-165-000008253 | to | HLP-165-000008253 |
| HLP-165-000008258 | to | HLP-165-000008258 |
| HLP-165-000008272 | to | HLP-165-000008272 |
| HLP-165-000008277 | to | HLP-165-000008277 |
| HLP-165-000008309 | to | HLP-165-000008309 |
| HLP-165-000008313 | to | HLP-165-000008313 |
| HLP-165-000008322 | to | HLP-165-000008322 |
| HLP-165-000008325 | to | HLP-165-000008326 |
| HLP-165-000008329 | to | HLP-165-000008330 |
| HLP-165-000008334 | to | HLP-165-000008339 |
| HLP-165-000008342 | to | HLP-165-000008342 |
| HLP-165-000008344 | to | HLP-165-000008351 |
| HLP-165-000008354 | to | HLP-165-000008354 |
| HLP-165-000008362 | to | HLP-165-000008364 |
| HLP-165-000008366 | to | HLP-165-000008366 |
| HLP-165-000008368 | to | HLP-165-000008368 |
| HLP-165-000008373 | to | HLP-165-000008373 |
| HLP-165-000008385 | to | HLP-165-000008389 |
| HLP-165-000008391 | to | HLP-165-000008392 |
| HLP-165-000008394 | to | HLP-165-000008394 |
| HLP-165-000008407 | to | HLP-165-000008407 |

| | | |
|---|---|---|
| HLP-165-000008413 | to | HLP-165-000008413 |
| HLP-165-000008415 | to | HLP-165-000008418 |
| HLP-165-000008420 | to | HLP-165-000008422 |
| HLP-165-000008424 | to | HLP-165-000008424 |
| HLP-165-000008429 | to | HLP-165-000008429 |
| HLP-165-000008437 | to | HLP-165-000008437 |
| HLP-165-000008440 | to | HLP-165-000008440 |
| HLP-165-000008442 | to | HLP-165-000008442 |
| HLP-165-000008445 | to | HLP-165-000008445 |
| HLP-165-000008453 | to | HLP-165-000008453 |
| HLP-165-000008455 | to | HLP-165-000008458 |
| HLP-165-000008470 | to | HLP-165-000008470 |
| HLP-165-000008477 | to | HLP-165-000008479 |
| HLP-165-000008487 | to | HLP-165-000008489 |
| HLP-165-000008492 | to | HLP-165-000008496 |
| HLP-165-000008498 | to | HLP-165-000008498 |
| HLP-165-000008501 | to | HLP-165-000008501 |
| HLP-165-000008504 | to | HLP-165-000008504 |
| HLP-165-000008517 | to | HLP-165-000008517 |
| HLP-165-000008519 | to | HLP-165-000008519 |
| HLP-165-000008530 | to | HLP-165-000008530 |
| HLP-165-000008542 | to | HLP-165-000008545 |
| HLP-165-000008548 | to | HLP-165-000008549 |
| HLP-165-000008561 | to | HLP-165-000008561 |
| HLP-165-000008564 | to | HLP-165-000008564 |
| HLP-165-000008569 | to | HLP-165-000008570 |
| HLP-165-000008573 | to | HLP-165-000008573 |
| HLP-165-000008589 | to | HLP-165-000008589 |
| HLP-165-000008616 | to | HLP-165-000008616 |
| HLP-165-000008623 | to | HLP-165-000008623 |
| HLP-165-000008636 | to | HLP-165-000008636 |
| HLP-165-000008643 | to | HLP-165-000008643 |
| HLP-165-000008674 | to | HLP-165-000008674 |
| HLP-165-000008676 | to | HLP-165-000008676 |
| HLP-165-000008680 | to | HLP-165-000008680 |
| HLP-165-000008707 | to | HLP-165-000008707 |
| HLP-165-000008709 | to | HLP-165-000008709 |
| HLP-165-000008712 | to | HLP-165-000008712 |
| HLP-165-000008718 | to | HLP-165-000008718 |
| HLP-165-000008726 | to | HLP-165-000008726 |
| HLP-165-000008736 | to | HLP-165-000008736 |
| HLP-165-000008742 | to | HLP-165-000008742 |
| HLP-165-000008745 | to | HLP-165-000008746 |
| HLP-165-000008750 | to | HLP-165-000008750 |

| | | |
|---|---|---|
| HLP-165-000008759 | to | HLP-165-000008759 |
| HLP-165-000008761 | to | HLP-165-000008761 |
| HLP-165-000008764 | to | HLP-165-000008764 |
| HLP-165-000008770 | to | HLP-165-000008770 |
| HLP-165-000008778 | to | HLP-165-000008778 |
| HLP-165-000008854 | to | HLP-165-000008854 |
| HLP-165-000008869 | to | HLP-165-000008869 |
| HLP-165-000008872 | to | HLP-165-000008872 |
| HLP-165-000008879 | to | HLP-165-000008879 |
| HLP-165-000008893 | to | HLP-165-000008895 |
| HLP-165-000008905 | to | HLP-165-000008905 |
| HLP-165-000008908 | to | HLP-165-000008909 |
| HLP-165-000008912 | to | HLP-165-000008912 |
| HLP-165-000008962 | to | HLP-165-000008962 |
| HLP-165-000008978 | to | HLP-165-000008978 |
| HLP-165-000008984 | to | HLP-165-000008985 |
| HLP-165-000008989 | to | HLP-165-000008989 |
| HLP-165-000008991 | to | HLP-165-000008992 |
| HLP-165-000008999 | to | HLP-165-000008999 |
| HLP-165-000009058 | to | HLP-165-000009058 |
| HLP-165-000009076 | to | HLP-165-000009076 |
| HLP-165-000009093 | to | HLP-165-000009093 |
| HLP-165-000009114 | to | HLP-165-000009114 |
| HLP-165-000009117 | to | HLP-165-000009117 |
| HLP-165-000009150 | to | HLP-165-000009150 |
| HLP-165-000009205 | to | HLP-165-000009205 |
| HLP-165-000009225 | to | HLP-165-000009225 |
| HLP-165-000009257 | to | HLP-165-000009257 |
| HLP-165-000009288 | to | HLP-165-000009290 |
| HLP-165-000009294 | to | HLP-165-000009297 |
| HLP-165-000009303 | to | HLP-165-000009304 |
| HLP-165-000009310 | to | HLP-165-000009311 |
| HLP-165-000009327 | to | HLP-165-000009327 |
| HLP-165-000009342 | to | HLP-165-000009342 |
| HLP-165-000009363 | to | HLP-165-000009363 |
| HLP-165-000009391 | to | HLP-165-000009391 |
| HLP-165-000009404 | to | HLP-165-000009404 |
| HLP-165-000009408 | to | HLP-165-000009409 |
| HLP-165-000009413 | to | HLP-165-000009413 |
| HLP-165-000009418 | to | HLP-165-000009418 |
| HLP-165-000009436 | to | HLP-165-000009436 |
| HLP-165-000009470 | to | HLP-165-000009470 |
| HLP-165-000009480 | to | HLP-165-000009480 |
| HLP-165-000009526 | to | HLP-165-000009526 |

| | | |
|---|---|---|
| HLP-165-000009531 | to | HLP-165-000009532 |
| HLP-165-000009534 | to | HLP-165-000009534 |
| HLP-165-000009536 | to | HLP-165-000009536 |
| HLP-165-000009542 | to | HLP-165-000009542 |
| HLP-165-000009560 | to | HLP-165-000009561 |
| HLP-165-000009566 | to | HLP-165-000009566 |
| HLP-165-000009571 | to | HLP-165-000009571 |
| HLP-165-000009576 | to | HLP-165-000009576 |
| HLP-165-000009578 | to | HLP-165-000009578 |
| HLP-165-000009582 | to | HLP-165-000009582 |
| HLP-165-000009596 | to | HLP-165-000009597 |
| HLP-165-000009604 | to | HLP-165-000009605 |
| HLP-165-000009632 | to | HLP-165-000009632 |
| HLP-165-000009671 | to | HLP-165-000009671 |
| HLP-165-000009678 | to | HLP-165-000009678 |
| HLP-165-000009692 | to | HLP-165-000009693 |
| HLP-165-000009699 | to | HLP-165-000009699 |
| HLP-165-000009701 | to | HLP-165-000009702 |
| HLP-165-000009707 | to | HLP-165-000009707 |
| HLP-165-000009716 | to | HLP-165-000009716 |
| HLP-165-000009722 | to | HLP-165-000009722 |
| HLP-165-000009730 | to | HLP-165-000009730 |
| HLP-165-000009782 | to | HLP-165-000009782 |
| HLP-165-000009788 | to | HLP-165-000009788 |
| HLP-165-000009834 | to | HLP-165-000009834 |
| HLP-165-000009837 | to | HLP-165-000009839 |
| HLP-165-000009843 | to | HLP-165-000009843 |
| HLP-165-000009860 | to | HLP-165-000009860 |
| HLP-165-000009870 | to | HLP-165-000009870 |
| HLP-165-000009897 | to | HLP-165-000009897 |
| HLP-165-000009928 | to | HLP-165-000009928 |
| HLP-165-000009947 | to | HLP-165-000009947 |
| HLP-165-000009949 | to | HLP-165-000009949 |
| HLP-165-000009954 | to | HLP-165-000009954 |
| HLP-165-000009964 | to | HLP-165-000009964 |
| HLP-165-000009973 | to | HLP-165-000009973 |
| HLP-165-000009986 | to | HLP-165-000009987 |
| HLP-165-000009995 | to | HLP-165-000009995 |
| HLP-165-000010013 | to | HLP-165-000010014 |
| HLP-165-000010016 | to | HLP-165-000010016 |
| HLP-165-000010019 | to | HLP-165-000010019 |
| HLP-165-000010028 | to | HLP-165-000010028 |
| HLP-165-000010032 | to | HLP-165-000010033 |
| HLP-165-000010053 | to | HLP-165-000010053 |

| | | |
|---|---|---|
| HLP-165-000010064 | to | HLP-165-000010064 |
| HLP-165-000010092 | to | HLP-165-000010093 |
| HLP-165-000010102 | to | HLP-165-000010102 |
| HLP-165-000010105 | to | HLP-165-000010105 |
| HLP-165-000010113 | to | HLP-165-000010114 |
| HLP-165-000010117 | to | HLP-165-000010117 |
| HLP-165-000010119 | to | HLP-165-000010119 |
| HLP-165-000010123 | to | HLP-165-000010123 |
| HLP-165-000010125 | to | HLP-165-000010125 |
| HLP-165-000010153 | to | HLP-165-000010153 |
| HLP-165-000010165 | to | HLP-165-000010165 |
| HLP-165-000010169 | to | HLP-165-000010169 |
| HLP-165-000010173 | to | HLP-165-000010173 |
| HLP-165-000010182 | to | HLP-165-000010182 |
| HLP-165-000010184 | to | HLP-165-000010184 |
| HLP-165-000010191 | to | HLP-165-000010191 |
| HLP-165-000010215 | to | HLP-165-000010215 |
| HLP-165-000010222 | to | HLP-165-000010222 |
| HLP-165-000010227 | to | HLP-165-000010228 |
| HLP-165-000010230 | to | HLP-165-000010230 |
| HLP-165-000010241 | to | HLP-165-000010241 |
| HLP-165-000010273 | to | HLP-165-000010273 |
| HLP-165-000010275 | to | HLP-165-000010275 |
| HLP-165-000010286 | to | HLP-165-000010286 |
| HLP-165-000010293 | to | HLP-165-000010293 |
| HLP-165-000010297 | to | HLP-165-000010297 |
| HLP-165-000010334 | to | HLP-165-000010334 |
| HLP-165-000010339 | to | HLP-165-000010339 |
| HLP-165-000010348 | to | HLP-165-000010348 |
| HLP-165-000010363 | to | HLP-165-000010363 |
| HLP-165-000010372 | to | HLP-165-000010372 |
| HLP-165-000010388 | to | HLP-165-000010388 |
| HLP-165-000010398 | to | HLP-165-000010399 |
| HLP-165-000010411 | to | HLP-165-000010411 |
| HLP-165-000010415 | to | HLP-165-000010415 |
| HLP-165-000010423 | to | HLP-165-000010423 |
| HLP-165-000010430 | to | HLP-165-000010431 |
| HLP-165-000010440 | to | HLP-165-000010440 |
| HLP-165-000010453 | to | HLP-165-000010454 |
| HLP-165-000010458 | to | HLP-165-000010460 |
| HLP-165-000010484 | to | HLP-165-000010484 |
| HLP-165-000010497 | to | HLP-165-000010497 |
| HLP-165-000010531 | to | HLP-165-000010531 |
| HLP-165-000010538 | to | HLP-165-000010538 |

| | | |
|---|---|---|
| HLP-165-000010543 | to | HLP-165-000010543 |
| HLP-165-000010581 | to | HLP-165-000010581 |
| HLP-165-000010586 | to | HLP-165-000010586 |
| HLP-165-000010589 | to | HLP-165-000010589 |
| HLP-165-000010600 | to | HLP-165-000010600 |
| HLP-165-000010612 | to | HLP-165-000010613 |
| HLP-165-000010616 | to | HLP-165-000010617 |
| HLP-165-000010619 | to | HLP-165-000010619 |
| HLP-165-000010633 | to | HLP-165-000010633 |
| HLP-165-000010635 | to | HLP-165-000010635 |
| HLP-165-000010642 | to | HLP-165-000010642 |
| HLP-165-000010646 | to | HLP-165-000010646 |
| HLP-165-000010663 | to | HLP-165-000010664 |
| HLP-165-000010726 | to | HLP-165-000010726 |
| HLP-165-000010732 | to | HLP-165-000010732 |
| HLP-165-000010755 | to | HLP-165-000010755 |
| HLP-165-000010763 | to | HLP-165-000010763 |
| HLP-165-000010783 | to | HLP-165-000010783 |
| HLP-165-000010788 | to | HLP-165-000010788 |
| HLP-165-000010790 | to | HLP-165-000010790 |
| HLP-165-000010799 | to | HLP-165-000010799 |
| HLP-165-000010812 | to | HLP-165-000010812 |
| HLP-165-000010830 | to | HLP-165-000010830 |
| HLP-165-000010834 | to | HLP-165-000010834 |
| HLP-165-000010838 | to | HLP-165-000010838 |
| HLP-165-000010842 | to | HLP-165-000010842 |
| HLP-165-000010845 | to | HLP-165-000010846 |
| HLP-165-000010853 | to | HLP-165-000010853 |
| HLP-165-000010864 | to | HLP-165-000010864 |
| HLP-165-000010868 | to | HLP-165-000010868 |
| HLP-165-000010873 | to | HLP-165-000010873 |
| HLP-165-000010885 | to | HLP-165-000010885 |
| HLP-165-000010928 | to | HLP-165-000010929 |
| HLP-165-000010932 | to | HLP-165-000010932 |
| HLP-165-000010944 | to | HLP-165-000010944 |
| HLP-165-000010954 | to | HLP-165-000010954 |
| HLP-165-000010957 | to | HLP-165-000010957 |
| HLP-165-000010961 | to | HLP-165-000010961 |
| HLP-165-000010975 | to | HLP-165-000010975 |
| HLP-165-000010978 | to | HLP-165-000010979 |
| HLP-165-000010987 | to | HLP-165-000010988 |
| HLP-165-000010990 | to | HLP-165-000010990 |
| HLP-165-000011020 | to | HLP-165-000011020 |
| HLP-165-000011023 | to | HLP-165-000011023 |

| | | |
|---|---|---|
| HLP-165-000011025 | to | HLP-165-000011025 |
| HLP-165-000011031 | to | HLP-165-000011031 |
| HLP-165-000011035 | to | HLP-165-000011035 |
| HLP-165-000011045 | to | HLP-165-000011046 |
| HLP-165-000011054 | to | HLP-165-000011055 |
| HLP-165-000011077 | to | HLP-165-000011078 |
| HLP-165-000011087 | to | HLP-165-000011087 |
| HLP-165-000011089 | to | HLP-165-000011089 |
| HLP-165-000011091 | to | HLP-165-000011091 |
| HLP-165-000011125 | to | HLP-165-000011126 |
| HLP-165-000011143 | to | HLP-165-000011143 |
| HLP-165-000011147 | to | HLP-165-000011147 |
| HLP-165-000011151 | to | HLP-165-000011151 |
| HLP-165-000011154 | to | HLP-165-000011154 |
| HLP-165-000011164 | to | HLP-165-000011164 |
| HLP-165-000011179 | to | HLP-165-000011179 |
| HLP-165-000011182 | to | HLP-165-000011182 |
| HLP-165-000011184 | to | HLP-165-000011184 |
| HLP-165-000011188 | to | HLP-165-000011188 |
| HLP-165-000011191 | to | HLP-165-000011191 |
| HLP-165-000011197 | to | HLP-165-000011197 |
| HLP-165-000011208 | to | HLP-165-000011208 |
| HLP-165-000011211 | to | HLP-165-000011211 |
| HLP-165-000011222 | to | HLP-165-000011223 |
| HLP-165-000011227 | to | HLP-165-000011227 |
| HLP-165-000011232 | to | HLP-165-000011232 |
| HLP-165-000011268 | to | HLP-165-000011268 |
| HLP-165-000011271 | to | HLP-165-000011271 |
| HLP-165-000011278 | to | HLP-165-000011278 |
| HLP-165-000011285 | to | HLP-165-000011286 |
| HLP-165-000011310 | to | HLP-165-000011310 |
| HLP-165-000011314 | to | HLP-165-000011314 |
| HLP-165-000011320 | to | HLP-165-000011320 |
| HLP-165-000011323 | to | HLP-165-000011323 |
| HLP-165-000011338 | to | HLP-165-000011338 |
| HLP-165-000011344 | to | HLP-165-000011345 |
| HLP-165-000011353 | to | HLP-165-000011354 |
| HLP-165-000011357 | to | HLP-165-000011358 |
| HLP-165-000011362 | to | HLP-165-000011362 |
| HLP-165-000011371 | to | HLP-165-000011371 |
| HLP-165-000011384 | to | HLP-165-000011384 |
| HLP-165-000011394 | to | HLP-165-000011395 |
| HLP-165-000011398 | to | HLP-165-000011398 |
| HLP-165-000011400 | to | HLP-165-000011400 |

| | | |
|---|---|---|
| HLP-165-000011405 | to | HLP-165-000011405 |
| HLP-165-000011424 | to | HLP-165-000011425 |
| HLP-165-000011432 | to | HLP-165-000011432 |
| HLP-165-000011437 | to | HLP-165-000011438 |
| HLP-165-000011443 | to | HLP-165-000011446 |
| HLP-165-000011448 | to | HLP-165-000011450 |
| HLP-165-000011458 | to | HLP-165-000011458 |
| HLP-165-000011469 | to | HLP-165-000011472 |
| HLP-165-000011478 | to | HLP-165-000011478 |
| HLP-165-000011480 | to | HLP-165-000011480 |
| HLP-165-000011482 | to | HLP-165-000011482 |
| HLP-165-000011484 | to | HLP-165-000011484 |
| HLP-165-000011486 | to | HLP-165-000011492 |
| HLP-165-000011494 | to | HLP-165-000011498 |
| HLP-165-000011501 | to | HLP-165-000011503 |
| HLP-165-000011505 | to | HLP-165-000011505 |
| HLP-165-000011507 | to | HLP-165-000011509 |
| HLP-165-000011537 | to | HLP-165-000011537 |
| HLP-165-000011540 | to | HLP-165-000011542 |
| HLP-165-000011557 | to | HLP-165-000011557 |
| HLP-165-000011575 | to | HLP-165-000011575 |
| HLP-165-000011579 | to | HLP-165-000011579 |
| HLP-165-000011583 | to | HLP-165-000011587 |
| HLP-165-000011591 | to | HLP-165-000011591 |
| HLP-165-000011607 | to | HLP-165-000011609 |
| HLP-165-000011631 | to | HLP-165-000011631 |
| HLP-165-000011634 | to | HLP-165-000011637 |
| HLP-165-000011641 | to | HLP-165-000011642 |
| HLP-165-000011649 | to | HLP-165-000011650 |
| HLP-165-000011665 | to | HLP-165-000011665 |
| HLP-165-000011667 | to | HLP-165-000011667 |
| HLP-165-000011670 | to | HLP-165-000011670 |
| HLP-165-000011677 | to | HLP-165-000011678 |
| HLP-165-000011682 | to | HLP-165-000011684 |
| HLP-165-000011714 | to | HLP-165-000011714 |
| HLP-165-000011753 | to | HLP-165-000011754 |
| HLP-165-000011759 | to | HLP-165-000011759 |
| HLP-165-000011770 | to | HLP-165-000011770 |
| HLP-165-000011777 | to | HLP-165-000011779 |
| HLP-165-000011788 | to | HLP-165-000011788 |
| HLP-165-000011790 | to | HLP-165-000011793 |
| HLP-165-000011795 | to | HLP-165-000011797 |
| HLP-165-000011831 | to | HLP-165-000011831 |
| HLP-165-000011844 | to | HLP-165-000011844 |

| | | |
|---|---|---|
| HLP-165-000011859 | to | HLP-165-000011859 |
| HLP-165-000011863 | to | HLP-165-000011865 |
| HLP-165-000011868 | to | HLP-165-000011869 |
| HLP-165-000011890 | to | HLP-165-000011890 |
| HLP-165-000011900 | to | HLP-165-000011901 |
| HLP-165-000011907 | to | HLP-165-000011907 |
| HLP-165-000011914 | to | HLP-165-000011915 |
| HLP-165-000011917 | to | HLP-165-000011919 |
| HLP-165-000011922 | to | HLP-165-000011922 |
| HLP-165-000011943 | to | HLP-165-000011943 |
| HLP-165-000011948 | to | HLP-165-000011948 |
| HLP-165-000011951 | to | HLP-165-000011952 |
| HLP-165-000011961 | to | HLP-165-000011962 |
| HLP-165-000011969 | to | HLP-165-000011969 |
| HLP-165-000011971 | to | HLP-165-000011971 |
| HLP-165-000011973 | to | HLP-165-000011973 |
| HLP-165-000011975 | to | HLP-165-000011975 |
| HLP-165-000011977 | to | HLP-165-000011977 |
| HLP-165-000011979 | to | HLP-165-000011979 |
| HLP-165-000011981 | to | HLP-165-000011981 |
| HLP-165-000012005 | to | HLP-165-000012007 |
| HLP-165-000012013 | to | HLP-165-000012013 |
| HLP-165-000012022 | to | HLP-165-000012022 |
| HLP-165-000012024 | to | HLP-165-000012024 |
| HLP-165-000012030 | to | HLP-165-000012030 |
| HLP-165-000012043 | to | HLP-165-000012043 |
| HLP-165-000012061 | to | HLP-165-000012061 |
| HLP-165-000012088 | to | HLP-165-000012088 |
| HLP-165-000012100 | to | HLP-165-000012101 |
| HLP-165-000012108 | to | HLP-165-000012108 |
| HLP-165-000012110 | to | HLP-165-000012110 |
| HLP-165-000012112 | to | HLP-165-000012112 |
| HLP-165-000012114 | to | HLP-165-000012114 |
| HLP-165-000012119 | to | HLP-165-000012120 |
| HLP-165-000012128 | to | HLP-165-000012141 |
| HLP-165-000012144 | to | HLP-165-000012146 |
| HLP-165-000012149 | to | HLP-165-000012151 |
| HLP-165-000012162 | to | HLP-165-000012163 |
| HLP-165-000012168 | to | HLP-165-000012170 |
| HLP-165-000012173 | to | HLP-165-000012177 |
| HLP-165-000012187 | to | HLP-165-000012190 |
| HLP-165-000012192 | to | HLP-165-000012192 |
| HLP-165-000012196 | to | HLP-165-000012197 |
| HLP-165-000012203 | to | HLP-165-000012205 |

| | | |
|---|---|---|
| HLP-165-000012221 | to | HLP-165-000012230 |
| HLP-165-000012232 | to | HLP-165-000012232 |
| HLP-165-000012246 | to | HLP-165-000012247 |
| HLP-165-000012254 | to | HLP-165-000012254 |
| HLP-165-000012267 | to | HLP-165-000012267 |
| HLP-165-000012275 | to | HLP-165-000012275 |
| HLP-165-000012278 | to | HLP-165-000012278 |
| HLP-165-000012280 | to | HLP-165-000012282 |
| HLP-165-000012287 | to | HLP-165-000012287 |
| HLP-165-000012289 | to | HLP-165-000012289 |
| HLP-165-000012337 | to | HLP-165-000012339 |
| HLP-165-000012344 | to | HLP-165-000012344 |
| HLP-165-000012362 | to | HLP-165-000012364 |
| HLP-165-000012367 | to | HLP-165-000012367 |
| HLP-165-000012374 | to | HLP-165-000012376 |
| HLP-165-000012390 | to | HLP-165-000012395 |
| HLP-165-000012397 | to | HLP-165-000012398 |
| HLP-165-000012431 | to | HLP-165-000012431 |
| HLP-165-000012434 | to | HLP-165-000012434 |
| HLP-165-000012439 | to | HLP-165-000012439 |
| HLP-165-000012442 | to | HLP-165-000012443 |
| HLP-165-000012449 | to | HLP-165-000012453 |
| HLP-165-000012457 | to | HLP-165-000012457 |
| HLP-165-000012466 | to | HLP-165-000012466 |
| HLP-165-000012495 | to | HLP-165-000012499 |
| HLP-165-000012505 | to | HLP-165-000012505 |
| HLP-165-000012524 | to | HLP-165-000012525 |
| HLP-165-000012546 | to | HLP-165-000012549 |
| HLP-165-000012554 | to | HLP-165-000012554 |
| HLP-165-000012569 | to | HLP-165-000012574 |
| HLP-165-000012599 | to | HLP-165-000012599 |
| HLP-165-000012606 | to | HLP-165-000012606 |
| HLP-165-000012612 | to | HLP-165-000012612 |
| HLP-165-000012620 | to | HLP-165-000012620 |
| HLP-165-000012640 | to | HLP-165-000012640 |
| HLP-165-000012648 | to | HLP-165-000012648 |
| HLP-165-000012650 | to | HLP-165-000012650 |
| HLP-165-000012659 | to | HLP-165-000012659 |
| HLP-165-000012661 | to | HLP-165-000012661 |
| HLP-165-000012663 | to | HLP-165-000012666 |
| HLP-165-000012692 | to | HLP-165-000012692 |
| HLP-165-000012707 | to | HLP-165-000012707 |
| HLP-165-000012710 | to | HLP-165-000012711 |
| HLP-165-000012716 | to | HLP-165-000012718 |

| | | |
|---|---|---|
| HLP-165-000012730 | to | HLP-165-000012730 |
| HLP-165-000012732 | to | HLP-165-000012732 |
| HLP-165-000012746 | to | HLP-165-000012746 |
| HLP-165-000012754 | to | HLP-165-000012755 |
| HLP-165-000012757 | to | HLP-165-000012757 |
| HLP-165-000012761 | to | HLP-165-000012763 |
| HLP-165-000012768 | to | HLP-165-000012768 |
| HLP-165-000012781 | to | HLP-165-000012781 |
| HLP-165-000012784 | to | HLP-165-000012784 |
| HLP-165-000012796 | to | HLP-165-000012797 |
| HLP-165-000012821 | to | HLP-165-000012821 |
| HLP-165-000012831 | to | HLP-165-000012831 |
| HLP-165-000012846 | to | HLP-165-000012848 |
| HLP-165-000012852 | to | HLP-165-000012852 |
| HLP-165-000012854 | to | HLP-165-000012854 |
| HLP-165-000012867 | to | HLP-165-000012870 |
| HLP-165-000012885 | to | HLP-165-000012889 |
| HLP-165-000012901 | to | HLP-165-000012901 |
| HLP-165-000012904 | to | HLP-165-000012904 |
| HLP-165-000012909 | to | HLP-165-000012913 |
| HLP-165-000012943 | to | HLP-165-000012943 |
| HLP-165-000012945 | to | HLP-165-000012946 |
| HLP-165-000012965 | to | HLP-165-000012967 |
| HLP-165-000012974 | to | HLP-165-000012976 |
| HLP-165-000012978 | to | HLP-165-000012978 |
| HLP-165-000012980 | to | HLP-165-000012980 |
| HLP-165-000012985 | to | HLP-165-000012985 |
| HLP-165-000012990 | to | HLP-165-000012992 |
| HLP-165-000013007 | to | HLP-165-000013013 |
| HLP-165-000013025 | to | HLP-165-000013025 |
| HLP-165-000013031 | to | HLP-165-000013031 |
| HLP-165-000013046 | to | HLP-165-000013047 |
| HLP-165-000013057 | to | HLP-165-000013057 |
| HLP-165-000013059 | to | HLP-165-000013059 |
| HLP-165-000013071 | to | HLP-165-000013074 |
| HLP-165-000013076 | to | HLP-165-000013077 |
| HLP-165-000013094 | to | HLP-165-000013096 |
| HLP-165-000013119 | to | HLP-165-000013119 |
| HLP-165-000013126 | to | HLP-165-000013128 |
| HLP-165-000013152 | to | HLP-165-000013152 |
| HLP-165-000013161 | to | HLP-165-000013161 |
| HLP-165-000013171 | to | HLP-165-000013172 |
| HLP-165-000013174 | to | HLP-165-000013174 |
| HLP-165-000013180 | to | HLP-165-000013180 |

| | | |
|---|---|---|
| HLP-165-000013184 | to | HLP-165-000013185 |
| HLP-165-000013187 | to | HLP-165-000013188 |
| HLP-165-000013205 | to | HLP-165-000013206 |
| HLP-165-000013208 | to | HLP-165-000013210 |
| HLP-165-000013220 | to | HLP-165-000013220 |
| HLP-165-000013223 | to | HLP-165-000013223 |
| HLP-165-000013225 | to | HLP-165-000013225 |
| HLP-165-000013238 | to | HLP-165-000013239 |
| HLP-165-000013242 | to | HLP-165-000013242 |
| HLP-165-000013245 | to | HLP-165-000013247 |
| HLP-165-000013250 | to | HLP-165-000013253 |
| HLP-165-000013260 | to | HLP-165-000013260 |
| HLP-165-000013266 | to | HLP-165-000013266 |
| HLP-165-000013275 | to | HLP-165-000013276 |
| HLP-165-000013284 | to | HLP-165-000013284 |
| HLP-165-000013286 | to | HLP-165-000013286 |
| HLP-165-000013290 | to | HLP-165-000013296 |
| HLP-165-000013306 | to | HLP-165-000013307 |
| HLP-165-000013320 | to | HLP-165-000013324 |
| HLP-165-000013330 | to | HLP-165-000013333 |
| HLP-165-000013361 | to | HLP-165-000013362 |
| HLP-165-000013364 | to | HLP-165-000013366 |
| HLP-165-000013368 | to | HLP-165-000013370 |
| HLP-165-000013377 | to | HLP-165-000013377 |
| HLP-165-000013401 | to | HLP-165-000013404 |
| HLP-165-000013434 | to | HLP-165-000013435 |
| HLP-165-000013447 | to | HLP-165-000013447 |
| HLP-165-000013459 | to | HLP-165-000013459 |
| HLP-165-000013461 | to | HLP-165-000013468 |
| HLP-165-000013478 | to | HLP-165-000013478 |
| HLP-165-000013484 | to | HLP-165-000013487 |
| HLP-165-000013490 | to | HLP-165-000013490 |
| HLP-165-000013498 | to | HLP-165-000013498 |
| HLP-165-000013516 | to | HLP-165-000013516 |
| HLP-165-000013535 | to | HLP-165-000013536 |
| HLP-165-000013543 | to | HLP-165-000013545 |
| HLP-165-000013567 | to | HLP-165-000013568 |
| HLP-165-000013574 | to | HLP-165-000013578 |
| HLP-165-000013591 | to | HLP-165-000013593 |
| HLP-165-000013600 | to | HLP-165-000013603 |
| HLP-165-000013609 | to | HLP-165-000013612 |
| HLP-165-000013627 | to | HLP-165-000013627 |
| HLP-165-000013630 | to | HLP-165-000013630 |
| HLP-165-000013641 | to | HLP-165-000013641 |

| | | |
|---|---|---|
| HLP-165-000013643 | to | HLP-165-000013643 |
| HLP-165-000013653 | to | HLP-165-000013653 |
| HLP-165-000013677 | to | HLP-165-000013677 |
| HLP-165-000013679 | to | HLP-165-000013679 |
| HLP-165-000013698 | to | HLP-165-000013699 |
| HLP-165-000013702 | to | HLP-165-000013704 |
| HLP-165-000013709 | to | HLP-165-000013714 |
| HLP-165-000013720 | to | HLP-165-000013720 |
| HLP-165-000013722 | to | HLP-165-000013723 |
| HLP-165-000013726 | to | HLP-165-000013726 |
| HLP-165-000013745 | to | HLP-165-000013745 |
| HLP-165-000013748 | to | HLP-165-000013751 |
| HLP-165-000013754 | to | HLP-165-000013756 |
| HLP-165-000013764 | to | HLP-165-000013768 |
| HLP-165-000013776 | to | HLP-165-000013777 |
| HLP-165-000013782 | to | HLP-165-000013782 |
| HLP-165-000013785 | to | HLP-165-000013785 |
| HLP-165-000013790 | to | HLP-165-000013796 |
| HLP-165-000013810 | to | HLP-165-000013811 |
| HLP-165-000013821 | to | HLP-165-000013822 |
| HLP-165-000013827 | to | HLP-165-000013827 |
| HLP-165-000013829 | to | HLP-165-000013829 |
| HLP-165-000013831 | to | HLP-165-000013831 |
| HLP-165-000013833 | to | HLP-165-000013833 |
| HLP-165-000013836 | to | HLP-165-000013838 |
| HLP-165-000013841 | to | HLP-165-000013841 |
| HLP-165-000013864 | to | HLP-165-000013867 |
| HLP-165-000013873 | to | HLP-165-000013874 |
| HLP-165-000013896 | to | HLP-165-000013896 |
| HLP-165-000013900 | to | HLP-165-000013900 |
| HLP-165-000013917 | to | HLP-165-000013917 |
| HLP-165-000013956 | to | HLP-165-000013956 |
| HLP-165-000013965 | to | HLP-165-000013966 |
| HLP-165-000013970 | to | HLP-165-000013970 |
| HLP-165-000013973 | to | HLP-165-000013973 |
| HLP-165-000013975 | to | HLP-165-000013975 |
| HLP-165-000013978 | to | HLP-165-000013978 |
| HLP-165-000013981 | to | HLP-165-000013981 |
| HLP-165-000013983 | to | HLP-165-000013984 |
| HLP-165-000013989 | to | HLP-165-000013989 |
| HLP-165-000014002 | to | HLP-165-000014002 |
| HLP-165-000014005 | to | HLP-165-000014005 |
| HLP-165-000014013 | to | HLP-165-000014013 |
| HLP-165-000014015 | to | HLP-165-000014015 |

| | | |
|---|---|---|
| HLP-165-000014017 | to | HLP-165-000014017 |
| HLP-165-000014028 | to | HLP-165-000014029 |
| HLP-165-000014031 | to | HLP-165-000014031 |
| HLP-165-000014034 | to | HLP-165-000014034 |
| HLP-165-000014048 | to | HLP-165-000014049 |
| HLP-165-000014055 | to | HLP-165-000014055 |
| HLP-165-000014057 | to | HLP-165-000014058 |
| HLP-165-000014074 | to | HLP-165-000014074 |
| HLP-165-000014081 | to | HLP-165-000014081 |
| HLP-165-000014095 | to | HLP-165-000014095 |
| HLP-165-000014099 | to | HLP-165-000014099 |
| HLP-165-000014124 | to | HLP-165-000014125 |
| HLP-165-000014135 | to | HLP-165-000014135 |
| HLP-165-000014160 | to | HLP-165-000014161 |
| HLP-165-000014169 | to | HLP-165-000014173 |
| HLP-165-000014179 | to | HLP-165-000014180 |
| HLP-165-000014182 | to | HLP-165-000014183 |
| HLP-165-000014185 | to | HLP-165-000014185 |
| HLP-165-000014200 | to | HLP-165-000014201 |
| HLP-165-000014215 | to | HLP-165-000014215 |
| HLP-165-000014228 | to | HLP-165-000014228 |
| HLP-165-000014235 | to | HLP-165-000014235 |
| HLP-165-000014243 | to | HLP-165-000014245 |
| HLP-165-000014247 | to | HLP-165-000014247 |
| HLP-165-000014251 | to | HLP-165-000014252 |
| HLP-165-000014262 | to | HLP-165-000014262 |
| HLP-165-000014266 | to | HLP-165-000014266 |
| HLP-165-000014269 | to | HLP-165-000014269 |
| HLP-165-000014274 | to | HLP-165-000014274 |
| HLP-165-000014281 | to | HLP-165-000014281 |
| HLP-165-000014292 | to | HLP-165-000014292 |
| HLP-165-000014299 | to | HLP-165-000014299 |
| HLP-165-000014301 | to | HLP-165-000014302 |
| HLP-165-000014312 | to | HLP-165-000014312 |
| HLP-165-000014314 | to | HLP-165-000014315 |
| HLP-165-000014328 | to | HLP-165-000014328 |
| HLP-165-000014334 | to | HLP-165-000014338 |
| HLP-165-000014347 | to | HLP-165-000014348 |
| HLP-165-000014360 | to | HLP-165-000014363 |
| HLP-165-000014365 | to | HLP-165-000014367 |
| HLP-165-000014372 | to | HLP-165-000014373 |
| HLP-165-000014376 | to | HLP-165-000014377 |
| HLP-165-000014382 | to | HLP-165-000014382 |
| HLP-165-000014385 | to | HLP-165-000014385 |

| | | |
|---|---|---|
| HLP-165-000014387 | to | HLP-165-000014387 |
| HLP-165-000014389 | to | HLP-165-000014389 |
| HLP-165-000014391 | to | HLP-165-000014391 |
| HLP-165-000014395 | to | HLP-165-000014395 |
| HLP-165-000014398 | to | HLP-165-000014398 |
| HLP-165-000014406 | to | HLP-165-000014409 |
| HLP-165-000014413 | to | HLP-165-000014413 |
| HLP-165-000014419 | to | HLP-165-000014419 |
| HLP-165-000014427 | to | HLP-165-000014427 |
| HLP-165-000014436 | to | HLP-165-000014436 |
| HLP-165-000014438 | to | HLP-165-000014438 |
| HLP-165-000014447 | to | HLP-165-000014454 |
| HLP-165-000014456 | to | HLP-165-000014456 |
| HLP-165-000014458 | to | HLP-165-000014458 |
| HLP-165-000014469 | to | HLP-165-000014469 |
| HLP-165-000014471 | to | HLP-165-000014471 |
| HLP-165-000014496 | to | HLP-165-000014497 |
| HLP-165-000014499 | to | HLP-165-000014499 |
| HLP-165-000014516 | to | HLP-165-000014520 |
| HLP-165-000014551 | to | HLP-165-000014552 |
| HLP-165-000014571 | to | HLP-165-000014572 |
| HLP-165-000014580 | to | HLP-165-000014580 |
| HLP-165-000014591 | to | HLP-165-000014592 |
| HLP-165-000014598 | to | HLP-165-000014598 |
| HLP-165-000014612 | to | HLP-165-000014612 |
| HLP-165-000014618 | to | HLP-165-000014618 |
| HLP-165-000014625 | to | HLP-165-000014627 |
| HLP-165-000014642 | to | HLP-165-000014642 |
| HLP-165-000014657 | to | HLP-165-000014658 |
| HLP-165-000014673 | to | HLP-165-000014673 |
| HLP-165-000014735 | to | HLP-165-000014735 |
| HLP-165-000014741 | to | HLP-165-000014746 |
| HLP-165-000014752 | to | HLP-165-000014753 |
| HLP-165-000014755 | to | HLP-165-000014756 |
| HLP-165-000014764 | to | HLP-165-000014764 |
| HLP-165-000014776 | to | HLP-165-000014776 |
| HLP-165-000014778 | to | HLP-165-000014778 |
| HLP-165-000014780 | to | HLP-165-000014781 |
| HLP-165-000014785 | to | HLP-165-000014785 |
| HLP-165-000014792 | to | HLP-165-000014792 |
| HLP-165-000014819 | to | HLP-165-000014819 |
| HLP-165-000014844 | to | HLP-165-000014844 |
| HLP-165-000014861 | to | HLP-165-000014862 |
| HLP-165-000014878 | to | HLP-165-000014879 |

| | | |
|---|---|---|
| HLP-165-000014908 | to | HLP-165-000014908 |
| HLP-165-000014914 | to | HLP-165-000014914 |
| HLP-165-000014922 | to | HLP-165-000014923 |
| HLP-165-000014927 | to | HLP-165-000014927 |
| HLP-165-000014934 | to | HLP-165-000014934 |
| HLP-165-000014939 | to | HLP-165-000014939 |
| HLP-165-000014941 | to | HLP-165-000014943 |
| HLP-165-000014953 | to | HLP-165-000014953 |
| HLP-165-000014960 | to | HLP-165-000014961 |
| HLP-165-000014973 | to | HLP-165-000014975 |
| HLP-165-000014985 | to | HLP-165-000014985 |
| HLP-165-000014989 | to | HLP-165-000014989 |
| HLP-165-000014995 | to | HLP-165-000014997 |
| HLP-165-000015006 | to | HLP-165-000015006 |
| HLP-165-000015009 | to | HLP-165-000015009 |
| HLP-165-000015017 | to | HLP-165-000015018 |
| HLP-165-000015024 | to | HLP-165-000015024 |
| HLP-165-000015033 | to | HLP-165-000015033 |
| HLP-165-000015057 | to | HLP-165-000015057 |
| HLP-165-000015072 | to | HLP-165-000015072 |
| HLP-165-000015080 | to | HLP-165-000015081 |
| HLP-165-000015085 | to | HLP-165-000015085 |
| HLP-165-000015097 | to | HLP-165-000015097 |
| HLP-165-000015124 | to | HLP-165-000015124 |
| HLP-165-000015126 | to | HLP-165-000015126 |
| HLP-165-000015136 | to | HLP-165-000015137 |
| HLP-165-000015145 | to | HLP-165-000015145 |
| HLP-165-000015147 | to | HLP-165-000015147 |
| HLP-165-000015150 | to | HLP-165-000015151 |
| HLP-165-000015160 | to | HLP-165-000015160 |
| HLP-165-000015165 | to | HLP-165-000015165 |
| HLP-165-000015211 | to | HLP-165-000015212 |
| HLP-165-000015239 | to | HLP-165-000015239 |
| HLP-165-000015247 | to | HLP-165-000015247 |
| HLP-165-000015249 | to | HLP-165-000015249 |
| HLP-165-000015251 | to | HLP-165-000015251 |
| HLP-165-000015258 | to | HLP-165-000015262 |
| HLP-165-000015264 | to | HLP-165-000015264 |
| HLP-165-000015266 | to | HLP-165-000015266 |
| HLP-165-000015268 | to | HLP-165-000015269 |
| HLP-165-000015274 | to | HLP-165-000015274 |
| HLP-165-000015278 | to | HLP-165-000015278 |
| HLP-165-000015294 | to | HLP-165-000015294 |
| HLP-165-000015308 | to | HLP-165-000015310 |

| | | |
|---|---|---|
| HLP-165-000015314 | to | HLP-165-000015316 |
| HLP-165-000015325 | to | HLP-165-000015330 |
| HLP-165-000015333 | to | HLP-165-000015333 |
| HLP-165-000015336 | to | HLP-165-000015336 |
| HLP-165-000015339 | to | HLP-165-000015341 |
| HLP-165-000015343 | to | HLP-165-000015343 |
| HLP-165-000015356 | to | HLP-165-000015357 |
| HLP-165-000015371 | to | HLP-165-000015371 |
| HLP-165-000015379 | to | HLP-165-000015379 |
| HLP-165-000015393 | to | HLP-165-000015393 |
| HLP-165-000015401 | to | HLP-165-000015402 |
| HLP-165-000015457 | to | HLP-165-000015457 |
| HLP-165-000015459 | to | HLP-165-000015459 |
| HLP-165-000015468 | to | HLP-165-000015469 |
| HLP-165-000015471 | to | HLP-165-000015471 |
| HLP-165-000015476 | to | HLP-165-000015476 |
| HLP-165-000015484 | to | HLP-165-000015485 |
| HLP-165-000015489 | to | HLP-165-000015489 |
| HLP-165-000015522 | to | HLP-165-000015528 |
| HLP-165-000015538 | to | HLP-165-000015538 |
| HLP-165-000015540 | to | HLP-165-000015540 |
| HLP-165-000015558 | to | HLP-165-000015558 |
| HLP-165-000015567 | to | HLP-165-000015569 |
| HLP-165-000015591 | to | HLP-165-000015592 |
| HLP-165-000015594 | to | HLP-165-000015594 |
| HLP-165-000015596 | to | HLP-165-000015598 |
| HLP-165-000015607 | to | HLP-165-000015607 |
| HLP-165-000015611 | to | HLP-165-000015611 |
| HLP-165-000015619 | to | HLP-165-000015620 |
| HLP-165-000015642 | to | HLP-165-000015643 |
| HLP-165-000015646 | to | HLP-165-000015649 |
| HLP-165-000015652 | to | HLP-165-000015654 |
| HLP-165-000015657 | to | HLP-165-000015657 |
| HLP-165-000015659 | to | HLP-165-000015661 |
| HLP-165-000015670 | to | HLP-165-000015670 |
| HLP-165-000015672 | to | HLP-165-000015672 |
| HLP-165-000015674 | to | HLP-165-000015674 |
| HLP-165-000015676 | to | HLP-165-000015676 |
| HLP-165-000015715 | to | HLP-165-000015715 |
| HLP-165-000015722 | to | HLP-165-000015723 |
| HLP-165-000015727 | to | HLP-165-000015728 |
| HLP-165-000015735 | to | HLP-165-000015735 |
| HLP-165-000015738 | to | HLP-165-000015739 |
| HLP-165-000015741 | to | HLP-165-000015742 |

| | | |
|---|---|---|
| HLP-165-000015747 | to | HLP-165-000015747 |
| HLP-165-000015771 | to | HLP-165-000015771 |
| HLP-165-000015774 | to | HLP-165-000015774 |
| HLP-165-000015777 | to | HLP-165-000015778 |
| HLP-165-000015782 | to | HLP-165-000015782 |
| HLP-165-000015784 | to | HLP-165-000015784 |
| HLP-165-000015786 | to | HLP-165-000015786 |
| HLP-165-000015788 | to | HLP-165-000015788 |
| HLP-165-000015790 | to | HLP-165-000015791 |
| HLP-165-000015794 | to | HLP-165-000015794 |
| HLP-165-000015796 | to | HLP-165-000015796 |
| HLP-165-000015805 | to | HLP-165-000015805 |
| HLP-165-000015837 | to | HLP-165-000015837 |
| HLP-165-000015855 | to | HLP-165-000015855 |
| HLP-165-000015858 | to | HLP-165-000015861 |
| HLP-165-000015871 | to | HLP-165-000015871 |
| HLP-165-000015883 | to | HLP-165-000015883 |
| HLP-165-000015888 | to | HLP-165-000015888 |
| HLP-165-000015901 | to | HLP-165-000015902 |
| HLP-165-000015908 | to | HLP-165-000015908 |
| HLP-165-000015911 | to | HLP-165-000015912 |
| HLP-165-000015914 | to | HLP-165-000015914 |
| HLP-165-000015922 | to | HLP-165-000015922 |
| HLP-165-000015930 | to | HLP-165-000015931 |
| HLP-165-000015934 | to | HLP-165-000015935 |
| HLP-165-000015937 | to | HLP-165-000015938 |
| HLP-165-000015942 | to | HLP-165-000015942 |
| HLP-165-000015946 | to | HLP-165-000015947 |
| HLP-165-000015951 | to | HLP-165-000015951 |
| HLP-165-000015975 | to | HLP-165-000015975 |
| HLP-165-000015987 | to | HLP-165-000015988 |
| HLP-165-000015990 | to | HLP-165-000015991 |
| HLP-165-000015993 | to | HLP-165-000015993 |
| HLP-165-000016002 | to | HLP-165-000016002 |
| HLP-165-000016013 | to | HLP-165-000016013 |
| HLP-165-000016025 | to | HLP-165-000016026 |
| HLP-165-000016042 | to | HLP-165-000016042 |
| HLP-165-000016047 | to | HLP-165-000016047 |
| HLP-165-000016053 | to | HLP-165-000016056 |
| HLP-165-000016061 | to | HLP-165-000016061 |
| HLP-165-000016071 | to | HLP-165-000016071 |
| HLP-165-000016081 | to | HLP-165-000016081 |
| HLP-165-000016083 | to | HLP-165-000016084 |
| HLP-165-000016109 | to | HLP-165-000016109 |

| | | |
|---|---|---|
| HLP-165-000016123 | to | HLP-165-000016123 |
| HLP-165-000016125 | to | HLP-165-000016126 |
| HLP-165-000016128 | to | HLP-165-000016131 |
| HLP-165-000016154 | to | HLP-165-000016154 |
| HLP-165-000016159 | to | HLP-165-000016159 |
| HLP-165-000016161 | to | HLP-165-000016161 |
| HLP-165-000016163 | to | HLP-165-000016163 |
| HLP-165-000016175 | to | HLP-165-000016175 |
| HLP-165-000016207 | to | HLP-165-000016207 |
| HLP-165-000016214 | to | HLP-165-000016214 |
| HLP-165-000016216 | to | HLP-165-000016216 |
| HLP-165-000016224 | to | HLP-165-000016224 |
| HLP-165-000016243 | to | HLP-165-000016247 |
| HLP-165-000016263 | to | HLP-165-000016266 |
| HLP-165-000016269 | to | HLP-165-000016269 |
| HLP-165-000016271 | to | HLP-165-000016271 |
| HLP-165-000016273 | to | HLP-165-000016277 |
| HLP-165-000016280 | to | HLP-165-000016280 |
| HLP-165-000016282 | to | HLP-165-000016284 |
| HLP-165-000016307 | to | HLP-165-000016309 |
| HLP-165-000016321 | to | HLP-165-000016321 |
| HLP-165-000016333 | to | HLP-165-000016334 |
| HLP-165-000016339 | to | HLP-165-000016340 |
| HLP-165-000016343 | to | HLP-165-000016345 |
| HLP-165-000016378 | to | HLP-165-000016378 |
| HLP-165-000016389 | to | HLP-165-000016397 |
| HLP-165-000016399 | to | HLP-165-000016404 |
| HLP-165-000016406 | to | HLP-165-000016406 |
| HLP-165-000016431 | to | HLP-165-000016431 |
| HLP-165-000016433 | to | HLP-165-000016433 |
| HLP-165-000016436 | to | HLP-165-000016436 |
| HLP-165-000016440 | to | HLP-165-000016440 |
| HLP-165-000016444 | to | HLP-165-000016445 |
| HLP-165-000016453 | to | HLP-165-000016453 |
| HLP-165-000016458 | to | HLP-165-000016459 |
| HLP-165-000016474 | to | HLP-165-000016475 |
| HLP-165-000016477 | to | HLP-165-000016477 |
| HLP-165-000016479 | to | HLP-165-000016479 |
| HLP-165-000016481 | to | HLP-165-000016481 |
| HLP-165-000016483 | to | HLP-165-000016484 |
| HLP-165-000016489 | to | HLP-165-000016489 |
| HLP-165-000016492 | to | HLP-165-000016492 |
| HLP-165-000016497 | to | HLP-165-000016497 |
| HLP-165-000016526 | to | HLP-165-000016527 |

| | | |
|---|---|---|
| HLP-165-000016553 | to | HLP-165-000016554 |
| HLP-165-000016564 | to | HLP-165-000016575 |
| HLP-165-000016589 | to | HLP-165-000016591 |
| HLP-165-000016598 | to | HLP-165-000016598 |
| HLP-165-000016609 | to | HLP-165-000016609 |
| HLP-165-000016612 | to | HLP-165-000016612 |
| HLP-165-000016625 | to | HLP-165-000016626 |
| HLP-165-000016628 | to | HLP-165-000016632 |
| HLP-165-000016634 | to | HLP-165-000016634 |
| HLP-165-000016664 | to | HLP-165-000016664 |
| HLP-165-000016667 | to | HLP-165-000016667 |
| HLP-165-000016670 | to | HLP-165-000016670 |
| HLP-165-000016672 | to | HLP-165-000016672 |
| HLP-165-000016700 | to | HLP-165-000016700 |
| HLP-165-000016703 | to | HLP-165-000016703 |
| HLP-165-000016710 | to | HLP-165-000016710 |
| HLP-165-000016714 | to | HLP-165-000016714 |
| HLP-165-000016719 | to | HLP-165-000016719 |
| HLP-165-000016721 | to | HLP-165-000016721 |
| HLP-165-000016723 | to | HLP-165-000016723 |
| HLP-165-000016725 | to | HLP-165-000016725 |
| HLP-165-000016727 | to | HLP-165-000016729 |
| HLP-165-000016738 | to | HLP-165-000016738 |
| HLP-165-000016740 | to | HLP-165-000016740 |
| HLP-165-000016744 | to | HLP-165-000016746 |
| HLP-165-000016749 | to | HLP-165-000016750 |
| HLP-165-000016752 | to | HLP-165-000016752 |
| HLP-165-000016755 | to | HLP-165-000016756 |
| HLP-165-000016768 | to | HLP-165-000016768 |
| HLP-165-000016780 | to | HLP-165-000016780 |
| HLP-165-000016786 | to | HLP-165-000016788 |
| HLP-165-000016801 | to | HLP-165-000016801 |
| HLP-165-000016804 | to | HLP-165-000016805 |
| HLP-165-000016817 | to | HLP-165-000016819 |
| HLP-165-000016830 | to | HLP-165-000016830 |
| HLP-165-000016835 | to | HLP-165-000016835 |
| HLP-165-000016844 | to | HLP-165-000016844 |
| HLP-165-000016846 | to | HLP-165-000016846 |
| HLP-165-000016848 | to | HLP-165-000016849 |
| HLP-165-000016867 | to | HLP-165-000016871 |
| HLP-165-000016873 | to | HLP-165-000016874 |
| HLP-165-000016882 | to | HLP-165-000016882 |
| HLP-165-000016885 | to | HLP-165-000016886 |
| HLP-165-000016894 | to | HLP-165-000016896 |

| | | |
|---|---|---|
| HLP-165-000016905 | to | HLP-165-000016906 |
| HLP-165-000016909 | to | HLP-165-000016909 |
| HLP-165-000016911 | to | HLP-165-000016912 |
| HLP-165-000016915 | to | HLP-165-000016915 |
| HLP-165-000016917 | to | HLP-165-000016917 |
| HLP-165-000016928 | to | HLP-165-000016928 |
| HLP-165-000016930 | to | HLP-165-000016930 |
| HLP-165-000016934 | to | HLP-165-000016935 |
| HLP-165-000016944 | to | HLP-165-000016945 |
| HLP-165-000016947 | to | HLP-165-000016947 |
| HLP-165-000016950 | to | HLP-165-000016950 |
| HLP-165-000016960 | to | HLP-165-000016961 |
| HLP-165-000016970 | to | HLP-165-000016970 |
| HLP-165-000016972 | to | HLP-165-000016973 |
| HLP-165-000016987 | to | HLP-165-000016987 |
| HLP-165-000017020 | to | HLP-165-000017020 |
| HLP-165-000017043 | to | HLP-165-000017044 |
| HLP-165-000017055 | to | HLP-165-000017062 |
| HLP-165-000017064 | to | HLP-165-000017065 |
| HLP-165-000017069 | to | HLP-165-000017069 |
| HLP-165-000017083 | to | HLP-165-000017084 |
| HLP-165-000017092 | to | HLP-165-000017092 |
| HLP-165-000017111 | to | HLP-165-000017112 |
| HLP-165-000017118 | to | HLP-165-000017118 |
| HLP-165-000017128 | to | HLP-165-000017130 |
| HLP-165-000017133 | to | HLP-165-000017133 |
| HLP-165-000017138 | to | HLP-165-000017138 |
| HLP-165-000017142 | to | HLP-165-000017143 |
| HLP-165-000017151 | to | HLP-165-000017151 |
| HLP-165-000017153 | to | HLP-165-000017153 |
| HLP-165-000017167 | to | HLP-165-000017167 |
| HLP-165-000017178 | to | HLP-165-000017178 |
| HLP-165-000017181 | to | HLP-165-000017183 |
| HLP-165-000017198 | to | HLP-165-000017200 |
| HLP-165-000017209 | to | HLP-165-000017209 |
| HLP-165-000017226 | to | HLP-165-000017226 |
| HLP-165-000017249 | to | HLP-165-000017249 |
| HLP-165-000017286 | to | HLP-165-000017287 |
| HLP-165-000017303 | to | HLP-165-000017303 |
| HLP-165-000017311 | to | HLP-165-000017312 |
| HLP-165-000017314 | to | HLP-165-000017314 |
| HLP-165-000017329 | to | HLP-165-000017329 |
| HLP-165-000017336 | to | HLP-165-000017338 |
| HLP-165-000017340 | to | HLP-165-000017340 |

| | | |
|---|---|---|
| HLP-165-000017345 | to | HLP-165-000017347 |
| HLP-165-000017372 | to | HLP-165-000017373 |
| HLP-165-000017395 | to | HLP-165-000017396 |
| HLP-165-000017407 | to | HLP-165-000017407 |
| HLP-165-000017410 | to | HLP-165-000017410 |
| HLP-165-000017412 | to | HLP-165-000017412 |
| HLP-165-000017422 | to | HLP-165-000017424 |
| HLP-165-000017433 | to | HLP-165-000017434 |
| HLP-165-000017440 | to | HLP-165-000017445 |
| HLP-165-000017451 | to | HLP-165-000017451 |
| HLP-165-000017456 | to | HLP-165-000017457 |
| HLP-165-000017490 | to | HLP-165-000017490 |
| HLP-165-000017519 | to | HLP-165-000017520 |
| HLP-165-000017528 | to | HLP-165-000017529 |
| HLP-165-000017535 | to | HLP-165-000017536 |
| HLP-165-000017545 | to | HLP-165-000017549 |
| HLP-165-000017552 | to | HLP-165-000017554 |
| HLP-165-000017556 | to | HLP-165-000017564 |
| HLP-165-000017566 | to | HLP-165-000017566 |
| HLP-165-000017568 | to | HLP-165-000017573 |
| HLP-165-000017581 | to | HLP-165-000017588 |
| HLP-165-000017594 | to | HLP-165-000017594 |
| HLP-165-000017596 | to | HLP-165-000017596 |
| HLP-165-000017598 | to | HLP-165-000017598 |
| HLP-165-000017601 | to | HLP-165-000017603 |
| HLP-165-000017612 | to | HLP-165-000017613 |
| HLP-165-000017625 | to | HLP-165-000017625 |
| HLP-165-000017627 | to | HLP-165-000017629 |
| HLP-165-000017634 | to | HLP-165-000017634 |
| HLP-165-000017636 | to | HLP-165-000017637 |
| HLP-165-000017662 | to | HLP-165-000017662 |
| HLP-165-000017671 | to | HLP-165-000017678 |
| HLP-165-000017681 | to | HLP-165-000017681 |
| HLP-165-000017688 | to | HLP-165-000017694 |
| HLP-165-000017696 | to | HLP-165-000017696 |
| HLP-165-000017716 | to | HLP-165-000017716 |
| HLP-165-000017724 | to | HLP-165-000017724 |
| HLP-165-000017726 | to | HLP-165-000017726 |
| HLP-165-000017737 | to | HLP-165-000017739 |
| HLP-165-000017774 | to | HLP-165-000017774 |
| HLP-165-000017779 | to | HLP-165-000017779 |
| HLP-165-000017814 | to | HLP-165-000017818 |
| HLP-165-000017820 | to | HLP-165-000017820 |
| HLP-165-000017823 | to | HLP-165-000017823 |

| | | |
|---|---|---|
| HLP-165-000017854 | to | HLP-165-000017856 |
| HLP-165-000017859 | to | HLP-165-000017860 |
| HLP-165-000017863 | to | HLP-165-000017864 |
| HLP-165-000017885 | to | HLP-165-000017887 |
| HLP-165-000017889 | to | HLP-165-000017890 |
| HLP-165-000017896 | to | HLP-165-000017901 |
| HLP-165-000017909 | to | HLP-165-000017909 |
| HLP-165-000017914 | to | HLP-165-000017914 |
| HLP-165-000017936 | to | HLP-165-000017937 |
| HLP-165-000017957 | to | HLP-165-000017964 |
| HLP-165-000017972 | to | HLP-165-000017972 |
| HLP-165-000017987 | to | HLP-165-000017987 |
| HLP-165-000018003 | to | HLP-165-000018005 |
| HLP-165-000018010 | to | HLP-165-000018012 |
| HLP-230-000000010 | to | HLP-230-000000010 |
| HLP-230-000000013 | to | HLP-230-000000013 |
| HLP-230-000000034 | to | HLP-230-000000034 |
| HLP-230-000000045 | to | HLP-230-000000045 |
| HLP-230-000000047 | to | HLP-230-000000049 |
| HLP-230-000000062 | to | HLP-230-000000063 |
| HLP-230-000000069 | to | HLP-230-000000070 |
| HLP-230-000000080 | to | HLP-230-000000080 |
| HLP-230-000000152 | to | HLP-230-000000152 |
| HLP-230-000000160 | to | HLP-230-000000160 |
| HLP-230-000000206 | to | HLP-230-000000206 |
| HLP-230-000000219 | to | HLP-230-000000219 |
| HLP-230-000000222 | to | HLP-230-000000222 |
| HLP-230-000000225 | to | HLP-230-000000225 |
| HLP-230-000000233 | to | HLP-230-000000233 |
| HLP-230-000000236 | to | HLP-230-000000236 |
| HLP-230-000000257 | to | HLP-230-000000258 |
| HLP-230-000000274 | to | HLP-230-000000275 |
| HLP-230-000000282 | to | HLP-230-000000284 |
| HLP-230-000000286 | to | HLP-230-000000286 |
| HLP-230-000000305 | to | HLP-230-000000305 |
| HLP-230-000000317 | to | HLP-230-000000317 |
| HLP-230-000000320 | to | HLP-230-000000320 |
| HLP-230-000000323 | to | HLP-230-000000323 |
| HLP-230-000000336 | to | HLP-230-000000336 |
| HLP-230-000000338 | to | HLP-230-000000338 |
| HLP-230-000000342 | to | HLP-230-000000342 |
| HLP-230-000000363 | to | HLP-230-000000363 |
| HLP-230-000000397 | to | HLP-230-000000397 |
| HLP-230-000000410 | to | HLP-230-000000410 |

| | | |
|---|---|---|
| HLP-230-000000435 | to | HLP-230-000000435 |
| HLP-230-000000437 | to | HLP-230-000000437 |
| HLP-230-000000446 | to | HLP-230-000000447 |
| HLP-230-000000450 | to | HLP-230-000000451 |
| HLP-230-000000461 | to | HLP-230-000000461 |
| HLP-230-000000478 | to | HLP-230-000000478 |
| HLP-230-000000483 | to | HLP-230-000000483 |
| HLP-230-000000491 | to | HLP-230-000000491 |
| HLP-230-000000505 | to | HLP-230-000000505 |
| HLP-230-000000510 | to | HLP-230-000000510 |
| HLP-230-000000514 | to | HLP-230-000000514 |
| HLP-230-000000519 | to | HLP-230-000000519 |
| HLP-230-000000521 | to | HLP-230-000000521 |
| HLP-230-000000529 | to | HLP-230-000000529 |
| HLP-230-000000533 | to | HLP-230-000000533 |
| HLP-230-000000536 | to | HLP-230-000000536 |
| HLP-230-000000546 | to | HLP-230-000000546 |
| HLP-230-000000559 | to | HLP-230-000000559 |
| HLP-230-000000597 | to | HLP-230-000000597 |
| HLP-230-000000601 | to | HLP-230-000000601 |
| HLP-230-000000603 | to | HLP-230-000000603 |
| HLP-230-000000610 | to | HLP-230-000000610 |
| HLP-230-000000657 | to | HLP-230-000000657 |
| HLP-230-000000662 | to | HLP-230-000000662 |
| HLP-230-000000664 | to | HLP-230-000000664 |
| HLP-230-000000666 | to | HLP-230-000000666 |
| HLP-230-000000677 | to | HLP-230-000000677 |
| HLP-230-000000682 | to | HLP-230-000000682 |
| HLP-230-000000711 | to | HLP-230-000000711 |
| HLP-230-000000727 | to | HLP-230-000000727 |
| HLP-230-000000737 | to | HLP-230-000000737 |
| HLP-230-000000765 | to | HLP-230-000000765 |
| HLP-230-000000770 | to | HLP-230-000000771 |
| HLP-230-000000780 | to | HLP-230-000000781 |
| HLP-230-000000784 | to | HLP-230-000000784 |
| HLP-230-000000873 | to | HLP-230-000000873 |
| HLP-230-000000879 | to | HLP-230-000000880 |
| HLP-230-000001004 | to | HLP-230-000001004 |
| HLP-230-000001047 | to | HLP-230-000001047 |
| HLP-230-000001060 | to | HLP-230-000001060 |
| HLP-230-000001075 | to | HLP-230-000001075 |
| HLP-230-000001106 | to | HLP-230-000001106 |
| HLP-230-000001141 | to | HLP-230-000001141 |
| HLP-230-000001145 | to | HLP-230-000001145 |

| | | |
|---|---|---|
| HLP-230-000001158 | to | HLP-230-000001160 |
| HLP-230-000001169 | to | HLP-230-000001170 |
| HLP-230-000001172 | to | HLP-230-000001172 |
| HLP-230-000001175 | to | HLP-230-000001176 |
| HLP-230-000001180 | to | HLP-230-000001182 |
| HLP-230-000001185 | to | HLP-230-000001186 |
| HLP-230-000001188 | to | HLP-230-000001188 |
| HLP-230-000001191 | to | HLP-230-000001192 |
| HLP-230-000001195 | to | HLP-230-000001197 |
| HLP-230-000001205 | to | HLP-230-000001206 |
| HLP-230-000001208 | to | HLP-230-000001210 |
| HLP-230-000001212 | to | HLP-230-000001212 |
| HLP-230-000001216 | to | HLP-230-000001217 |
| HLP-230-000001219 | to | HLP-230-000001219 |
| HLP-230-000001222 | to | HLP-230-000001222 |
| HLP-230-000001224 | to | HLP-230-000001224 |
| HLP-230-000001229 | to | HLP-230-000001229 |
| HLP-230-000001231 | to | HLP-230-000001232 |
| HLP-230-000001236 | to | HLP-230-000001241 |
| HLP-230-000001286 | to | HLP-230-000001286 |
| HLP-230-000001300 | to | HLP-230-000001301 |
| HLP-230-000001331 | to | HLP-230-000001331 |
| HLP-230-000001336 | to | HLP-230-000001356 |
| HLP-230-000001471 | to | HLP-230-000001471 |
| HLP-230-000001476 | to | HLP-230-000001476 |
| HLP-230-000001485 | to | HLP-230-000001486 |
| HLP-230-000001490 | to | HLP-230-000001491 |
| HLP-230-000001497 | to | HLP-230-000001497 |
| HLP-230-000001512 | to | HLP-230-000001512 |
| HLP-230-000001531 | to | HLP-230-000001531 |
| HLP-230-000001543 | to | HLP-230-000001543 |
| HLP-230-000001580 | to | HLP-230-000001580 |
| HLP-230-000001583 | to | HLP-230-000001583 |
| HLP-230-000001586 | to | HLP-230-000001586 |
| HLP-230-000001592 | to | HLP-230-000001592 |
| HLP-230-000001614 | to | HLP-230-000001614 |
| HLP-230-000001702 | to | HLP-230-000001702 |
| HLP-230-000001739 | to | HLP-230-000001739 |
| HLP-230-000001753 | to | HLP-230-000001753 |
| HLP-230-000001757 | to | HLP-230-000001757 |
| HLP-230-000001799 | to | HLP-230-000001801 |
| HLP-230-000001809 | to | HLP-230-000001809 |
| HLP-230-000001827 | to | HLP-230-000001828 |
| HLP-230-000001831 | to | HLP-230-000001831 |

| | | |
|---|---|---|
| HLP-230-000001870 | to | HLP-230-000001870 |
| HLP-230-000001875 | to | HLP-230-000001875 |
| HLP-230-000001877 | to | HLP-230-000001877 |
| HLP-230-000001883 | to | HLP-230-000001883 |
| HLP-230-000001930 | to | HLP-230-000001930 |
| HLP-230-000001933 | to | HLP-230-000001933 |
| HLP-230-000001945 | to | HLP-230-000001945 |
| HLP-230-000001949 | to | HLP-230-000001950 |
| HLP-230-000001960 | to | HLP-230-000001960 |
| HLP-230-000001962 | to | HLP-230-000001965 |
| HLP-230-000001967 | to | HLP-230-000001975 |
| HLP-230-000002004 | to | HLP-230-000002004 |
| HLP-230-000002045 | to | HLP-230-000002045 |
| HLP-230-000002051 | to | HLP-230-000002051 |
| HLP-230-000002053 | to | HLP-230-000002054 |
| HLP-230-000002093 | to | HLP-230-000002093 |
| HLP-230-000002148 | to | HLP-230-000002148 |
| HLP-230-000002166 | to | HLP-230-000002169 |
| HLP-230-000002176 | to | HLP-230-000002177 |
| HLP-230-000002199 | to | HLP-230-000002201 |
| HLP-230-000002203 | to | HLP-230-000002203 |
| HLP-230-000002208 | to | HLP-230-000002210 |
| HLP-230-000002223 | to | HLP-230-000002223 |
| HLP-230-000002238 | to | HLP-230-000002238 |
| HLP-230-000002243 | to | HLP-230-000002243 |
| HLP-230-000002246 | to | HLP-230-000002246 |
| HLP-230-000002270 | to | HLP-230-000002270 |
| HLP-230-000002277 | to | HLP-230-000002277 |
| HLP-230-000002280 | to | HLP-230-000002285 |
| HLP-230-000002293 | to | HLP-230-000002293 |
| HLP-230-000002297 | to | HLP-230-000002297 |
| HLP-230-000002306 | to | HLP-230-000002308 |
| HLP-230-000002323 | to | HLP-230-000002323 |
| HLP-230-000002333 | to | HLP-230-000002333 |
| HLP-230-000002344 | to | HLP-230-000002345 |
| HLP-230-000002350 | to | HLP-230-000002350 |
| HLP-230-000002369 | to | HLP-230-000002369 |
| HLP-230-000002379 | to | HLP-230-000002379 |
| HLP-230-000002418 | to | HLP-230-000002418 |
| HLP-230-000002431 | to | HLP-230-000002431 |
| HLP-230-000002440 | to | HLP-230-000002440 |
| HLP-230-000002465 | to | HLP-230-000002465 |
| HLP-230-000002627 | to | HLP-230-000002628 |
| HLP-230-000002648 | to | HLP-230-000002648 |

| | | |
|---|---|---|
| HLP-230-000002659 | to | HLP-230-000002659 |
| HLP-230-000002662 | to | HLP-230-000002662 |
| HLP-230-000002667 | to | HLP-230-000002668 |
| HLP-230-000002694 | to | HLP-230-000002694 |
| HLP-230-000002696 | to | HLP-230-000002698 |
| HLP-230-000002706 | to | HLP-230-000002706 |
| HLP-230-000002716 | to | HLP-230-000002716 |
| HLP-230-000002730 | to | HLP-230-000002730 |
| HLP-230-000002733 | to | HLP-230-000002734 |
| HLP-230-000002742 | to | HLP-230-000002742 |
| HLP-230-000002752 | to | HLP-230-000002754 |
| HLP-230-000002777 | to | HLP-230-000002777 |
| HLP-230-000002794 | to | HLP-230-000002815 |
| HLP-230-000002827 | to | HLP-230-000002827 |
| HLP-230-000002841 | to | HLP-230-000002841 |
| HLP-230-000002851 | to | HLP-230-000002851 |
| ILP-002-000000002 | to | ILP-002-000000002 |
| ILP-002-000000011 | to | ILP-002-000000012 |
| ILP-002-000000034 | to | ILP-002-000000034 |
| ILP-002-000000050 | to | ILP-002-000000064 |
| ILP-002-000000069 | to | ILP-002-000000070 |
| ILP-002-000000136 | to | ILP-002-000000137 |
| ILP-002-000000143 | to | ILP-002-000000143 |
| ILP-002-000000146 | to | ILP-002-000000147 |
| ILP-002-000000153 | to | ILP-002-000000154 |
| ILP-002-000000218 | to | ILP-002-000000219 |
| ILP-002-000000235 | to | ILP-002-000000236 |
| ILP-002-000000251 | to | ILP-002-000000254 |
| ILP-002-000000261 | to | ILP-002-000000263 |
| ILP-002-000000274 | to | ILP-002-000000275 |
| ILP-002-000000292 | to | ILP-002-000000292 |
| ILP-002-000000323 | to | ILP-002-000000328 |
| ILP-002-000000331 | to | ILP-002-000000332 |
| ILP-002-000000509 | to | ILP-002-000000509 |
| ILP-002-000000537 | to | ILP-002-000000537 |
| ILP-002-000000540 | to | ILP-002-000000542 |
| ILP-002-000000556 | to | ILP-002-000000556 |
| ILP-002-000000594 | to | ILP-002-000000597 |
| ILP-002-000000612 | to | ILP-002-000000612 |
| ILP-002-000000727 | to | ILP-002-000000727 |
| ILP-002-000000736 | to | ILP-002-000000737 |
| ILP-002-000000747 | to | ILP-002-000000747 |
| ILP-002-000000750 | to | ILP-002-000000751 |
| ILP-002-000000761 | to | ILP-002-000000763 |

| | | |
|---|---|---|
| ILP-002-000000766 | to | ILP-002-000000766 |
| ILP-002-000000771 | to | ILP-002-000000771 |
| ILP-002-000000787 | to | ILP-002-000000788 |
| ILP-002-000000824 | to | ILP-002-000000824 |
| ILP-002-000000866 | to | ILP-002-000000866 |
| ILP-002-000000905 | to | ILP-002-000000906 |
| ILP-002-000000917 | to | ILP-002-000000918 |
| ILP-002-000000948 | to | ILP-002-000000949 |
| ILP-002-000000952 | to | ILP-002-000000957 |
| ILP-002-000000970 | to | ILP-002-000000971 |
| ILP-002-000001016 | to | ILP-002-000001022 |
| ILP-002-000001058 | to | ILP-002-000001059 |
| ILP-002-000001103 | to | ILP-002-000001103 |
| ILP-002-000001108 | to | ILP-002-000001109 |
| ILP-002-000001123 | to | ILP-002-000001124 |
| ILP-002-000001136 | to | ILP-002-000001139 |
| ILP-002-000001191 | to | ILP-002-000001199 |
| ILP-002-000001206 | to | ILP-002-000001207 |
| ILP-002-000001231 | to | ILP-002-000001232 |
| ILP-002-000001240 | to | ILP-002-000001240 |
| ILP-002-000001246 | to | ILP-002-000001247 |
| ILP-002-000001252 | to | ILP-002-000001253 |
| ILP-002-000001258 | to | ILP-002-000001272 |
| ILP-002-000001296 | to | ILP-002-000001300 |
| ILP-002-000001311 | to | ILP-002-000001311 |
| ILP-002-000001338 | to | ILP-002-000001338 |
| ILP-002-000001350 | to | ILP-002-000001352 |
| ILP-002-000001354 | to | ILP-002-000001354 |
| ILP-002-000001362 | to | ILP-002-000001363 |
| ILP-002-000001367 | to | ILP-002-000001367 |
| ILP-002-000001374 | to | ILP-002-000001374 |
| ILP-002-000001376 | to | ILP-002-000001377 |
| ILP-002-000001417 | to | ILP-002-000001418 |
| ILP-002-000001444 | to | ILP-002-000001445 |
| ILP-002-000001455 | to | ILP-002-000001455 |
| ILP-002-000001484 | to | ILP-002-000001486 |
| ILP-002-000001506 | to | ILP-002-000001506 |
| ILP-002-000001511 | to | ILP-002-000001513 |
| ILP-002-000001520 | to | ILP-002-000001520 |
| ILP-002-000001526 | to | ILP-002-000001548 |
| ILP-002-000001565 | to | ILP-002-000001566 |
| ILP-002-000001600 | to | ILP-002-000001601 |
| ILP-002-000001611 | to | ILP-002-000001613 |
| ILP-002-000001640 | to | ILP-002-000001640 |

| | | |
|---|---|---|
| ILP-002-000001671 | to | ILP-002-000001671 |
| ILP-002-000001674 | to | ILP-002-000001675 |
| ILP-002-000001711 | to | ILP-002-000001711 |
| ILP-002-000001723 | to | ILP-002-000001723 |
| ILP-002-000001730 | to | ILP-002-000001731 |
| ILP-002-000001774 | to | ILP-002-000001779 |
| ILP-002-000001784 | to | ILP-002-000001785 |
| ILP-002-000001792 | to | ILP-002-000001807 |
| ILP-002-000001825 | to | ILP-002-000001825 |
| ILP-002-000001827 | to | ILP-002-000001827 |
| ILP-002-000001844 | to | ILP-002-000001845 |
| ILP-002-000001861 | to | ILP-002-000001866 |
| ILP-002-000001869 | to | ILP-002-000001871 |
| ILP-002-000001874 | to | ILP-002-000001874 |
| ILP-002-000001883 | to | ILP-002-000001883 |
| ILP-002-000001951 | to | ILP-002-000001952 |
| ILP-002-000001987 | to | ILP-002-000001989 |
| ILP-002-000001994 | to | ILP-002-000001998 |
| ILP-002-000002007 | to | ILP-002-000002008 |
| ILP-002-000002011 | to | ILP-002-000002012 |
| ILP-002-000002016 | to | ILP-002-000002016 |
| ILP-002-000002024 | to | ILP-002-000002024 |
| ILP-002-000002037 | to | ILP-002-000002037 |
| ILP-002-000002039 | to | ILP-002-000002039 |
| ILP-002-000002048 | to | ILP-002-000002048 |
| ILP-002-000002068 | to | ILP-002-000002069 |
| ILP-002-000002071 | to | ILP-002-000002072 |
| ILP-002-000002075 | to | ILP-002-000002076 |
| ILP-002-000002079 | to | ILP-002-000002081 |
| ILP-002-000002110 | to | ILP-002-000002114 |
| ILP-002-000002124 | to | ILP-002-000002125 |
| ILP-002-000002136 | to | ILP-002-000002137 |
| ILP-002-000002145 | to | ILP-002-000002145 |
| ILP-002-000002149 | to | ILP-002-000002150 |
| ILP-002-000002160 | to | ILP-002-000002165 |
| ILP-002-000002179 | to | ILP-002-000002186 |
| ILP-002-000002213 | to | ILP-002-000002214 |
| ILP-002-000002223 | to | ILP-002-000002225 |
| ILP-002-000002283 | to | ILP-002-000002283 |
| ILP-002-000002288 | to | ILP-002-000002289 |
| ILP-002-000002297 | to | ILP-002-000002301 |
| ILP-002-000002326 | to | ILP-002-000002326 |
| ILP-002-000002350 | to | ILP-002-000002351 |
| ILP-002-000002354 | to | ILP-002-000002360 |

| | | |
|---|---|---|
| ILP-002-000002373 | to | ILP-002-000002374 |
| ILP-002-000002393 | to | ILP-002-000002393 |
| ILP-002-000002405 | to | ILP-002-000002405 |
| ILP-002-000002418 | to | ILP-002-000002432 |
| ILP-002-000002453 | to | ILP-002-000002454 |
| ILP-002-000002498 | to | ILP-002-000002498 |
| ILP-002-000002511 | to | ILP-002-000002512 |
| ILP-002-000002536 | to | ILP-002-000002537 |
| ILP-002-000002545 | to | ILP-002-000002545 |
| ILP-002-000002570 | to | ILP-002-000002570 |
| ILP-002-000002576 | to | ILP-002-000002577 |
| ILP-002-000002584 | to | ILP-002-000002584 |
| ILP-002-000002617 | to | ILP-002-000002624 |
| ILP-002-000002630 | to | ILP-002-000002633 |
| ILP-002-000002635 | to | ILP-002-000002638 |
| ILP-002-000002701 | to | ILP-002-000002702 |
| ILP-002-000002730 | to | ILP-002-000002730 |
| ILP-002-000002732 | to | ILP-002-000002734 |
| ILP-002-000002755 | to | ILP-002-000002755 |
| ILP-002-000002761 | to | ILP-002-000002761 |
| ILP-002-000002778 | to | ILP-002-000002778 |
| ILP-002-000002799 | to | ILP-002-000002800 |
| ILP-002-000002811 | to | ILP-002-000002811 |
| ILP-002-000002832 | to | ILP-002-000002833 |
| ILP-002-000002844 | to | ILP-002-000002845 |
| ILP-002-000002877 | to | ILP-002-000002881 |
| ILP-002-000002891 | to | ILP-002-000002893 |
| ILP-002-000002899 | to | ILP-002-000002900 |
| ILP-002-000002904 | to | ILP-002-000002908 |
| ILP-002-000002928 | to | ILP-002-000002929 |
| ILP-002-000002989 | to | ILP-002-000002989 |
| ILP-002-000002995 | to | ILP-002-000002996 |
| ILP-002-000002998 | to | ILP-002-000002998 |
| ILP-002-000003001 | to | ILP-002-000003002 |
| ILP-002-000003022 | to | ILP-002-000003025 |
| ILP-002-000003051 | to | ILP-002-000003054 |
| ILP-002-000003068 | to | ILP-002-000003069 |
| ILP-002-000003078 | to | ILP-002-000003079 |
| ILP-002-000003090 | to | ILP-002-000003091 |
| ILP-002-000003097 | to | ILP-002-000003098 |
| ILP-002-000003104 | to | ILP-002-000003104 |
| ILP-002-000003108 | to | ILP-002-000003109 |
| ILP-002-000003141 | to | ILP-002-000003142 |
| ILP-002-000003162 | to | ILP-002-000003164 |

| | | |
|---|---|---|
| ILP-002-000003191 | to | ILP-002-000003192 |
| ILP-002-000003216 | to | ILP-002-000003216 |
| ILP-002-000003225 | to | ILP-002-000003225 |
| ILP-002-000003244 | to | ILP-002-000003246 |
| ILP-002-000003266 | to | ILP-002-000003267 |
| ILP-002-000003315 | to | ILP-002-000003316 |
| ILP-002-000003349 | to | ILP-002-000003350 |
| ILP-002-000003387 | to | ILP-002-000003388 |
| ILP-002-000003398 | to | ILP-002-000003400 |
| ILP-002-000003408 | to | ILP-002-000003408 |
| ILP-002-000003411 | to | ILP-002-000003411 |
| ILP-002-000003424 | to | ILP-002-000003424 |
| ILP-002-000003446 | to | ILP-002-000003446 |
| ILP-002-000003453 | to | ILP-002-000003453 |
| ILP-002-000003485 | to | ILP-002-000003487 |
| ILP-002-000003496 | to | ILP-002-000003496 |
| ILP-002-000003498 | to | ILP-002-000003501 |
| ILP-002-000003520 | to | ILP-002-000003521 |
| ILP-002-000003523 | to | ILP-002-000003524 |
| ILP-002-000003530 | to | ILP-002-000003531 |
| ILP-002-000003628 | to | ILP-002-000003628 |
| ILP-002-000003639 | to | ILP-002-000003639 |
| ILP-002-000003682 | to | ILP-002-000003683 |
| ILP-002-000003723 | to | ILP-002-000003723 |
| ILP-002-000003747 | to | ILP-002-000003752 |
| ILP-002-000003860 | to | ILP-002-000003861 |
| ILP-002-000003869 | to | ILP-002-000003870 |
| ILP-002-000003916 | to | ILP-002-000003917 |
| ILP-002-000003964 | to | ILP-002-000003965 |
| ILP-002-000003994 | to | ILP-002-000003999 |
| ILP-002-000004001 | to | ILP-002-000004007 |
| ILP-002-000004012 | to | ILP-002-000004012 |
| ILP-002-000004038 | to | ILP-002-000004039 |
| ILP-002-000004049 | to | ILP-002-000004051 |
| ILP-002-000004059 | to | ILP-002-000004078 |
| ILP-002-000004091 | to | ILP-002-000004092 |
| ILP-002-000004205 | to | ILP-002-000004206 |
| ILP-002-000004242 | to | ILP-002-000004242 |
| ILP-002-000004248 | to | ILP-002-000004248 |
| ILP-002-000004250 | to | ILP-002-000004251 |
| ILP-002-000004264 | to | ILP-002-000004270 |
| ILP-002-000004274 | to | ILP-002-000004278 |
| ILP-002-000004286 | to | ILP-002-000004288 |
| ILP-002-000004325 | to | ILP-002-000004325 |

| | | |
|---|---|---|
| ILP-002-000004364 | to | ILP-002-000004364 |
| ILP-002-000004398 | to | ILP-002-000004398 |
| ILP-002-000004404 | to | ILP-002-000004408 |
| ILP-002-000004414 | to | ILP-002-000004414 |
| ILP-002-000004456 | to | ILP-002-000004456 |
| ILP-002-000004476 | to | ILP-002-000004476 |
| ILP-002-000004489 | to | ILP-002-000004489 |
| ILP-002-000004514 | to | ILP-002-000004518 |
| ILP-002-000004520 | to | ILP-002-000004520 |
| ILP-002-000004543 | to | ILP-002-000004544 |
| ILP-002-000004564 | to | ILP-002-000004564 |
| ILP-002-000004566 | to | ILP-002-000004566 |
| ILP-002-000004581 | to | ILP-002-000004581 |
| ILP-002-000004610 | to | ILP-002-000004610 |
| ILP-002-000004612 | to | ILP-002-000004615 |
| ILP-002-000004627 | to | ILP-002-000004627 |
| ILP-002-000004635 | to | ILP-002-000004635 |
| ILP-002-000004642 | to | ILP-002-000004645 |
| ILP-002-000004650 | to | ILP-002-000004650 |
| ILP-002-000004674 | to | ILP-002-000004675 |
| ILP-002-000004724 | to | ILP-002-000004725 |
| ILP-002-000004730 | to | ILP-002-000004731 |
| ILP-002-000004749 | to | ILP-002-000004749 |
| ILP-002-000004791 | to | ILP-002-000004794 |
| ILP-002-000004803 | to | ILP-002-000004824 |
| ILP-002-000004836 | to | ILP-002-000004836 |
| ILP-002-000004854 | to | ILP-002-000004857 |
| ILP-002-000004864 | to | ILP-002-000004865 |
| ILP-002-000004867 | to | ILP-002-000004867 |
| ILP-002-000004870 | to | ILP-002-000004870 |
| ILP-002-000004877 | to | ILP-002-000004880 |
| ILP-002-000004967 | to | ILP-002-000004968 |
| ILP-002-000004980 | to | ILP-002-000004981 |
| ILP-002-000004983 | to | ILP-002-000004983 |
| ILP-002-000004989 | to | ILP-002-000004989 |
| ILP-002-000005003 | to | ILP-002-000005004 |
| ILP-002-000005009 | to | ILP-002-000005009 |
| ILP-002-000005019 | to | ILP-002-000005019 |
| ILP-002-000005026 | to | ILP-002-000005026 |
| ILP-002-000005084 | to | ILP-002-000005085 |
| ILP-002-000005103 | to | ILP-002-000005109 |
| ILP-002-000005127 | to | ILP-002-000005127 |
| ILP-002-000005150 | to | ILP-002-000005151 |
| ILP-002-000005155 | to | ILP-002-000005159 |

| | | |
|---|---|---|
| ILP-002-000005167 | to | ILP-002-000005169 |
| ILP-002-000005175 | to | ILP-002-000005175 |
| ILP-002-000005182 | to | ILP-002-000005189 |
| ILP-002-000005204 | to | ILP-002-000005204 |
| ILP-002-000005206 | to | ILP-002-000005209 |
| ILP-002-000005211 | to | ILP-002-000005211 |
| ILP-002-000005236 | to | ILP-002-000005237 |
| ILP-002-000005244 | to | ILP-002-000005247 |
| ILP-002-000005249 | to | ILP-002-000005249 |
| ILP-002-000005254 | to | ILP-002-000005261 |
| ILP-002-000005292 | to | ILP-002-000005292 |
| ILP-002-000005329 | to | ILP-002-000005332 |
| ILP-002-000005363 | to | ILP-002-000005365 |
| ILP-002-000005367 | to | ILP-002-000005370 |
| ILP-002-000005376 | to | ILP-002-000005379 |
| ILP-002-000005381 | to | ILP-002-000005383 |
| ILP-002-000005385 | to | ILP-002-000005385 |
| ILP-002-000005410 | to | ILP-002-000005410 |
| ILP-002-000005419 | to | ILP-002-000005428 |
| ILP-002-000005430 | to | ILP-002-000005432 |
| ILP-002-000005453 | to | ILP-002-000005456 |
| ILP-002-000005463 | to | ILP-002-000005466 |
| ILP-002-000005468 | to | ILP-002-000005468 |
| ILP-002-000005482 | to | ILP-002-000005482 |
| ILP-002-000005488 | to | ILP-002-000005492 |
| ILP-002-000005494 | to | ILP-002-000005495 |
| ILP-002-000005498 | to | ILP-002-000005502 |
| ILP-002-000005505 | to | ILP-002-000005507 |
| ILP-002-000005513 | to | ILP-002-000005515 |
| ILP-002-000005518 | to | ILP-002-000005519 |
| ILP-002-000005553 | to | ILP-002-000005553 |
| ILP-002-000005564 | to | ILP-002-000005566 |
| ILP-002-000005569 | to | ILP-002-000005569 |
| ILP-002-000005573 | to | ILP-002-000005575 |
| ILP-002-000005589 | to | ILP-002-000005594 |
| ILP-002-000005645 | to | ILP-002-000005646 |
| ILP-002-000005663 | to | ILP-002-000005665 |
| ILP-002-000005674 | to | ILP-002-000005677 |
| ILP-002-000005680 | to | ILP-002-000005688 |
| ILP-002-000005699 | to | ILP-002-000005699 |
| ILP-002-000005742 | to | ILP-002-000005742 |
| ILP-002-000005760 | to | ILP-002-000005761 |
| ILP-002-000005764 | to | ILP-002-000005765 |
| ILP-002-000005771 | to | ILP-002-000005774 |

| | | |
|---|---|---|
| ILP-002-000005781 | to | ILP-002-000005782 |
| ILP-002-000005785 | to | ILP-002-000005786 |
| ILP-002-000005805 | to | ILP-002-000005806 |
| ILP-002-000005808 | to | ILP-002-000005808 |
| ILP-002-000005812 | to | ILP-002-000005814 |
| ILP-002-000005822 | to | ILP-002-000005825 |
| ILP-002-000005837 | to | ILP-002-000005838 |
| ILP-002-000005860 | to | ILP-002-000005861 |
| ILP-002-000005864 | to | ILP-002-000005865 |
| ILP-002-000005873 | to | ILP-002-000005874 |
| ILP-002-000005886 | to | ILP-002-000005886 |
| ILP-002-000005913 | to | ILP-002-000005915 |
| ILP-002-000005918 | to | ILP-002-000005920 |
| ILP-002-000005926 | to | ILP-002-000005928 |
| ILP-002-000005954 | to | ILP-002-000005957 |
| ILP-002-000005967 | to | ILP-002-000005968 |
| ILP-002-000005971 | to | ILP-002-000005971 |
| ILP-002-000005975 | to | ILP-002-000005980 |
| ILP-002-000005983 | to | ILP-002-000005986 |
| ILP-002-000005994 | to | ILP-002-000005994 |
| ILP-002-000005996 | to | ILP-002-000005996 |
| ILP-002-000005998 | to | ILP-002-000005999 |
| ILP-002-000006006 | to | ILP-002-000006008 |
| ILP-002-000006020 | to | ILP-002-000006025 |
| ILP-002-000006029 | to | ILP-002-000006031 |
| ILP-002-000006033 | to | ILP-002-000006033 |
| ILP-002-000006062 | to | ILP-002-000006062 |
| ILP-002-000006072 | to | ILP-002-000006075 |
| ILP-002-000006121 | to | ILP-002-000006121 |
| ILP-002-000006129 | to | ILP-002-000006130 |
| ILP-002-000006150 | to | ILP-002-000006151 |
| ILP-002-000006179 | to | ILP-002-000006179 |
| ILP-002-000006196 | to | ILP-002-000006197 |
| ILP-002-000006202 | to | ILP-002-000006203 |
| ILP-002-000006210 | to | ILP-002-000006211 |
| ILP-002-000006223 | to | ILP-002-000006223 |
| ILP-002-000006238 | to | ILP-002-000006256 |
| ILP-002-000006295 | to | ILP-002-000006295 |
| ILP-002-000006302 | to | ILP-002-000006306 |
| ILP-002-000006310 | to | ILP-002-000006310 |
| ILP-002-000006317 | to | ILP-002-000006322 |
| ILP-002-000006324 | to | ILP-002-000006325 |
| ILP-002-000006342 | to | ILP-002-000006342 |
| ILP-002-000006350 | to | ILP-002-000006350 |

| | | |
|---|---|---|
| ILP-002-000006353 | to | ILP-002-000006354 |
| ILP-002-000006362 | to | ILP-002-000006363 |
| ILP-002-000006396 | to | ILP-002-000006397 |
| ILP-002-000006401 | to | ILP-002-000006402 |
| ILP-002-000006408 | to | ILP-002-000006410 |
| ILP-002-000006427 | to | ILP-002-000006427 |
| ILP-002-000006448 | to | ILP-002-000006448 |
| ILP-002-000006452 | to | ILP-002-000006453 |
| ILP-002-000006470 | to | ILP-002-000006471 |
| ILP-002-000006478 | to | ILP-002-000006478 |
| ILP-002-000006488 | to | ILP-002-000006492 |
| ILP-002-000006508 | to | ILP-002-000006519 |
| ILP-002-000006522 | to | ILP-002-000006526 |
| ILP-002-000006608 | to | ILP-002-000006609 |
| ILP-002-000006631 | to | ILP-002-000006634 |
| ILP-002-000006653 | to | ILP-002-000006654 |
| ILP-002-000006667 | to | ILP-002-000006669 |
| ILP-002-000006674 | to | ILP-002-000006674 |
| ILP-002-000006716 | to | ILP-002-000006717 |
| ILP-002-000006722 | to | ILP-002-000006723 |
| ILP-002-000006726 | to | ILP-002-000006727 |
| ILP-002-000006731 | to | ILP-002-000006733 |
| ILP-002-000006751 | to | ILP-002-000006752 |
| ILP-002-000006754 | to | ILP-002-000006754 |
| ILP-002-000006766 | to | ILP-002-000006768 |
| ILP-002-000006812 | to | ILP-002-000006812 |
| ILP-002-000006822 | to | ILP-002-000006822 |
| ILP-002-000006869 | to | ILP-002-000006870 |
| ILP-002-000006880 | to | ILP-002-000006883 |
| ILP-002-000006885 | to | ILP-002-000006885 |
| ILP-002-000006913 | to | ILP-002-000006914 |
| ILP-002-000006917 | to | ILP-002-000006918 |
| ILP-002-000006932 | to | ILP-002-000006933 |
| ILP-002-000006954 | to | ILP-002-000006957 |
| ILP-002-000007030 | to | ILP-002-000007030 |
| ILP-002-000007077 | to | ILP-002-000007078 |
| ILP-002-000007104 | to | ILP-002-000007104 |
| ILP-002-000007106 | to | ILP-002-000007111 |
| ILP-002-000007118 | to | ILP-002-000007119 |
| ILP-002-000007135 | to | ILP-002-000007135 |
| ILP-002-000007169 | to | ILP-002-000007172 |
| ILP-002-000007183 | to | ILP-002-000007183 |
| ILP-002-000007191 | to | ILP-002-000007192 |
| ILP-002-000007226 | to | ILP-002-000007227 |

| | | |
|---|---|---|
| ILP-002-000007252 | to | ILP-002-000007254 |
| ILP-002-000007257 | to | ILP-002-000007258 |
| ILP-002-000007280 | to | ILP-002-000007281 |
| ILP-002-000007285 | to | ILP-002-000007285 |
| ILP-002-000007292 | to | ILP-002-000007293 |
| ILP-002-000007299 | to | ILP-002-000007305 |
| ILP-002-000007307 | to | ILP-002-000007309 |
| ILP-002-000007316 | to | ILP-002-000007316 |
| ILP-002-000007373 | to | ILP-002-000007374 |
| ILP-002-000007390 | to | ILP-002-000007391 |
| ILP-002-000007503 | to | ILP-002-000007504 |
| ILP-002-000007507 | to | ILP-002-000007508 |
| ILP-002-000007524 | to | ILP-002-000007524 |
| ILP-002-000007539 | to | ILP-002-000007539 |
| ILP-002-000007541 | to | ILP-002-000007543 |
| ILP-002-000007547 | to | ILP-002-000007547 |
| ILP-002-000007549 | to | ILP-002-000007549 |
| ILP-002-000007567 | to | ILP-002-000007568 |
| ILP-002-000007578 | to | ILP-002-000007579 |
| ILP-002-000007595 | to | ILP-002-000007595 |
| ILP-002-000007634 | to | ILP-002-000007634 |
| ILP-002-000007637 | to | ILP-002-000007639 |
| ILP-002-000007647 | to | ILP-002-000007647 |
| ILP-002-000007665 | to | ILP-002-000007665 |
| ILP-002-000007719 | to | ILP-002-000007720 |
| ILP-002-000007753 | to | ILP-002-000007755 |
| ILP-002-000007764 | to | ILP-002-000007769 |
| ILP-002-000007814 | to | ILP-002-000007814 |
| ILP-002-000007817 | to | ILP-002-000007817 |
| ILP-002-000007819 | to | ILP-002-000007820 |
| ILP-002-000007822 | to | ILP-002-000007826 |
| ILP-002-000007844 | to | ILP-002-000007858 |
| ILP-002-000007920 | to | ILP-002-000007920 |
| ILP-002-000007937 | to | ILP-002-000007937 |
| ILP-002-000007940 | to | ILP-002-000007941 |
| ILP-002-000007982 | to | ILP-002-000007986 |
| ILP-002-000008004 | to | ILP-002-000008007 |
| ILP-002-000008028 | to | ILP-002-000008028 |
| ILP-002-000008031 | to | ILP-002-000008031 |
| ILP-002-000008035 | to | ILP-002-000008037 |
| ILP-002-000008046 | to | ILP-002-000008047 |
| ILP-002-000008085 | to | ILP-002-000008085 |
| ILP-002-000008090 | to | ILP-002-000008091 |
| ILP-002-000008096 | to | ILP-002-000008097 |

| | | |
|---|---|---|
| ILP-002-000008122 | to | ILP-002-000008123 |
| ILP-002-000008125 | to | ILP-002-000008126 |
| ILP-002-000008129 | to | ILP-002-000008130 |
| ILP-002-000008169 | to | ILP-002-000008169 |
| ILP-002-000008210 | to | ILP-002-000008213 |
| ILP-002-000008226 | to | ILP-002-000008234 |
| ILP-002-000008267 | to | ILP-002-000008267 |
| ILP-002-000008312 | to | ILP-002-000008317 |
| ILP-002-000008375 | to | ILP-002-000008375 |
| ILP-002-000008403 | to | ILP-002-000008403 |
| ILP-002-000008410 | to | ILP-002-000008410 |
| ILP-002-000008431 | to | ILP-002-000008431 |
| ILP-002-000008434 | to | ILP-002-000008435 |
| ILP-002-000008453 | to | ILP-002-000008453 |
| ILP-002-000008508 | to | ILP-002-000008509 |
| ILP-002-000008525 | to | ILP-002-000008525 |
| ILP-002-000008549 | to | ILP-002-000008550 |
| ILP-002-000008554 | to | ILP-002-000008555 |
| ILP-002-000008564 | to | ILP-002-000008573 |
| ILP-002-000008582 | to | ILP-002-000008584 |
| ILP-002-000008596 | to | ILP-002-000008596 |
| ILP-002-000008669 | to | ILP-002-000008669 |
| ILP-002-000008674 | to | ILP-002-000008674 |
| ILP-002-000008686 | to | ILP-002-000008686 |
| ILP-002-000008694 | to | ILP-002-000008702 |
| ILP-002-000008721 | to | ILP-002-000008723 |
| ILP-002-000008741 | to | ILP-002-000008742 |
| ILP-002-000008755 | to | ILP-002-000008755 |
| ILP-002-000008758 | to | ILP-002-000008758 |
| ILP-002-000008785 | to | ILP-002-000008790 |
| ILP-002-000008797 | to | ILP-002-000008797 |
| ILP-002-000008803 | to | ILP-002-000008812 |
| ILP-002-000008816 | to | ILP-002-000008817 |
| ILP-002-000008819 | to | ILP-002-000008819 |
| ILP-002-000008854 | to | ILP-002-000008855 |
| ILP-002-000008887 | to | ILP-002-000008887 |
| ILP-002-000008901 | to | ILP-002-000008912 |
| ILP-002-000008915 | to | ILP-002-000008916 |
| ILP-002-000008918 | to | ILP-002-000008918 |
| ILP-002-000008944 | to | ILP-002-000008958 |
| ILP-002-000008960 | to | ILP-002-000008962 |
| ILP-002-000009023 | to | ILP-002-000009023 |
| ILP-002-000009025 | to | ILP-002-000009029 |
| ILP-002-000009056 | to | ILP-002-000009070 |

| | | |
|---|---|---|
| ILP-002-000009148 | to | ILP-002-000009149 |
| ILP-002-000009178 | to | ILP-002-000009178 |
| ILP-002-000009237 | to | ILP-002-000009237 |
| ILP-002-000009265 | to | ILP-002-000009265 |
| ILP-002-000009366 | to | ILP-002-000009375 |
| ILP-002-000009384 | to | ILP-002-000009385 |
| ILP-002-000009410 | to | ILP-002-000009411 |
| ILP-002-000009433 | to | ILP-002-000009433 |
| ILP-002-000009436 | to | ILP-002-000009443 |
| ILP-002-000009448 | to | ILP-002-000009449 |
| ILP-002-000009469 | to | ILP-002-000009476 |
| ILP-002-000009478 | to | ILP-002-000009479 |
| ILP-002-000009497 | to | ILP-002-000009497 |
| ILP-002-000009523 | to | ILP-002-000009525 |
| ILP-002-000009527 | to | ILP-002-000009527 |
| ILP-002-000009533 | to | ILP-002-000009536 |
| ILP-002-000009540 | to | ILP-002-000009549 |
| ILP-002-000009566 | to | ILP-002-000009570 |
| ILP-002-000009608 | to | ILP-002-000009609 |
| ILP-002-000009618 | to | ILP-002-000009619 |
| ILP-002-000009633 | to | ILP-002-000009633 |
| ILP-002-000009639 | to | ILP-002-000009647 |
| ILP-002-000009649 | to | ILP-002-000009655 |
| ILP-002-000009658 | to | ILP-002-000009658 |
| ILP-002-000009694 | to | ILP-002-000009694 |
| ILP-002-000009732 | to | ILP-002-000009733 |
| ILP-002-000009736 | to | ILP-002-000009737 |
| ILP-002-000009739 | to | ILP-002-000009741 |
| ILP-002-000009801 | to | ILP-002-000009802 |
| ILP-002-000009807 | to | ILP-002-000009807 |
| ILP-002-000009835 | to | ILP-002-000009836 |
| ILP-002-000009839 | to | ILP-002-000009841 |
| ILP-002-000009844 | to | ILP-002-000009847 |
| ILP-002-000009853 | to | ILP-002-000009855 |
| ILP-002-000009870 | to | ILP-002-000009871 |
| ILP-002-000009896 | to | ILP-002-000009898 |
| ILP-002-000009936 | to | ILP-002-000009937 |
| ILP-002-000009954 | to | ILP-002-000009954 |
| ILP-002-000009957 | to | ILP-002-000009957 |
| ILP-002-000010073 | to | ILP-002-000010075 |
| ILP-002-000010087 | to | ILP-002-000010087 |
| ILP-002-000010144 | to | ILP-002-000010144 |
| ILP-002-000010169 | to | ILP-002-000010169 |
| ILP-002-000010196 | to | ILP-002-000010196 |

| | | |
|---|---|---|
| ILP-002-000010203 | to | ILP-002-000010208 |
| ILP-002-000010211 | to | ILP-002-000010211 |
| ILP-002-000010213 | to | ILP-002-000010216 |
| ILP-002-000010221 | to | ILP-002-000010222 |
| ILP-002-000010239 | to | ILP-002-000010239 |
| ILP-002-000010241 | to | ILP-002-000010243 |
| ILP-002-000010275 | to | ILP-002-000010278 |
| MLP-002-000000014 | to | MLP-002-000000014 |
| MLP-002-000000027 | to | MLP-002-000000027 |
| MLP-002-000000050 | to | MLP-002-000000050 |
| MLP-002-000000064 | to | MLP-002-000000064 |
| MLP-002-000000071 | to | MLP-002-000000071 |
| MLP-002-000000093 | to | MLP-002-000000093 |
| MLP-002-000000100 | to | MLP-002-000000100 |
| MLP-002-000000105 | to | MLP-002-000000105 |
| MLP-002-000000109 | to | MLP-002-000000109 |
| MLP-002-000000111 | to | MLP-002-000000111 |
| MLP-002-000000117 | to | MLP-002-000000117 |
| MLP-002-000000136 | to | MLP-002-000000136 |
| MLP-002-000000141 | to | MLP-002-000000143 |
| MLP-002-000000145 | to | MLP-002-000000145 |
| MLP-002-000000155 | to | MLP-002-000000155 |
| MLP-002-000000177 | to | MLP-002-000000177 |
| MLP-002-000000182 | to | MLP-002-000000185 |
| MLP-002-000000194 | to | MLP-002-000000194 |
| MLP-002-000000201 | to | MLP-002-000000201 |
| MLP-002-000000207 | to | MLP-002-000000207 |
| MLP-002-000000227 | to | MLP-002-000000227 |
| MLP-002-000000230 | to | MLP-002-000000230 |
| MLP-002-000000234 | to | MLP-002-000000235 |
| MLP-002-000000246 | to | MLP-002-000000246 |
| MLP-002-000000258 | to | MLP-002-000000258 |
| MLP-002-000000265 | to | MLP-002-000000266 |
| MLP-002-000000311 | to | MLP-002-000000311 |
| MLP-002-000000375 | to | MLP-002-000000375 |
| MLP-002-000000395 | to | MLP-002-000000395 |
| MLP-002-000000397 | to | MLP-002-000000397 |
| MLP-002-000000399 | to | MLP-002-000000399 |
| MLP-002-000000429 | to | MLP-002-000000429 |
| MLP-002-000000433 | to | MLP-002-000000433 |
| MLP-002-000000445 | to | MLP-002-000000445 |
| MLP-002-000000449 | to | MLP-002-000000450 |
| MLP-002-000000460 | to | MLP-002-000000460 |
| MLP-002-000000472 | to | MLP-002-000000472 |

| | | |
|---|---|---|
| MLP-002-000000499 | to | MLP-002-000000501 |
| MLP-002-000000506 | to | MLP-002-000000508 |
| MLP-002-000000535 | to | MLP-002-000000535 |
| MLP-002-000000562 | to | MLP-002-000000562 |
| MLP-002-000000564 | to | MLP-002-000000564 |
| MLP-002-000000566 | to | MLP-002-000000566 |
| MLP-002-000000581 | to | MLP-002-000000582 |
| MLP-002-000000588 | to | MLP-002-000000598 |
| MLP-002-000000668 | to | MLP-002-000000670 |
| MLP-002-000000684 | to | MLP-002-000000684 |
| MLP-002-000000687 | to | MLP-002-000000689 |
| MLP-002-000000700 | to | MLP-002-000000701 |
| MLP-002-000000713 | to | MLP-002-000000713 |
| MLP-002-000000718 | to | MLP-002-000000718 |
| MLP-002-000000722 | to | MLP-002-000000725 |
| MLP-002-000000752 | to | MLP-002-000000753 |
| MLP-002-000000766 | to | MLP-002-000000766 |
| MLP-002-000000768 | to | MLP-002-000000768 |
| MLP-002-000000770 | to | MLP-002-000000770 |
| MLP-002-000000772 | to | MLP-002-000000772 |
| MLP-002-000000789 | to | MLP-002-000000789 |
| MLP-002-000000791 | to | MLP-002-000000792 |
| MLP-002-000000818 | to | MLP-002-000000818 |
| MLP-002-000000834 | to | MLP-002-000000834 |
| MLP-002-000000838 | to | MLP-002-000000839 |
| MLP-002-000000847 | to | MLP-002-000000850 |
| MLP-002-000000855 | to | MLP-002-000000857 |
| MLP-002-000000859 | to | MLP-002-000000866 |
| MLP-002-000000874 | to | MLP-002-000000875 |
| MLP-002-000000881 | to | MLP-002-000000882 |
| MLP-002-000000884 | to | MLP-002-000000888 |
| MLP-002-000000900 | to | MLP-002-000000901 |
| MLP-002-000000903 | to | MLP-002-000000903 |
| MLP-002-000000910 | to | MLP-002-000000910 |
| MLP-002-000000929 | to | MLP-002-000000929 |
| MLP-002-000000936 | to | MLP-002-000000955 |
| MLP-002-000000970 | to | MLP-002-000000975 |
| MLP-002-000000983 | to | MLP-002-000000989 |
| MLP-002-000001013 | to | MLP-002-000001016 |
| MLP-002-000001049 | to | MLP-002-000001049 |
| MLP-002-000001055 | to | MLP-002-000001056 |
| MLP-002-000001065 | to | MLP-002-000001065 |
| MLP-002-000001068 | to | MLP-002-000001073 |
| MLP-002-000001078 | to | MLP-002-000001079 |

| | | |
|---|---|---|
| MLP-002-000001081 | to | MLP-002-000001081 |
| MLP-002-000001085 | to | MLP-002-000001088 |
| MLP-002-000001094 | to | MLP-002-000001094 |
| MLP-002-000001099 | to | MLP-002-000001101 |
| MLP-011-000000009 | to | MLP-011-000000011 |
| MLP-011-000000013 | to | MLP-011-000000013 |
| MLP-011-000000015 | to | MLP-011-000000015 |
| MLP-011-000000019 | to | MLP-011-000000020 |
| MLP-011-000000024 | to | MLP-011-000000024 |
| MLP-011-000000063 | to | MLP-011-000000065 |
| MLP-011-000000074 | to | MLP-011-000000074 |
| MLP-011-000000076 | to | MLP-011-000000076 |
| MLP-011-000000078 | to | MLP-011-000000080 |
| MLP-011-000000093 | to | MLP-011-000000099 |
| MLP-011-000000101 | to | MLP-011-000000101 |
| MLP-011-000000129 | to | MLP-011-000000129 |
| MLP-011-000000132 | to | MLP-011-000000132 |
| MLP-011-000000140 | to | MLP-011-000000140 |
| MLP-011-000000146 | to | MLP-011-000000146 |
| MLP-011-000000155 | to | MLP-011-000000155 |
| MLP-011-000000161 | to | MLP-011-000000162 |
| MLP-011-000000169 | to | MLP-011-000000170 |
| MLP-011-000000172 | to | MLP-011-000000172 |
| MLP-011-000000174 | to | MLP-011-000000174 |
| MLP-011-000000178 | to | MLP-011-000000178 |
| MLP-011-000000180 | to | MLP-011-000000180 |
| MLP-011-000000182 | to | MLP-011-000000182 |
| MLP-011-000000192 | to | MLP-011-000000194 |
| MLP-011-000000197 | to | MLP-011-000000199 |
| MLP-011-000000206 | to | MLP-011-000000206 |
| MLP-011-000000212 | to | MLP-011-000000212 |
| MLP-011-000000215 | to | MLP-011-000000215 |
| MLP-011-000000221 | to | MLP-011-000000221 |
| MLP-011-000000230 | to | MLP-011-000000230 |
| MLP-011-000000234 | to | MLP-011-000000235 |
| MLP-011-000000242 | to | MLP-011-000000242 |
| MLP-011-000000246 | to | MLP-011-000000246 |
| MLP-011-000000252 | to | MLP-011-000000252 |
| MLP-011-000000254 | to | MLP-011-000000254 |
| MLP-011-000000256 | to | MLP-011-000000256 |
| MLP-011-000000268 | to | MLP-011-000000268 |
| MLP-011-000000277 | to | MLP-011-000000277 |
| MLP-011-000000282 | to | MLP-011-000000283 |
| MLP-011-000000296 | to | MLP-011-000000299 |

| | | |
|---|---|---|
| MLP-011-000000316 | to | MLP-011-000000316 |
| MLP-011-000000323 | to | MLP-011-000000324 |
| MLP-011-000000327 | to | MLP-011-000000327 |
| MLP-011-000000329 | to | MLP-011-000000330 |
| MLP-011-000000337 | to | MLP-011-000000338 |
| MLP-011-000000340 | to | MLP-011-000000340 |
| MLP-011-000000342 | to | MLP-011-000000342 |
| MLP-011-000000348 | to | MLP-011-000000348 |
| MLP-011-000000350 | to | MLP-011-000000350 |
| MLP-011-000000352 | to | MLP-011-000000354 |
| MLP-011-000000357 | to | MLP-011-000000358 |
| MLP-011-000000361 | to | MLP-011-000000362 |
| MLP-011-000000365 | to | MLP-011-000000366 |
| MLP-011-000000369 | to | MLP-011-000000369 |
| MLP-011-000000372 | to | MLP-011-000000372 |
| MLP-011-000000377 | to | MLP-011-000000377 |
| MLP-011-000000379 | to | MLP-011-000000379 |
| MLP-011-000000381 | to | MLP-011-000000381 |
| MLP-011-000000383 | to | MLP-011-000000384 |
| MLP-011-000000387 | to | MLP-011-000000387 |
| MLP-011-000000394 | to | MLP-011-000000394 |
| MLP-011-000000401 | to | MLP-011-000000401 |
| MLP-011-000000407 | to | MLP-011-000000407 |
| MLP-011-000000412 | to | MLP-011-000000412 |
| MLP-011-000000416 | to | MLP-011-000000416 |
| MLP-011-000000418 | to | MLP-011-000000419 |
| MLP-011-000000427 | to | MLP-011-000000427 |
| MLP-011-000000429 | to | MLP-011-000000429 |
| MLP-011-000000431 | to | MLP-011-000000432 |
| MLP-011-000000435 | to | MLP-011-000000436 |
| MLP-011-000000440 | to | MLP-011-000000440 |
| MLP-011-000000444 | to | MLP-011-000000444 |
| MLP-011-000000447 | to | MLP-011-000000447 |
| MLP-011-000000455 | to | MLP-011-000000455 |
| MLP-011-000000457 | to | MLP-011-000000458 |
| MLP-011-000000462 | to | MLP-011-000000462 |
| MLP-011-000000465 | to | MLP-011-000000465 |
| MLP-011-000000467 | to | MLP-011-000000468 |
| MLP-011-000000473 | to | MLP-011-000000473 |
| MLP-011-000000480 | to | MLP-011-000000482 |
| MLP-011-000000484 | to | MLP-011-000000484 |
| MLP-011-000000489 | to | MLP-011-000000489 |
| MLP-011-000000491 | to | MLP-011-000000491 |
| MLP-011-000000500 | to | MLP-011-000000500 |

81

| | | |
|---|---|---|
| MLP-011-000000514 | to | MLP-011-000000515 |
| MLP-011-000000517 | to | MLP-011-000000518 |
| MLP-011-000000524 | to | MLP-011-000000524 |
| MLP-011-000000526 | to | MLP-011-000000526 |
| MLP-011-000000544 | to | MLP-011-000000545 |
| MLP-011-000000574 | to | MLP-011-000000574 |
| MLP-011-000000578 | to | MLP-011-000000578 |
| MLP-011-000000584 | to | MLP-011-000000584 |
| MLP-011-000000586 | to | MLP-011-000000586 |
| MLP-011-000000596 | to | MLP-011-000000596 |
| MLP-011-000000609 | to | MLP-011-000000609 |
| MLP-011-000000619 | to | MLP-011-000000620 |
| MLP-011-000000625 | to | MLP-011-000000625 |
| MLP-011-000000627 | to | MLP-011-000000627 |
| MLP-011-000000631 | to | MLP-011-000000631 |
| MLP-011-000000633 | to | MLP-011-000000633 |
| MLP-011-000000660 | to | MLP-011-000000661 |
| MLP-011-000000663 | to | MLP-011-000000663 |
| MLP-011-000000667 | to | MLP-011-000000667 |
| MLP-011-000000670 | to | MLP-011-000000670 |
| MLP-011-000000675 | to | MLP-011-000000675 |
| MLP-011-000000681 | to | MLP-011-000000681 |
| MLP-011-000000684 | to | MLP-011-000000684 |
| MLP-011-000000688 | to | MLP-011-000000688 |
| MLP-011-000000697 | to | MLP-011-000000698 |
| MLP-011-000000703 | to | MLP-011-000000703 |
| MLP-011-000000708 | to | MLP-011-000000708 |
| MLP-011-000000716 | to | MLP-011-000000716 |
| MLP-011-000000743 | to | MLP-011-000000744 |
| MLP-011-000000753 | to | MLP-011-000000754 |
| MLP-011-000000763 | to | MLP-011-000000763 |
| MLP-011-000000771 | to | MLP-011-000000772 |
| MLP-011-000000784 | to | MLP-011-000000784 |
| MLP-011-000000786 | to | MLP-011-000000786 |
| MLP-011-000000796 | to | MLP-011-000000796 |
| MLP-011-000000808 | to | MLP-011-000000808 |
| MLP-011-000000823 | to | MLP-011-000000825 |
| MLP-011-000000843 | to | MLP-011-000000843 |
| MLP-011-000000845 | to | MLP-011-000000845 |
| MLP-011-000000848 | to | MLP-011-000000848 |
| MLP-011-000000863 | to | MLP-011-000000863 |
| MLP-011-000000874 | to | MLP-011-000000874 |
| MLP-011-000000879 | to | MLP-011-000000879 |
| MLP-011-000000881 | to | MLP-011-000000881 |

| | | |
|---|---|---|
| MLP-011-000000883 | to | MLP-011-000000883 |
| MLP-011-000000893 | to | MLP-011-000000893 |
| MLP-011-000000898 | to | MLP-011-000000898 |
| MLP-011-000000920 | to | MLP-011-000000921 |
| MLP-011-000000926 | to | MLP-011-000000927 |
| MLP-011-000000934 | to | MLP-011-000000934 |
| MLP-011-000000937 | to | MLP-011-000000937 |
| MLP-011-000000941 | to | MLP-011-000000941 |
| MLP-011-000000945 | to | MLP-011-000000945 |
| MLP-011-000000953 | to | MLP-011-000000953 |
| MLP-011-000000960 | to | MLP-011-000000960 |
| MLP-011-000000965 | to | MLP-011-000000965 |
| MLP-011-000000985 | to | MLP-011-000000986 |
| MLP-011-000000990 | to | MLP-011-000000990 |
| MLP-011-000001003 | to | MLP-011-000001003 |
| MLP-011-000001028 | to | MLP-011-000001028 |
| MLP-011-000001034 | to | MLP-011-000001035 |
| MLP-011-000001037 | to | MLP-011-000001037 |
| MLP-011-000001063 | to | MLP-011-000001063 |
| MLP-011-000001067 | to | MLP-011-000001067 |
| MLP-011-000001080 | to | MLP-011-000001081 |
| MLP-011-000001105 | to | MLP-011-000001105 |
| MLP-011-000001107 | to | MLP-011-000001108 |
| MLP-011-000001112 | to | MLP-011-000001112 |
| MLP-011-000001115 | to | MLP-011-000001115 |
| MLP-011-000001118 | to | MLP-011-000001118 |
| MLP-011-000001126 | to | MLP-011-000001126 |
| MLP-011-000001131 | to | MLP-011-000001131 |
| MLP-011-000001160 | to | MLP-011-000001160 |
| MLP-011-000001165 | to | MLP-011-000001165 |
| MLP-011-000001177 | to | MLP-011-000001177 |
| MLP-011-000001179 | to | MLP-011-000001179 |
| MLP-011-000001205 | to | MLP-011-000001205 |
| MLP-011-000001210 | to | MLP-011-000001210 |
| MLP-011-000001214 | to | MLP-011-000001216 |
| MLP-011-000001221 | to | MLP-011-000001221 |
| MLP-011-000001240 | to | MLP-011-000001240 |
| MLP-011-000001244 | to | MLP-011-000001244 |
| MLP-011-000001248 | to | MLP-011-000001248 |
| MLP-011-000001251 | to | MLP-011-000001251 |
| MLP-011-000001256 | to | MLP-011-000001256 |
| MLP-011-000001261 | to | MLP-011-000001261 |
| MLP-011-000001280 | to | MLP-011-000001280 |
| MLP-011-000001288 | to | MLP-011-000001288 |

| | | |
|---|---|---|
| MLP-011-000001292 | to | MLP-011-000001292 |
| MLP-011-000001294 | to | MLP-011-000001294 |
| MLP-011-000001317 | to | MLP-011-000001317 |
| MLP-011-000001327 | to | MLP-011-000001327 |
| MLP-011-000001331 | to | MLP-011-000001331 |
| MLP-011-000001343 | to | MLP-011-000001343 |
| MLP-011-000001349 | to | MLP-011-000001350 |
| MLP-011-000001358 | to | MLP-011-000001358 |
| MLP-011-000001364 | to | MLP-011-000001364 |
| MLP-011-000001371 | to | MLP-011-000001371 |
| MLP-011-000001379 | to | MLP-011-000001379 |
| MLP-011-000001382 | to | MLP-011-000001382 |
| MLP-011-000001401 | to | MLP-011-000001402 |
| MLP-011-000001413 | to | MLP-011-000001413 |
| MLP-011-000001438 | to | MLP-011-000001438 |
| MLP-011-000001451 | to | MLP-011-000001451 |
| MLP-011-000001463 | to | MLP-011-000001463 |
| MLP-011-000001468 | to | MLP-011-000001468 |
| MLP-011-000001476 | to | MLP-011-000001476 |
| MLP-011-000001478 | to | MLP-011-000001478 |
| MLP-011-000001480 | to | MLP-011-000001480 |
| MLP-011-000001484 | to | MLP-011-000001484 |
| MLP-011-000001487 | to | MLP-011-000001487 |
| MLP-011-000001492 | to | MLP-011-000001494 |
| MLP-011-000001505 | to | MLP-011-000001505 |
| MLP-011-000001513 | to | MLP-011-000001513 |
| MLP-011-000001516 | to | MLP-011-000001516 |
| MLP-011-000001519 | to | MLP-011-000001519 |
| MLP-011-000001530 | to | MLP-011-000001531 |
| MLP-011-000001536 | to | MLP-011-000001536 |
| MLP-011-000001540 | to | MLP-011-000001540 |
| MLP-011-000001547 | to | MLP-011-000001548 |
| MLP-011-000001554 | to | MLP-011-000001554 |
| MLP-011-000001563 | to | MLP-011-000001563 |
| MLP-011-000001573 | to | MLP-011-000001573 |
| MLP-011-000001579 | to | MLP-011-000001579 |
| MLP-011-000001613 | to | MLP-011-000001613 |
| MLP-011-000001628 | to | MLP-011-000001628 |
| MLP-011-000001630 | to | MLP-011-000001630 |
| MLP-011-000001636 | to | MLP-011-000001637 |
| MLP-011-000001639 | to | MLP-011-000001639 |
| MLP-011-000001641 | to | MLP-011-000001641 |
| MLP-011-000001643 | to | MLP-011-000001643 |
| MLP-011-000001665 | to | MLP-011-000001665 |

| | | |
|---|---|---|
| MLP-011-000001668 | to | MLP-011-000001668 |
| MLP-011-000001674 | to | MLP-011-000001675 |
| MLP-011-000001688 | to | MLP-011-000001688 |
| MLP-011-000001696 | to | MLP-011-000001696 |
| MLP-011-000001714 | to | MLP-011-000001714 |
| MLP-011-000001722 | to | MLP-011-000001722 |
| MLP-011-000001735 | to | MLP-011-000001735 |
| MLP-011-000001737 | to | MLP-011-000001737 |
| MLP-011-000001741 | to | MLP-011-000001741 |
| MLP-011-000001747 | to | MLP-011-000001747 |
| MLP-011-000001749 | to | MLP-011-000001749 |
| MLP-011-000001761 | to | MLP-011-000001761 |
| MLP-011-000001783 | to | MLP-011-000001783 |
| MLP-011-000001788 | to | MLP-011-000001788 |
| MLP-011-000001797 | to | MLP-011-000001797 |
| MLP-011-000001802 | to | MLP-011-000001802 |
| MLP-011-000001804 | to | MLP-011-000001804 |
| MLP-011-000001808 | to | MLP-011-000001808 |
| MLP-011-000001836 | to | MLP-011-000001836 |
| MLP-011-000001841 | to | MLP-011-000001841 |
| MLP-011-000001856 | to | MLP-011-000001856 |
| MLP-011-000001863 | to | MLP-011-000001863 |
| MLP-011-000001869 | to | MLP-011-000001869 |
| MLP-011-000001874 | to | MLP-011-000001874 |
| MLP-011-000001893 | to | MLP-011-000001893 |
| MLP-011-000001901 | to | MLP-011-000001901 |
| MLP-011-000001905 | to | MLP-011-000001905 |
| MLP-011-000001909 | to | MLP-011-000001909 |
| MLP-011-000001918 | to | MLP-011-000001918 |
| MLP-011-000001921 | to | MLP-011-000001921 |
| MLP-011-000001928 | to | MLP-011-000001928 |
| MLP-011-000001930 | to | MLP-011-000001930 |
| MLP-011-000001932 | to | MLP-011-000001933 |
| MLP-011-000001947 | to | MLP-011-000001947 |
| MLP-011-000001964 | to | MLP-011-000001964 |
| MLP-011-000001970 | to | MLP-011-000001971 |
| MLP-011-000001973 | to | MLP-011-000001975 |
| MLP-011-000001982 | to | MLP-011-000001982 |
| MLP-011-000002000 | to | MLP-011-000002000 |
| MLP-011-000002010 | to | MLP-011-000002011 |
| MLP-011-000002019 | to | MLP-011-000002019 |
| MLP-011-000002023 | to | MLP-011-000002023 |
| MLP-011-000002028 | to | MLP-011-000002029 |
| MLP-011-000002032 | to | MLP-011-000002033 |

| | | |
|---|---|---|
| MLP-011-000002036 | to | MLP-011-000002036 |
| MLP-011-000002038 | to | MLP-011-000002038 |
| MLP-011-000002044 | to | MLP-011-000002045 |
| MLP-011-000002051 | to | MLP-011-000002051 |
| MLP-011-000002060 | to | MLP-011-000002060 |
| MLP-011-000002065 | to | MLP-011-000002065 |
| MLP-011-000002067 | to | MLP-011-000002067 |
| MLP-011-000002093 | to | MLP-011-000002094 |
| MLP-011-000002115 | to | MLP-011-000002115 |
| MLP-011-000002119 | to | MLP-011-000002119 |
| MLP-011-000002139 | to | MLP-011-000002139 |
| MLP-011-000002152 | to | MLP-011-000002152 |
| MLP-011-000002189 | to | MLP-011-000002189 |
| MLP-011-000002210 | to | MLP-011-000002211 |
| MLP-011-000002215 | to | MLP-011-000002215 |
| MLP-011-000002219 | to | MLP-011-000002219 |
| MLP-011-000002299 | to | MLP-011-000002300 |
| MLP-011-000002319 | to | MLP-011-000002319 |
| MLP-011-000002322 | to | MLP-011-000002323 |
| MLP-011-000002330 | to | MLP-011-000002330 |
| MLP-011-000002338 | to | MLP-011-000002339 |
| MLP-011-000002352 | to | MLP-011-000002353 |
| MLP-011-000002358 | to | MLP-011-000002358 |
| MLP-011-000002368 | to | MLP-011-000002368 |
| MLP-011-000002416 | to | MLP-011-000002416 |
| MLP-011-000002424 | to | MLP-011-000002424 |
| MLP-011-000002438 | to | MLP-011-000002439 |
| MLP-011-000002443 | to | MLP-011-000002447 |
| MLP-011-000002452 | to | MLP-011-000002452 |
| MLP-011-000002455 | to | MLP-011-000002456 |
| MLP-011-000002467 | to | MLP-011-000002468 |
| MLP-011-000002474 | to | MLP-011-000002474 |
| MLP-011-000002488 | to | MLP-011-000002488 |
| MLP-011-000002508 | to | MLP-011-000002508 |
| MLP-011-000002513 | to | MLP-011-000002513 |
| MLP-011-000002515 | to | MLP-011-000002516 |
| MLP-011-000002523 | to | MLP-011-000002523 |
| MLP-011-000002551 | to | MLP-011-000002551 |
| MLP-011-000002566 | to | MLP-011-000002566 |
| MLP-011-000002578 | to | MLP-011-000002578 |
| MLP-011-000002581 | to | MLP-011-000002581 |
| MLP-011-000002585 | to | MLP-011-000002585 |
| MLP-011-000002595 | to | MLP-011-000002595 |
| MLP-011-000002599 | to | MLP-011-000002599 |

| | | |
|---|---|---|
| MLP-011-000002602 | to | MLP-011-000002603 |
| MLP-011-000002609 | to | MLP-011-000002609 |
| MLP-011-000002616 | to | MLP-011-000002616 |
| MLP-011-000002620 | to | MLP-011-000002620 |
| MLP-011-000002623 | to | MLP-011-000002623 |
| MLP-011-000002625 | to | MLP-011-000002626 |
| MLP-011-000002634 | to | MLP-011-000002634 |
| MLP-011-000002636 | to | MLP-011-000002636 |
| MLP-011-000002644 | to | MLP-011-000002645 |
| MLP-011-000002650 | to | MLP-011-000002651 |
| MLP-011-000002654 | to | MLP-011-000002654 |
| MLP-011-000002656 | to | MLP-011-000002656 |
| MLP-011-000002674 | to | MLP-011-000002674 |
| MLP-011-000002680 | to | MLP-011-000002680 |
| MLP-011-000002685 | to | MLP-011-000002685 |
| MLP-011-000002700 | to | MLP-011-000002700 |
| MLP-011-000002707 | to | MLP-011-000002707 |
| MLP-011-000002725 | to | MLP-011-000002732 |
| MLP-011-000002737 | to | MLP-011-000002737 |
| MLP-011-000002748 | to | MLP-011-000002748 |
| MLP-011-000002751 | to | MLP-011-000002751 |
| MLP-011-000002756 | to | MLP-011-000002756 |
| MLP-011-000002770 | to | MLP-011-000002770 |
| MLP-011-000002775 | to | MLP-011-000002775 |
| MLP-011-000002777 | to | MLP-011-000002777 |
| MLP-011-000002779 | to | MLP-011-000002780 |
| MLP-011-000002784 | to | MLP-011-000002784 |
| MLP-011-000002787 | to | MLP-011-000002788 |
| MLP-011-000002796 | to | MLP-011-000002797 |
| MLP-011-000002799 | to | MLP-011-000002803 |
| MLP-011-000002808 | to | MLP-011-000002808 |
| MLP-011-000002815 | to | MLP-011-000002815 |
| MLP-011-000002819 | to | MLP-011-000002820 |
| MLP-011-000002823 | to | MLP-011-000002823 |
| MLP-011-000002826 | to | MLP-011-000002826 |
| MLP-011-000002828 | to | MLP-011-000002828 |
| MLP-011-000002844 | to | MLP-011-000002844 |
| MLP-011-000002849 | to | MLP-011-000002849 |
| MLP-011-000002853 | to | MLP-011-000002853 |
| MLP-011-000002867 | to | MLP-011-000002867 |
| MLP-011-000002872 | to | MLP-011-000002872 |
| MLP-011-000002877 | to | MLP-011-000002877 |
| MLP-011-000002885 | to | MLP-011-000002885 |
| MLP-011-000002892 | to | MLP-011-000002892 |

| | | |
|---|---|---|
| MLP-011-000002901 | to | MLP-011-000002901 |
| MLP-011-000002913 | to | MLP-011-000002913 |
| MLP-011-000002917 | to | MLP-011-000002918 |
| MLP-011-000002921 | to | MLP-011-000002921 |
| MLP-011-000002926 | to | MLP-011-000002926 |
| MLP-011-000002934 | to | MLP-011-000002934 |
| MLP-011-000002943 | to | MLP-011-000002943 |
| MLP-011-000002950 | to | MLP-011-000002950 |
| MLP-011-000002953 | to | MLP-011-000002953 |
| MLP-011-000002981 | to | MLP-011-000002981 |
| MLP-011-000002986 | to | MLP-011-000002986 |
| MLP-011-000003003 | to | MLP-011-000003003 |
| MLP-011-000003026 | to | MLP-011-000003026 |
| MLP-011-000003045 | to | MLP-011-000003045 |
| MLP-011-000003047 | to | MLP-011-000003047 |
| MLP-011-000003051 | to | MLP-011-000003051 |
| MLP-011-000003057 | to | MLP-011-000003057 |
| MLP-011-000003069 | to | MLP-011-000003070 |
| MLP-011-000003080 | to | MLP-011-000003080 |
| MLP-011-000003097 | to | MLP-011-000003097 |
| MLP-011-000003099 | to | MLP-011-000003099 |
| MLP-011-000003132 | to | MLP-011-000003132 |
| MLP-011-000003134 | to | MLP-011-000003134 |
| MLP-011-000003136 | to | MLP-011-000003136 |
| MLP-011-000003142 | to | MLP-011-000003142 |
| MLP-011-000003144 | to | MLP-011-000003144 |
| MLP-011-000003150 | to | MLP-011-000003150 |
| MLP-011-000003164 | to | MLP-011-000003164 |
| MLP-011-000003175 | to | MLP-011-000003175 |
| MLP-011-000003177 | to | MLP-011-000003177 |
| MLP-011-000003179 | to | MLP-011-000003180 |
| MLP-011-000003192 | to | MLP-011-000003193 |
| MLP-011-000003200 | to | MLP-011-000003200 |
| MLP-011-000003202 | to | MLP-011-000003202 |
| MLP-011-000003207 | to | MLP-011-000003207 |
| MLP-011-000003213 | to | MLP-011-000003213 |
| MLP-011-000003216 | to | MLP-011-000003218 |
| MLP-011-000003220 | to | MLP-011-000003220 |
| MLP-011-000003224 | to | MLP-011-000003225 |
| MLP-011-000003227 | to | MLP-011-000003227 |
| MLP-011-000003230 | to | MLP-011-000003230 |
| MLP-011-000003233 | to | MLP-011-000003233 |
| MLP-011-000003236 | to | MLP-011-000003236 |
| MLP-011-000003243 | to | MLP-011-000003243 |

| | | |
|---|---|---|
| MLP-011-000003245 | to | MLP-011-000003245 |
| MLP-011-000003252 | to | MLP-011-000003252 |
| MLP-011-000003274 | to | MLP-011-000003274 |
| MLP-011-000003285 | to | MLP-011-000003285 |
| MLP-011-000003311 | to | MLP-011-000003311 |
| MLP-011-000003319 | to | MLP-011-000003319 |
| MLP-011-000003348 | to | MLP-011-000003349 |
| MLP-011-000003355 | to | MLP-011-000003355 |
| MLP-011-000003362 | to | MLP-011-000003362 |
| MLP-011-000003367 | to | MLP-011-000003367 |
| MLP-011-000003369 | to | MLP-011-000003369 |
| MLP-011-000003378 | to | MLP-011-000003379 |
| MLP-011-000003382 | to | MLP-011-000003383 |
| MLP-011-000003385 | to | MLP-011-000003385 |
| MLP-011-000003387 | to | MLP-011-000003387 |
| MLP-011-000003396 | to | MLP-011-000003396 |
| MLP-011-000003402 | to | MLP-011-000003402 |
| MLP-011-000003407 | to | MLP-011-000003407 |
| MLP-011-000003425 | to | MLP-011-000003425 |
| MLP-011-000003444 | to | MLP-011-000003444 |
| MLP-011-000003458 | to | MLP-011-000003458 |
| MLP-011-000003464 | to | MLP-011-000003464 |
| MLP-011-000003471 | to | MLP-011-000003471 |
| MLP-011-000003481 | to | MLP-011-000003481 |
| MLP-011-000003506 | to | MLP-011-000003506 |
| MLP-011-000003509 | to | MLP-011-000003509 |
| MLP-011-000003512 | to | MLP-011-000003512 |
| MLP-011-000003556 | to | MLP-011-000003556 |
| MLP-011-000003576 | to | MLP-011-000003577 |
| MLP-011-000003594 | to | MLP-011-000003594 |
| MLP-011-000003612 | to | MLP-011-000003612 |
| MLP-011-000003653 | to | MLP-011-000003654 |
| MLP-011-000003672 | to | MLP-011-000003672 |
| MLP-011-000003682 | to | MLP-011-000003683 |
| MLP-011-000003689 | to | MLP-011-000003690 |
| MLP-011-000003693 | to | MLP-011-000003694 |
| MLP-011-000003696 | to | MLP-011-000003697 |
| MLP-011-000003703 | to | MLP-011-000003703 |
| MLP-011-000003706 | to | MLP-011-000003706 |
| MLP-011-000003718 | to | MLP-011-000003718 |
| MLP-011-000003721 | to | MLP-011-000003723 |
| MLP-011-000003734 | to | MLP-011-000003734 |
| MLP-011-000003736 | to | MLP-011-000003736 |
| MLP-011-000003751 | to | MLP-011-000003751 |

| | | |
|---|---|---|
| MLP-011-000003754 | to | MLP-011-000003755 |
| MLP-011-000003757 | to | MLP-011-000003758 |
| MLP-011-000003760 | to | MLP-011-000003763 |
| MLP-011-000003769 | to | MLP-011-000003769 |
| MLP-011-000003773 | to | MLP-011-000003774 |
| MLP-011-000003778 | to | MLP-011-000003778 |
| MLP-011-000003784 | to | MLP-011-000003785 |
| MLP-011-000003788 | to | MLP-011-000003788 |
| MLP-011-000003790 | to | MLP-011-000003790 |
| MLP-011-000003794 | to | MLP-011-000003794 |
| MLP-011-000003805 | to | MLP-011-000003805 |
| MLP-011-000003809 | to | MLP-011-000003809 |
| MLP-011-000003814 | to | MLP-011-000003814 |
| MLP-011-000003819 | to | MLP-011-000003821 |
| MLP-011-000003823 | to | MLP-011-000003823 |
| MLP-011-000003825 | to | MLP-011-000003825 |
| MLP-011-000003827 | to | MLP-011-000003828 |
| MLP-011-000003851 | to | MLP-011-000003851 |
| MLP-011-000003859 | to | MLP-011-000003859 |
| MLP-011-000003881 | to | MLP-011-000003881 |
| MLP-011-000003892 | to | MLP-011-000003892 |
| MLP-011-000003894 | to | MLP-011-000003894 |
| MLP-011-000003904 | to | MLP-011-000003904 |
| MLP-011-000003922 | to | MLP-011-000003922 |
| MLP-011-000003934 | to | MLP-011-000003934 |
| MLP-011-000003936 | to | MLP-011-000003936 |
| MLP-011-000003940 | to | MLP-011-000003940 |
| MLP-011-000003947 | to | MLP-011-000003947 |
| MLP-011-000003953 | to | MLP-011-000003955 |
| MLP-011-000003961 | to | MLP-011-000003961 |
| MLP-011-000003975 | to | MLP-011-000003978 |
| MLP-011-000003983 | to | MLP-011-000003983 |
| MLP-011-000003985 | to | MLP-011-000003985 |
| MLP-011-000003987 | to | MLP-011-000003987 |
| MLP-011-000004019 | to | MLP-011-000004019 |
| MLP-011-000004031 | to | MLP-011-000004031 |
| MLP-011-000004033 | to | MLP-011-000004033 |
| MLP-011-000004042 | to | MLP-011-000004042 |
| MLP-011-000004054 | to | MLP-011-000004055 |
| MLP-011-000004078 | to | MLP-011-000004078 |
| MLP-011-000004095 | to | MLP-011-000004095 |
| MLP-011-000004156 | to | MLP-011-000004156 |
| MLP-011-000004158 | to | MLP-011-000004158 |
| MLP-011-000004163 | to | MLP-011-000004163 |

| | | |
|---|---|---|
| MLP-011-000004167 | to | MLP-011-000004168 |
| MLP-011-000004171 | to | MLP-011-000004171 |
| MLP-011-000004173 | to | MLP-011-000004173 |
| MLP-011-000004178 | to | MLP-011-000004179 |
| MLP-011-000004182 | to | MLP-011-000004183 |
| MLP-011-000004192 | to | MLP-011-000004192 |
| MLP-011-000004198 | to | MLP-011-000004198 |
| MLP-011-000004220 | to | MLP-011-000004220 |
| MLP-011-000004226 | to | MLP-011-000004226 |
| MLP-011-000004239 | to | MLP-011-000004239 |
| MLP-011-000004281 | to | MLP-011-000004282 |
| MLP-011-000004285 | to | MLP-011-000004285 |
| MLP-011-000004291 | to | MLP-011-000004291 |
| MLP-011-000004304 | to | MLP-011-000004304 |
| MLP-011-000004311 | to | MLP-011-000004311 |
| MLP-011-000004319 | to | MLP-011-000004319 |
| MLP-011-000004323 | to | MLP-011-000004323 |
| MLP-011-000004335 | to | MLP-011-000004335 |
| MLP-011-000004339 | to | MLP-011-000004339 |
| MLP-011-000004350 | to | MLP-011-000004350 |
| MLP-011-000004352 | to | MLP-011-000004352 |
| MLP-011-000004355 | to | MLP-011-000004356 |
| MLP-011-000004389 | to | MLP-011-000004389 |
| MLP-011-000004401 | to | MLP-011-000004401 |
| MLP-011-000004404 | to | MLP-011-000004405 |
| MLP-011-000004414 | to | MLP-011-000004414 |
| MLP-011-000004455 | to | MLP-011-000004455 |
| MLP-011-000004470 | to | MLP-011-000004470 |
| MLP-011-000004503 | to | MLP-011-000004503 |
| MLP-011-000004529 | to | MLP-011-000004529 |
| MLP-011-000004532 | to | MLP-011-000004532 |
| MLP-011-000004537 | to | MLP-011-000004537 |
| MLP-011-000004551 | to | MLP-011-000004552 |
| MLP-011-000004560 | to | MLP-011-000004560 |
| MLP-011-000004578 | to | MLP-011-000004578 |
| MLP-011-000004581 | to | MLP-011-000004581 |
| MLP-011-000004594 | to | MLP-011-000004594 |
| MLP-011-000004598 | to | MLP-011-000004598 |
| MLP-011-000004608 | to | MLP-011-000004608 |
| MLP-011-000004613 | to | MLP-011-000004614 |
| MLP-011-000004620 | to | MLP-011-000004620 |
| MLP-011-000004623 | to | MLP-011-000004623 |
| MLP-011-000004627 | to | MLP-011-000004627 |
| MLP-011-000004629 | to | MLP-011-000004629 |

| | | |
|---|---|---|
| MLP-011-000004652 | to | MLP-011-000004652 |
| MLP-011-000004660 | to | MLP-011-000004660 |
| MLP-011-000004671 | to | MLP-011-000004672 |
| MLP-011-000004678 | to | MLP-011-000004678 |
| MLP-011-000004682 | to | MLP-011-000004682 |
| MLP-011-000004692 | to | MLP-011-000004692 |
| MLP-011-000004695 | to | MLP-011-000004695 |
| MLP-011-000004698 | to | MLP-011-000004698 |
| MLP-011-000004712 | to | MLP-011-000004712 |
| MLP-011-000004714 | to | MLP-011-000004715 |
| MLP-011-000004724 | to | MLP-011-000004724 |
| MLP-011-000004732 | to | MLP-011-000004734 |
| MLP-011-000004739 | to | MLP-011-000004739 |
| MLP-011-000004743 | to | MLP-011-000004743 |
| MLP-011-000004746 | to | MLP-011-000004746 |
| MLP-011-000004753 | to | MLP-011-000004753 |
| MLP-011-000004755 | to | MLP-011-000004755 |
| MLP-011-000004757 | to | MLP-011-000004758 |
| MLP-011-000004778 | to | MLP-011-000004778 |
| MLP-011-000004781 | to | MLP-011-000004781 |
| MLP-011-000004785 | to | MLP-011-000004785 |
| MLP-011-000004796 | to | MLP-011-000004797 |
| MLP-011-000004801 | to | MLP-011-000004801 |
| MLP-011-000004804 | to | MLP-011-000004804 |
| MLP-011-000004806 | to | MLP-011-000004807 |
| MLP-011-000004811 | to | MLP-011-000004812 |
| MLP-011-000004814 | to | MLP-011-000004815 |
| MLP-011-000004830 | to | MLP-011-000004830 |
| MLP-011-000004832 | to | MLP-011-000004832 |
| MLP-011-000004835 | to | MLP-011-000004835 |
| MLP-011-000004858 | to | MLP-011-000004858 |
| MLP-011-000004860 | to | MLP-011-000004860 |
| MLP-011-000004864 | to | MLP-011-000004864 |
| MLP-011-000004875 | to | MLP-011-000004875 |
| MLP-011-000004885 | to | MLP-011-000004885 |
| MLP-011-000004909 | to | MLP-011-000004909 |
| MLP-011-000004911 | to | MLP-011-000004911 |
| MLP-011-000004916 | to | MLP-011-000004916 |
| MLP-011-000004928 | to | MLP-011-000004928 |
| MLP-011-000004936 | to | MLP-011-000004936 |
| MLP-011-000004940 | to | MLP-011-000004941 |
| MLP-011-000004946 | to | MLP-011-000004946 |
| MLP-011-000004952 | to | MLP-011-000004952 |
| MLP-011-000004955 | to | MLP-011-000004955 |

| | | |
|---|---|---|
| MLP-011-000004976 | to | MLP-011-000004977 |
| MLP-011-000004986 | to | MLP-011-000004987 |
| MLP-011-000004994 | to | MLP-011-000004994 |
| MLP-011-000005001 | to | MLP-011-000005001 |
| MLP-011-000005017 | to | MLP-011-000005017 |
| MLP-011-000005022 | to | MLP-011-000005023 |
| MLP-011-000005031 | to | MLP-011-000005033 |
| MLP-011-000005050 | to | MLP-011-000005050 |
| MLP-011-000005054 | to | MLP-011-000005054 |
| MLP-011-000005059 | to | MLP-011-000005059 |
| MLP-011-000005061 | to | MLP-011-000005061 |
| MLP-011-000005063 | to | MLP-011-000005064 |
| MLP-011-000005079 | to | MLP-011-000005079 |
| MLP-011-000005084 | to | MLP-011-000005084 |
| MLP-011-000005088 | to | MLP-011-000005088 |
| MLP-011-000005090 | to | MLP-011-000005091 |
| MLP-011-000005093 | to | MLP-011-000005093 |
| MLP-011-000005098 | to | MLP-011-000005098 |
| MLP-011-000005101 | to | MLP-011-000005101 |
| MLP-011-000005106 | to | MLP-011-000005106 |
| MLP-011-000005109 | to | MLP-011-000005109 |
| MLP-011-000005115 | to | MLP-011-000005115 |
| MLP-011-000005118 | to | MLP-011-000005119 |
| MLP-011-000005127 | to | MLP-011-000005128 |
| MLP-011-000005130 | to | MLP-011-000005130 |
| MLP-011-000005140 | to | MLP-011-000005140 |
| MLP-011-000005155 | to | MLP-011-000005155 |
| MLP-011-000005158 | to | MLP-011-000005158 |
| MLP-011-000005164 | to | MLP-011-000005164 |
| MLP-011-000005169 | to | MLP-011-000005169 |
| MLP-011-000005179 | to | MLP-011-000005179 |
| MLP-011-000005185 | to | MLP-011-000005185 |
| MLP-011-000005195 | to | MLP-011-000005196 |
| MLP-011-000005198 | to | MLP-011-000005198 |
| MLP-011-000005200 | to | MLP-011-000005200 |
| MLP-011-000005208 | to | MLP-011-000005208 |
| MLP-011-000005231 | to | MLP-011-000005231 |
| MLP-011-000005244 | to | MLP-011-000005244 |
| MLP-011-000005251 | to | MLP-011-000005254 |
| MLP-011-000005264 | to | MLP-011-000005265 |
| MLP-011-000005268 | to | MLP-011-000005268 |
| MLP-011-000005270 | to | MLP-011-000005270 |
| MLP-011-000005280 | to | MLP-011-000005280 |
| MLP-011-000005287 | to | MLP-011-000005287 |

| | | |
|---|---|---|
| MLP-011-000005292 | to | MLP-011-000005292 |
| MLP-011-000005297 | to | MLP-011-000005297 |
| MLP-011-000005305 | to | MLP-011-000005305 |
| MLP-011-000005316 | to | MLP-011-000005316 |
| MLP-011-000005318 | to | MLP-011-000005318 |
| MLP-011-000005325 | to | MLP-011-000005325 |
| MLP-011-000005327 | to | MLP-011-000005327 |
| MLP-011-000005347 | to | MLP-011-000005347 |
| MLP-011-000005369 | to | MLP-011-000005370 |
| MLP-011-000005375 | to | MLP-011-000005375 |
| MLP-011-000005384 | to | MLP-011-000005385 |
| MLP-011-000005387 | to | MLP-011-000005387 |
| MLP-011-000005402 | to | MLP-011-000005402 |
| MLP-011-000005411 | to | MLP-011-000005411 |
| MLP-011-000005436 | to | MLP-011-000005437 |
| MLP-011-000005461 | to | MLP-011-000005461 |
| MLP-011-000005464 | to | MLP-011-000005464 |
| MLP-011-000005487 | to | MLP-011-000005487 |
| MLP-011-000005491 | to | MLP-011-000005491 |
| MLP-011-000005493 | to | MLP-011-000005493 |
| MLP-011-000005495 | to | MLP-011-000005495 |
| MLP-011-000005521 | to | MLP-011-000005521 |
| MLP-011-000005532 | to | MLP-011-000005532 |
| MLP-011-000005562 | to | MLP-011-000005562 |
| MLP-011-000005566 | to | MLP-011-000005566 |
| MLP-011-000005570 | to | MLP-011-000005570 |
| MLP-011-000005572 | to | MLP-011-000005572 |
| MLP-011-000005576 | to | MLP-011-000005576 |
| MLP-011-000005580 | to | MLP-011-000005580 |
| MLP-011-000005602 | to | MLP-011-000005602 |
| MLP-011-000005609 | to | MLP-011-000005610 |
| MLP-011-000005622 | to | MLP-011-000005622 |
| MLP-011-000005625 | to | MLP-011-000005625 |
| MLP-011-000005641 | to | MLP-011-000005641 |
| MLP-011-000005679 | to | MLP-011-000005679 |
| MLP-011-000005682 | to | MLP-011-000005682 |
| MLP-011-000005685 | to | MLP-011-000005685 |
| MLP-011-000005691 | to | MLP-011-000005691 |
| MLP-011-000005701 | to | MLP-011-000005701 |
| MLP-011-000005709 | to | MLP-011-000005709 |
| MLP-011-000005712 | to | MLP-011-000005713 |
| MLP-011-000005736 | to | MLP-011-000005736 |
| MLP-011-000005752 | to | MLP-011-000005752 |
| MLP-011-000005763 | to | MLP-011-000005763 |

| | | |
|---|---|---|
| MLP-011-000005770 | to | MLP-011-000005770 |
| MLP-011-000005776 | to | MLP-011-000005776 |
| MLP-011-000005807 | to | MLP-011-000005807 |
| MLP-011-000005812 | to | MLP-011-000005812 |
| MLP-011-000005829 | to | MLP-011-000005829 |
| MLP-011-000005849 | to | MLP-011-000005849 |
| MLP-011-000005854 | to | MLP-011-000005854 |
| MLP-011-000005856 | to | MLP-011-000005856 |
| MLP-011-000005859 | to | MLP-011-000005860 |
| MLP-011-000005863 | to | MLP-011-000005863 |
| MLP-011-000005875 | to | MLP-011-000005875 |
| MLP-011-000005884 | to | MLP-011-000005884 |
| MLP-011-000005918 | to | MLP-011-000005918 |
| MLP-011-000005920 | to | MLP-011-000005921 |
| MLP-011-000005944 | to | MLP-011-000005944 |
| MLP-011-000005947 | to | MLP-011-000005947 |
| MLP-011-000005951 | to | MLP-011-000005951 |
| MLP-011-000005953 | to | MLP-011-000005953 |
| MLP-011-000005961 | to | MLP-011-000005964 |
| MLP-011-000005967 | to | MLP-011-000005967 |
| MLP-011-000005972 | to | MLP-011-000005973 |
| MLP-011-000005981 | to | MLP-011-000005982 |
| MLP-011-000005986 | to | MLP-011-000005986 |
| MLP-011-000006011 | to | MLP-011-000006011 |
| MLP-011-000006015 | to | MLP-011-000006015 |
| MLP-011-000006025 | to | MLP-011-000006025 |
| MLP-011-000006034 | to | MLP-011-000006034 |
| MLP-011-000006048 | to | MLP-011-000006048 |
| MLP-011-000006058 | to | MLP-011-000006058 |
| MLP-011-000006081 | to | MLP-011-000006083 |
| MLP-011-000006085 | to | MLP-011-000006085 |
| MLP-011-000006088 | to | MLP-011-000006088 |
| MLP-011-000006091 | to | MLP-011-000006091 |
| MLP-011-000006094 | to | MLP-011-000006094 |
| MLP-011-000006129 | to | MLP-011-000006129 |
| MLP-011-000006134 | to | MLP-011-000006134 |
| MLP-011-000006137 | to | MLP-011-000006137 |
| MLP-011-000006140 | to | MLP-011-000006140 |
| MLP-011-000006144 | to | MLP-011-000006147 |
| MLP-011-000006152 | to | MLP-011-000006154 |
| MLP-011-000006167 | to | MLP-011-000006167 |
| MLP-011-000006184 | to | MLP-011-000006184 |
| MLP-011-000006187 | to | MLP-011-000006187 |
| MLP-011-000006189 | to | MLP-011-000006189 |

| | | |
|---|---|---|
| MLP-011-000006203 | to | MLP-011-000006203 |
| MLP-011-000006212 | to | MLP-011-000006212 |
| MLP-011-000006236 | to | MLP-011-000006236 |
| MLP-011-000006238 | to | MLP-011-000006238 |
| MLP-011-000006244 | to | MLP-011-000006244 |
| MLP-011-000006271 | to | MLP-011-000006271 |
| MLP-011-000006290 | to | MLP-011-000006292 |
| MLP-011-000006306 | to | MLP-011-000006306 |
| MLP-011-000006328 | to | MLP-011-000006328 |
| MLP-011-000006334 | to | MLP-011-000006334 |
| MLP-011-000006343 | to | MLP-011-000006344 |
| MLP-011-000006346 | to | MLP-011-000006346 |
| MLP-011-000006348 | to | MLP-011-000006348 |
| MLP-011-000006355 | to | MLP-011-000006355 |
| MLP-011-000006360 | to | MLP-011-000006361 |
| MLP-011-000006371 | to | MLP-011-000006371 |
| MLP-011-000006373 | to | MLP-011-000006374 |
| MLP-011-000006377 | to | MLP-011-000006377 |
| MLP-011-000006385 | to | MLP-011-000006385 |
| MLP-011-000006387 | to | MLP-011-000006387 |
| MLP-011-000006389 | to | MLP-011-000006391 |
| MLP-011-000006393 | to | MLP-011-000006393 |
| MLP-011-000006396 | to | MLP-011-000006397 |
| MLP-011-000006406 | to | MLP-011-000006406 |
| MLP-011-000006408 | to | MLP-011-000006408 |
| MLP-011-000006411 | to | MLP-011-000006413 |
| MLP-011-000006425 | to | MLP-011-000006427 |
| MLP-011-000006438 | to | MLP-011-000006438 |
| MLP-011-000006440 | to | MLP-011-000006440 |
| MLP-011-000006451 | to | MLP-011-000006451 |
| MLP-011-000006464 | to | MLP-011-000006465 |
| MLP-011-000006541 | to | MLP-011-000006541 |
| MLP-011-000006733 | to | MLP-011-000006733 |
| MLP-011-000006736 | to | MLP-011-000006736 |
| MLP-011-000006742 | to | MLP-011-000006742 |
| MLP-011-000006746 | to | MLP-011-000006746 |
| MLP-011-000006749 | to | MLP-011-000006749 |
| MLP-011-000006754 | to | MLP-011-000006754 |
| MLP-011-000006762 | to | MLP-011-000006763 |
| MLP-011-000006769 | to | MLP-011-000006769 |
| MLP-011-000006775 | to | MLP-011-000006775 |
| MLP-011-000006781 | to | MLP-011-000006781 |
| MLP-011-000006792 | to | MLP-011-000006792 |
| MLP-011-000006805 | to | MLP-011-000006805 |

| | | |
|---|---|---|
| MLP-011-000006818 | to | MLP-011-000006819 |
| MLP-011-000006827 | to | MLP-011-000006828 |
| MLP-011-000006843 | to | MLP-011-000006843 |
| MLP-011-000006862 | to | MLP-011-000006862 |
| MLP-011-000006876 | to | MLP-011-000006876 |
| MLP-011-000006888 | to | MLP-011-000006888 |
| MLP-011-000006892 | to | MLP-011-000006892 |
| MLP-011-000006905 | to | MLP-011-000006905 |
| MLP-011-000006909 | to | MLP-011-000006909 |
| MLP-011-000006914 | to | MLP-011-000006914 |
| MLP-011-000006922 | to | MLP-011-000006922 |
| MLP-011-000006949 | to | MLP-011-000006949 |
| MLP-011-000006960 | to | MLP-011-000006960 |
| MLP-011-000006967 | to | MLP-011-000006968 |
| MLP-011-000006997 | to | MLP-011-000006997 |
| MLP-011-000007023 | to | MLP-011-000007023 |
| MLP-011-000007029 | to | MLP-011-000007030 |
| MLP-011-000007044 | to | MLP-011-000007044 |
| MLP-011-000007054 | to | MLP-011-000007054 |
| MLP-011-000007071 | to | MLP-011-000007072 |
| MLP-011-000007077 | to | MLP-011-000007077 |
| MLP-011-000007081 | to | MLP-011-000007081 |
| MLP-011-000007094 | to | MLP-011-000007094 |
| MLP-011-000007098 | to | MLP-011-000007098 |
| MLP-011-000007127 | to | MLP-011-000007127 |
| MLP-011-000007135 | to | MLP-011-000007137 |
| MLP-011-000007139 | to | MLP-011-000007139 |
| MLP-011-000007144 | to | MLP-011-000007144 |
| MLP-011-000007148 | to | MLP-011-000007149 |
| MLP-011-000007155 | to | MLP-011-000007155 |
| MLP-011-000007157 | to | MLP-011-000007157 |
| MLP-011-000007164 | to | MLP-011-000007164 |
| MLP-011-000007189 | to | MLP-011-000007189 |
| MLP-011-000007205 | to | MLP-011-000007205 |
| MLP-011-000007207 | to | MLP-011-000007207 |
| MLP-011-000007209 | to | MLP-011-000007209 |
| MLP-011-000007226 | to | MLP-011-000007226 |
| MLP-011-000007265 | to | MLP-011-000007265 |
| MLP-011-000007268 | to | MLP-011-000007268 |
| MLP-011-000007271 | to | MLP-011-000007271 |
| MLP-011-000007288 | to | MLP-011-000007288 |
| MLP-011-000007290 | to | MLP-011-000007290 |
| MLP-011-000007304 | to | MLP-011-000007304 |
| MLP-011-000007309 | to | MLP-011-000007309 |

| | | |
|---|---|---|
| MLP-011-000007319 | to | MLP-011-000007319 |
| MLP-011-000007329 | to | MLP-011-000007329 |
| MLP-011-000007335 | to | MLP-011-000007335 |
| MLP-011-000007344 | to | MLP-011-000007344 |
| MLP-011-000007365 | to | MLP-011-000007365 |
| MLP-011-000007370 | to | MLP-011-000007370 |
| MLP-011-000007378 | to | MLP-011-000007378 |
| MLP-011-000007384 | to | MLP-011-000007384 |
| MLP-011-000007387 | to | MLP-011-000007387 |
| MLP-011-000007395 | to | MLP-011-000007395 |
| MLP-011-000007397 | to | MLP-011-000007398 |
| MLP-011-000007405 | to | MLP-011-000007406 |
| MLP-011-000007411 | to | MLP-011-000007411 |
| MLP-011-000007425 | to | MLP-011-000007425 |
| MLP-011-000007437 | to | MLP-011-000007445 |
| MLP-011-000007471 | to | MLP-011-000007489 |
| MLP-011-000007492 | to | MLP-011-000007504 |
| MLP-011-000007507 | to | MLP-011-000007508 |
| MLP-011-000007511 | to | MLP-011-000007519 |
| MLP-011-000007529 | to | MLP-011-000007529 |
| MLP-011-000007542 | to | MLP-011-000007544 |
| MLP-011-000007552 | to | MLP-011-000007552 |
| MLP-011-000007569 | to | MLP-011-000007569 |
| MLP-011-000007571 | to | MLP-011-000007572 |
| MLP-011-000007588 | to | MLP-011-000007588 |
| MLP-011-000007606 | to | MLP-011-000007610 |
| MLP-011-000007639 | to | MLP-011-000007639 |
| MLP-011-000007690 | to | MLP-011-000007690 |
| MLP-011-000007698 | to | MLP-011-000007699 |
| MLP-011-000007715 | to | MLP-011-000007715 |
| MLP-011-000007718 | to | MLP-011-000007720 |
| MLP-011-000007722 | to | MLP-011-000007722 |
| MLP-011-000007724 | to | MLP-011-000007724 |
| MLP-011-000007740 | to | MLP-011-000007740 |
| MLP-011-000007748 | to | MLP-011-000007748 |
| MLP-011-000007761 | to | MLP-011-000007763 |
| MLP-011-000007782 | to | MLP-011-000007783 |
| MLP-011-000008018 | to | MLP-011-000008018 |
| MLP-011-000008022 | to | MLP-011-000008022 |
| MLP-011-000008024 | to | MLP-011-000008025 |
| MLP-011-000008044 | to | MLP-011-000008044 |
| MLP-011-000008055 | to | MLP-011-000008056 |
| MLP-011-000008065 | to | MLP-011-000008066 |
| MLP-011-000008072 | to | MLP-011-000008072 |

| | | |
|---|---|---|
| MLP-011-000008179 | to | MLP-011-000008179 |
| MLP-011-000008192 | to | MLP-011-000008192 |
| MLP-011-000008209 | to | MLP-011-000008209 |
| MLP-011-000008217 | to | MLP-011-000008219 |
| MLP-011-000008223 | to | MLP-011-000008223 |
| MLP-011-000008238 | to | MLP-011-000008238 |
| MLP-011-000008250 | to | MLP-011-000008250 |
| MLP-011-000008254 | to | MLP-011-000008254 |
| MLP-011-000008259 | to | MLP-011-000008259 |
| MLP-011-000008375 | to | MLP-011-000008375 |
| MLP-011-000008404 | to | MLP-011-000008404 |
| MLP-011-000008427 | to | MLP-011-000008427 |
| MLP-011-000008542 | to | MLP-011-000008542 |
| MLP-011-000008565 | to | MLP-011-000008565 |
| MLP-011-000008572 | to | MLP-011-000008573 |
| MLP-011-000008577 | to | MLP-011-000008577 |
| MLP-011-000008581 | to | MLP-011-000008582 |
| MLP-011-000008587 | to | MLP-011-000008587 |
| MLP-011-000008591 | to | MLP-011-000008591 |
| MLP-011-000008598 | to | MLP-011-000008598 |
| MLP-011-000008600 | to | MLP-011-000008601 |
| MLP-011-000008617 | to | MLP-011-000008617 |
| MLP-011-000008629 | to | MLP-011-000008630 |
| MLP-011-000008633 | to | MLP-011-000008634 |
| MLP-011-000008639 | to | MLP-011-000008639 |
| MLP-011-000008648 | to | MLP-011-000008649 |
| MLP-011-000008674 | to | MLP-011-000008674 |
| MLP-011-000008681 | to | MLP-011-000008681 |
| MLP-011-000008683 | to | MLP-011-000008683 |
| MLP-011-000008698 | to | MLP-011-000008698 |
| MLP-011-000008707 | to | MLP-011-000008707 |
| MLP-011-000008716 | to | MLP-011-000008717 |
| MLP-011-000008721 | to | MLP-011-000008721 |
| MLP-011-000008727 | to | MLP-011-000008728 |
| MLP-011-000008731 | to | MLP-011-000008731 |
| MLP-011-000008733 | to | MLP-011-000008733 |
| MLP-011-000008742 | to | MLP-011-000008742 |
| MLP-011-000008754 | to | MLP-011-000008755 |
| MLP-011-000008760 | to | MLP-011-000008762 |
| MLP-011-000008769 | to | MLP-011-000008769 |
| MLP-011-000008772 | to | MLP-011-000008772 |
| MLP-011-000008776 | to | MLP-011-000008776 |
| MLP-011-000008779 | to | MLP-011-000008783 |
| MLP-011-000008793 | to | MLP-011-000008793 |

| | | |
|---|---|---|
| MLP-011-000008806 | to | MLP-011-000008806 |
| MLP-011-000008822 | to | MLP-011-000008822 |
| MLP-011-000008825 | to | MLP-011-000008825 |
| MLP-011-000008827 | to | MLP-011-000008828 |
| MLP-011-000008831 | to | MLP-011-000008831 |
| MLP-011-000008834 | to | MLP-011-000008834 |
| MLP-011-000008836 | to | MLP-011-000008836 |
| MLP-011-000008844 | to | MLP-011-000008844 |
| MLP-011-000008848 | to | MLP-011-000008848 |
| MLP-011-000008850 | to | MLP-011-000008850 |
| MLP-011-000008855 | to | MLP-011-000008855 |
| MLP-011-000008858 | to | MLP-011-000008858 |
| MLP-011-000008877 | to | MLP-011-000008877 |
| MLP-011-000008879 | to | MLP-011-000008881 |
| MLP-011-000008899 | to | MLP-011-000008900 |
| MLP-011-000008919 | to | MLP-011-000008919 |
| MLP-011-000008921 | to | MLP-011-000008921 |
| MLP-011-000008927 | to | MLP-011-000008928 |
| MLP-011-000008930 | to | MLP-011-000008930 |
| MLP-011-000008944 | to | MLP-011-000008944 |
| MLP-011-000008954 | to | MLP-011-000008954 |
| MLP-011-000008963 | to | MLP-011-000008963 |
| MLP-011-000008987 | to | MLP-011-000008987 |
| MLP-011-000009023 | to | MLP-011-000009023 |
| MLP-011-000009031 | to | MLP-011-000009031 |
| MLP-011-000009038 | to | MLP-011-000009038 |
| MLP-011-000009060 | to | MLP-011-000009060 |
| MLP-011-000009090 | to | MLP-011-000009090 |
| MLP-011-000009098 | to | MLP-011-000009098 |
| MLP-011-000009101 | to | MLP-011-000009102 |
| MLP-011-000009107 | to | MLP-011-000009107 |
| MLP-011-000009114 | to | MLP-011-000009114 |
| MLP-011-000009116 | to | MLP-011-000009116 |
| MLP-011-000009161 | to | MLP-011-000009161 |
| MLP-011-000009196 | to | MLP-011-000009196 |
| MLP-011-000009213 | to | MLP-011-000009213 |
| MLP-011-000009227 | to | MLP-011-000009227 |
| MLP-011-000009259 | to | MLP-011-000009259 |
| MLP-011-000009300 | to | MLP-011-000009300 |
| MLP-011-000009312 | to | MLP-011-000009312 |
| MLP-011-000009340 | to | MLP-011-000009340 |
| MLP-011-000009350 | to | MLP-011-000009350 |
| MLP-011-000009372 | to | MLP-011-000009372 |
| MLP-011-000009386 | to | MLP-011-000009386 |

| | | |
|---|---|---|
| MLP-011-000009388 | to | MLP-011-000009388 |
| MLP-011-000009391 | to | MLP-011-000009392 |
| MLP-011-000009403 | to | MLP-011-000009403 |
| MLP-011-000009415 | to | MLP-011-000009418 |
| MLP-011-000009421 | to | MLP-011-000009422 |
| MLP-011-000009429 | to | MLP-011-000009429 |
| MLP-011-000009437 | to | MLP-011-000009437 |
| MLP-011-000009447 | to | MLP-011-000009448 |
| MLP-011-000009453 | to | MLP-011-000009453 |
| MLP-011-000009456 | to | MLP-011-000009456 |
| MLP-011-000009461 | to | MLP-011-000009461 |
| MLP-011-000009480 | to | MLP-011-000009480 |
| MLP-011-000009485 | to | MLP-011-000009485 |
| MLP-011-000009512 | to | MLP-011-000009512 |
| MLP-011-000009515 | to | MLP-011-000009515 |
| MLP-011-000009538 | to | MLP-011-000009538 |
| MLP-011-000009541 | to | MLP-011-000009541 |
| MLP-011-000009575 | to | MLP-011-000009575 |
| MLP-011-000009606 | to | MLP-011-000009606 |
| MLP-011-000009608 | to | MLP-011-000009611 |
| MLP-011-000009613 | to | MLP-011-000009613 |
| MLP-011-000009664 | to | MLP-011-000009664 |
| MLP-011-000009670 | to | MLP-011-000009670 |
| MLP-011-000009687 | to | MLP-011-000009687 |
| MLP-011-000009701 | to | MLP-011-000009701 |
| MLP-011-000009709 | to | MLP-011-000009709 |
| MLP-011-000009712 | to | MLP-011-000009712 |
| MLP-011-000009714 | to | MLP-011-000009715 |
| MLP-011-000009722 | to | MLP-011-000009722 |
| MLP-011-000009747 | to | MLP-011-000009747 |
| MLP-011-000009755 | to | MLP-011-000009755 |
| MLP-011-000009758 | to | MLP-011-000009759 |
| MLP-011-000009761 | to | MLP-011-000009763 |
| MLP-011-000009765 | to | MLP-011-000009765 |
| MLP-011-000009770 | to | MLP-011-000009773 |
| MLP-011-000009775 | to | MLP-011-000009775 |
| MLP-011-000009783 | to | MLP-011-000009783 |
| MLP-011-000009801 | to | MLP-011-000009801 |
| MLP-011-000009804 | to | MLP-011-000009806 |
| MLP-011-000009808 | to | MLP-011-000009809 |
| MLP-011-000009832 | to | MLP-011-000009832 |
| MLP-011-000009838 | to | MLP-011-000009838 |
| MLP-011-000009844 | to | MLP-011-000009844 |
| MLP-011-000009851 | to | MLP-011-000009851 |

| | | |
|---|---|---|
| MLP-011-000009856 | to | MLP-011-000009857 |
| MLP-011-000009867 | to | MLP-011-000009867 |
| MLP-011-000009873 | to | MLP-011-000009873 |
| MLP-011-000009875 | to | MLP-011-000009875 |
| MLP-011-000009934 | to | MLP-011-000009934 |
| MLP-011-000009959 | to | MLP-011-000009959 |
| MLP-011-000009988 | to | MLP-011-000009988 |
| MLP-011-000009997 | to | MLP-011-000009997 |
| MLP-011-000010042 | to | MLP-011-000010042 |
| MLP-011-000010045 | to | MLP-011-000010045 |
| MLP-011-000010053 | to | MLP-011-000010053 |
| MLP-011-000010058 | to | MLP-011-000010060 |
| MLP-011-000010086 | to | MLP-011-000010086 |
| MLP-011-000010088 | to | MLP-011-000010088 |
| MLP-011-000010095 | to | MLP-011-000010095 |
| MLP-011-000010098 | to | MLP-011-000010098 |
| MLP-011-000010105 | to | MLP-011-000010105 |
| MLP-011-000010186 | to | MLP-011-000010186 |
| MLP-011-000010191 | to | MLP-011-000010192 |
| MLP-011-000010205 | to | MLP-011-000010205 |
| MLP-011-000010207 | to | MLP-011-000010208 |
| MLP-011-000010214 | to | MLP-011-000010214 |
| MLP-011-000010217 | to | MLP-011-000010217 |
| MLP-011-000010219 | to | MLP-011-000010220 |
| MLP-011-000010237 | to | MLP-011-000010237 |
| MLP-011-000010267 | to | MLP-011-000010268 |
| MLP-011-000010272 | to | MLP-011-000010272 |
| MLP-011-000010317 | to | MLP-011-000010317 |
| MLP-011-000010386 | to | MLP-011-000010386 |
| MLP-011-000010405 | to | MLP-011-000010405 |
| MLP-011-000010454 | to | MLP-011-000010454 |
| MLP-011-000010459 | to | MLP-011-000010459 |
| MLP-011-000010463 | to | MLP-011-000010463 |
| MLP-011-000010491 | to | MLP-011-000010491 |
| MLP-011-000010498 | to | MLP-011-000010498 |
| MLP-011-000010503 | to | MLP-011-000010503 |
| MLP-011-000010509 | to | MLP-011-000010510 |
| MLP-011-000010522 | to | MLP-011-000010522 |
| MLP-011-000010526 | to | MLP-011-000010526 |
| MLP-011-000010554 | to | MLP-011-000010554 |
| MLP-011-000010586 | to | MLP-011-000010586 |
| MLP-011-000010588 | to | MLP-011-000010588 |
| MLP-011-000010592 | to | MLP-011-000010592 |
| MLP-011-000010616 | to | MLP-011-000010617 |

| | | |
|---|---|---|
| MLP-011-000010628 | to | MLP-011-000010628 |
| MLP-011-000010630 | to | MLP-011-000010630 |
| MLP-011-000010635 | to | MLP-011-000010635 |
| MLP-011-000010641 | to | MLP-011-000010641 |
| MLP-011-000010648 | to | MLP-011-000010648 |
| MLP-011-000010650 | to | MLP-011-000010650 |
| MLP-011-000010652 | to | MLP-011-000010652 |
| MLP-011-000010654 | to | MLP-011-000010655 |
| MLP-011-000010671 | to | MLP-011-000010671 |
| MLP-011-000010681 | to | MLP-011-000010681 |
| MLP-011-000010692 | to | MLP-011-000010693 |
| MLP-011-000010709 | to | MLP-011-000010709 |
| MLP-011-000010752 | to | MLP-011-000010752 |
| MLP-011-000010757 | to | MLP-011-000010757 |
| MLP-011-000010759 | to | MLP-011-000010762 |
| MLP-011-000010774 | to | MLP-011-000010778 |
| MLP-011-000010780 | to | MLP-011-000010781 |
| MLP-011-000010787 | to | MLP-011-000010787 |
| MLP-011-000010792 | to | MLP-011-000010792 |
| MLP-011-000010794 | to | MLP-011-000010794 |
| MLP-011-000010797 | to | MLP-011-000010798 |
| MLP-011-000010800 | to | MLP-011-000010801 |
| MLP-011-000010803 | to | MLP-011-000010803 |
| MLP-011-000010816 | to | MLP-011-000010818 |
| MLP-011-000010822 | to | MLP-011-000010822 |
| MLP-011-000010824 | to | MLP-011-000010824 |
| MLP-011-000010861 | to | MLP-011-000010861 |
| MLP-011-000010865 | to | MLP-011-000010865 |
| MLP-011-000010876 | to | MLP-011-000010877 |
| MLP-011-000010880 | to | MLP-011-000010880 |
| MLP-011-000010882 | to | MLP-011-000010884 |
| MLP-011-000010886 | to | MLP-011-000010886 |
| MLP-011-000010888 | to | MLP-011-000010895 |
| MLP-011-000010897 | to | MLP-011-000010897 |
| MLP-011-000010899 | to | MLP-011-000010900 |
| MLP-011-000010902 | to | MLP-011-000010903 |
| MLP-011-000010914 | to | MLP-011-000010915 |
| MLP-011-000010920 | to | MLP-011-000010920 |
| MLP-011-000010934 | to | MLP-011-000010934 |
| MLP-011-000010963 | to | MLP-011-000010963 |
| MLP-011-000010965 | to | MLP-011-000010965 |
| MLP-011-000010974 | to | MLP-011-000010974 |
| MLP-011-000011003 | to | MLP-011-000011006 |
| MLP-011-000011013 | to | MLP-011-000011013 |

| | | |
|---|---|---|
| MLP-011-000011027 | to | MLP-011-000011027 |
| MLP-011-000011046 | to | MLP-011-000011048 |
| MLP-011-000011064 | to | MLP-011-000011066 |
| MLP-011-000011072 | to | MLP-011-000011072 |
| MLP-011-000011084 | to | MLP-011-000011085 |
| MLP-011-000011113 | to | MLP-011-000011113 |
| MLP-011-000011119 | to | MLP-011-000011121 |
| MLP-011-000011126 | to | MLP-011-000011126 |
| MLP-011-000011138 | to | MLP-011-000011140 |
| MLP-011-000011142 | to | MLP-011-000011143 |
| MLP-011-000011158 | to | MLP-011-000011159 |
| MLP-011-000011162 | to | MLP-011-000011164 |
| MLP-011-000011167 | to | MLP-011-000011173 |
| MLP-011-000011186 | to | MLP-011-000011189 |
| MLP-011-000011215 | to | MLP-011-000011215 |
| MLP-011-000011230 | to | MLP-011-000011230 |
| MLP-011-000011243 | to | MLP-011-000011244 |
| MLP-011-000011251 | to | MLP-011-000011252 |
| MLP-011-000011257 | to | MLP-011-000011258 |
| MLP-011-000011264 | to | MLP-011-000011265 |
| MLP-011-000011273 | to | MLP-011-000011274 |
| MLP-011-000011278 | to | MLP-011-000011278 |
| MLP-011-000011283 | to | MLP-011-000011283 |
| MLP-011-000011290 | to | MLP-011-000011290 |
| MLP-011-000011301 | to | MLP-011-000011301 |
| MLP-011-000011303 | to | MLP-011-000011307 |
| MLP-011-000011323 | to | MLP-011-000011324 |
| MLP-011-000011345 | to | MLP-011-000011346 |
| MLP-011-000011353 | to | MLP-011-000011355 |
| MLP-011-000011360 | to | MLP-011-000011360 |
| MLP-011-000011369 | to | MLP-011-000011371 |
| MLP-011-000011377 | to | MLP-011-000011377 |
| MLP-011-000011386 | to | MLP-011-000011388 |
| MLP-011-000011393 | to | MLP-011-000011393 |
| MLP-011-000011420 | to | MLP-011-000011422 |
| MLP-011-000011424 | to | MLP-011-000011426 |
| MLP-011-000011466 | to | MLP-011-000011466 |
| MLP-011-000011488 | to | MLP-011-000011488 |
| MLP-011-000011498 | to | MLP-011-000011498 |
| MLP-011-000011500 | to | MLP-011-000011500 |
| MLP-011-000011527 | to | MLP-011-000011527 |
| MLP-011-000011532 | to | MLP-011-000011532 |
| MLP-011-000011535 | to | MLP-011-000011536 |
| MLP-011-000011541 | to | MLP-011-000011541 |

| | | |
|---|---|---|
| MLP-011-000011551 | to | MLP-011-000011555 |
| MLP-011-000011567 | to | MLP-011-000011567 |
| MLP-011-000011570 | to | MLP-011-000011580 |
| MLP-011-000011587 | to | MLP-011-000011589 |
| MLP-011-000011592 | to | MLP-011-000011592 |
| MLP-011-000011612 | to | MLP-011-000011613 |
| MLP-011-000011617 | to | MLP-011-000011617 |
| MLP-011-000011625 | to | MLP-011-000011626 |
| MLP-011-000011629 | to | MLP-011-000011629 |
| MLP-011-000011658 | to | MLP-011-000011660 |
| MLP-011-000011663 | to | MLP-011-000011663 |
| MLP-011-000011670 | to | MLP-011-000011671 |
| MLP-011-000011688 | to | MLP-011-000011690 |
| MLP-011-000011692 | to | MLP-011-000011693 |
| MLP-011-000011732 | to | MLP-011-000011733 |
| MLP-011-000011737 | to | MLP-011-000011739 |
| MLP-011-000011741 | to | MLP-011-000011744 |
| MLP-011-000011746 | to | MLP-011-000011746 |
| MLP-011-000011753 | to | MLP-011-000011753 |
| MLP-011-000011759 | to | MLP-011-000011760 |
| MLP-011-000011762 | to | MLP-011-000011762 |
| MLP-011-000011778 | to | MLP-011-000011778 |
| MLP-011-000011780 | to | MLP-011-000011780 |
| MLP-011-000011846 | to | MLP-011-000011848 |
| MLP-011-000011878 | to | MLP-011-000011878 |
| MLP-011-000011880 | to | MLP-011-000011880 |
| MLP-011-000011899 | to | MLP-011-000011901 |
| MLP-011-000011975 | to | MLP-011-000011975 |
| MLP-011-000011977 | to | MLP-011-000011977 |
| MLP-011-000011982 | to | MLP-011-000011982 |
| MLP-011-000012008 | to | MLP-011-000012010 |
| MLP-011-000012020 | to | MLP-011-000012022 |
| MLP-011-000012034 | to | MLP-011-000012035 |
| MLP-011-000012092 | to | MLP-011-000012092 |
| MLP-011-000012100 | to | MLP-011-000012102 |
| MLP-011-000012106 | to | MLP-011-000012106 |
| MLP-011-000012108 | to | MLP-011-000012109 |
| MLP-011-000012114 | to | MLP-011-000012114 |
| MLP-011-000012143 | to | MLP-011-000012145 |
| MLP-011-000012148 | to | MLP-011-000012150 |
| MLP-011-000012153 | to | MLP-011-000012158 |
| MLP-011-000012180 | to | MLP-011-000012180 |
| MLP-011-000012182 | to | MLP-011-000012182 |
| MLP-011-000012226 | to | MLP-011-000012226 |

| | | |
|---|---|---|
| MLP-011-000012233 | to | MLP-011-000012233 |
| MLP-011-000012235 | to | MLP-011-000012236 |
| MLP-011-000012238 | to | MLP-011-000012240 |
| MLP-011-000012258 | to | MLP-011-000012258 |
| MLP-011-000012264 | to | MLP-011-000012264 |
| MLP-011-000012266 | to | MLP-011-000012266 |
| MLP-011-000012268 | to | MLP-011-000012268 |
| MLP-011-000012278 | to | MLP-011-000012278 |
| MLP-011-000012302 | to | MLP-011-000012305 |
| MLP-011-000012334 | to | MLP-011-000012336 |
| MLP-011-000012340 | to | MLP-011-000012341 |
| MLP-011-000012349 | to | MLP-011-000012350 |
| MLP-011-000012356 | to | MLP-011-000012399 |
| MLP-011-000012401 | to | MLP-011-000012401 |
| MLP-011-000012404 | to | MLP-011-000012408 |
| MLP-011-000012415 | to | MLP-011-000012419 |
| MLP-011-000012430 | to | MLP-011-000012435 |
| MLP-011-000012446 | to | MLP-011-000012446 |
| MLP-011-000012460 | to | MLP-011-000012460 |
| MLP-011-000012466 | to | MLP-011-000012467 |
| MLP-011-000012471 | to | MLP-011-000012472 |
| MLP-011-000012479 | to | MLP-011-000012481 |
| MLP-011-000012492 | to | MLP-011-000012493 |
| MLP-011-000012495 | to | MLP-011-000012497 |
| MLP-011-000012508 | to | MLP-011-000012511 |
| MLP-011-000012514 | to | MLP-011-000012514 |
| MLP-011-000012525 | to | MLP-011-000012525 |
| MLP-011-000012527 | to | MLP-011-000012529 |
| MLP-011-000012531 | to | MLP-011-000012531 |
| MLP-011-000012545 | to | MLP-011-000012545 |
| MLP-011-000012603 | to | MLP-011-000012603 |
| MLP-011-000012682 | to | MLP-011-000012682 |
| MLP-011-000012692 | to | MLP-011-000012692 |
| MLP-011-000012698 | to | MLP-011-000012700 |
| MLP-011-000012708 | to | MLP-011-000012710 |
| MLP-011-000012726 | to | MLP-011-000012726 |
| MLP-011-000012750 | to | MLP-011-000012750 |
| MLP-011-000012753 | to | MLP-011-000012756 |
| MLP-011-000012767 | to | MLP-011-000012769 |
| MLP-011-000012775 | to | MLP-011-000012777 |
| MLP-011-000012803 | to | MLP-011-000012803 |
| MLP-011-000012813 | to | MLP-011-000012816 |
| MLP-011-000012832 | to | MLP-011-000012833 |
| MLP-011-000012842 | to | MLP-011-000012842 |

| MLP-011-000012844 | to | MLP-011-000012844 |
| MLP-011-000012846 | to | MLP-011-000012847 |
| MLP-011-000012873 | to | MLP-011-000012873 |
| MLP-011-000012897 | to | MLP-011-000012897 |
| MLP-011-000012912 | to | MLP-011-000012913 |
| MLP-011-000012929 | to | MLP-011-000012929 |
| MLP-011-000012951 | to | MLP-011-000012961 |
| MLP-011-000012964 | to | MLP-011-000012964 |
| MLP-011-000013010 | to | MLP-011-000013010 |
| MLP-011-000013043 | to | MLP-011-000013081 |
| MLP-011-000013105 | to | MLP-011-000013105 |
| MLP-011-000013134 | to | MLP-011-000013139 |
| MLP-011-000013161 | to | MLP-011-000013162 |
| MLP-011-000013168 | to | MLP-011-000013172 |
| MLP-011-000013179 | to | MLP-011-000013179 |
| MLP-011-000013182 | to | MLP-011-000013182 |
| MLP-011-000013188 | to | MLP-011-000013191 |
| MLP-011-000013198 | to | MLP-011-000013198 |
| MLP-011-000013211 | to | MLP-011-000013211 |
| MLP-011-000013232 | to | MLP-011-000013232 |
| MLP-011-000013255 | to | MLP-011-000013255 |
| MLP-011-000013257 | to | MLP-011-000013259 |
| MLP-011-000013269 | to | MLP-011-000013269 |
| MLP-011-000013272 | to | MLP-011-000013272 |
| MLP-011-000013288 | to | MLP-011-000013288 |
| MLP-011-000013295 | to | MLP-011-000013296 |
| MLP-011-000013298 | to | MLP-011-000013298 |
| MLP-011-000013309 | to | MLP-011-000013309 |
| MLP-011-000013316 | to | MLP-011-000013316 |
| MLP-011-000013324 | to | MLP-011-000013324 |
| MLP-011-000013339 | to | MLP-011-000013339 |
| MLP-011-000013344 | to | MLP-011-000013344 |
| MLP-011-000013346 | to | MLP-011-000013348 |
| MLP-011-000013368 | to | MLP-011-000013374 |
| MLP-011-000013379 | to | MLP-011-000013380 |
| MLP-011-000013382 | to | MLP-011-000013388 |
| MLP-011-000013395 | to | MLP-011-000013395 |
| MLP-011-000013404 | to | MLP-011-000013406 |
| MLP-011-000013414 | to | MLP-011-000013414 |
| MLP-011-000013416 | to | MLP-011-000013416 |
| MLP-011-000013420 | to | MLP-011-000013420 |
| MLP-011-000013422 | to | MLP-011-000013422 |
| MLP-011-000013424 | to | MLP-011-000013424 |
| MLP-011-000013426 | to | MLP-011-000013426 |

| | | |
|---|---|---|
| MLP-011-000013428 | to | MLP-011-000013428 |
| MLP-011-000013443 | to | MLP-011-000013444 |
| MLP-011-000013468 | to | MLP-011-000013468 |
| MLP-011-000013516 | to | MLP-011-000013516 |
| MLP-011-000013542 | to | MLP-011-000013542 |
| MLP-011-000013555 | to | MLP-011-000013564 |
| MLP-011-000013566 | to | MLP-011-000013567 |
| MLP-011-000013643 | to | MLP-011-000013643 |
| MLP-011-000013658 | to | MLP-011-000013658 |
| MLP-011-000013665 | to | MLP-011-000013665 |
| MLP-011-000013667 | to | MLP-011-000013672 |
| MLP-011-000013678 | to | MLP-011-000013680 |
| MLP-011-000013693 | to | MLP-011-000013694 |
| MLP-011-000013704 | to | MLP-011-000013705 |
| MLP-011-000013726 | to | MLP-011-000013726 |
| MLP-011-000013730 | to | MLP-011-000013730 |
| MLP-011-000013736 | to | MLP-011-000013736 |
| MLP-011-000013742 | to | MLP-011-000013742 |
| MLP-011-000013748 | to | MLP-011-000013752 |
| MLP-011-000013796 | to | MLP-011-000013801 |
| MLP-011-000013826 | to | MLP-011-000013826 |
| MLP-011-000013828 | to | MLP-011-000013832 |
| MLP-011-000013834 | to | MLP-011-000013834 |
| MLP-011-000013842 | to | MLP-011-000013842 |
| MLP-011-000013849 | to | MLP-011-000013849 |
| MLP-011-000013854 | to | MLP-011-000013854 |
| MLP-011-000013862 | to | MLP-011-000013863 |
| MLP-011-000013868 | to | MLP-011-000013868 |
| MLP-011-000013907 | to | MLP-011-000013907 |
| MLP-011-000013911 | to | MLP-011-000013913 |
| MLP-011-000013916 | to | MLP-011-000013916 |
| MLP-011-000013934 | to | MLP-011-000013934 |
| MLP-011-000013952 | to | MLP-011-000013952 |
| MLP-011-000013960 | to | MLP-011-000013960 |
| MLP-011-000013971 | to | MLP-011-000013971 |
| MLP-011-000013989 | to | MLP-011-000013989 |
| MLP-011-000014000 | to | MLP-011-000014001 |
| MLP-011-000014007 | to | MLP-011-000014007 |
| MLP-011-000014009 | to | MLP-011-000014009 |
| MLP-011-000014011 | to | MLP-011-000014014 |
| MLP-011-000014019 | to | MLP-011-000014021 |
| MLP-011-000014025 | to | MLP-011-000014026 |
| MLP-011-000014029 | to | MLP-011-000014029 |
| MLP-011-000014032 | to | MLP-011-000014032 |

| | | |
|---|---|---|
| MLP-011-000014036 | to | MLP-011-000014037 |
| MLP-011-000014051 | to | MLP-011-000014057 |
| MLP-011-000014059 | to | MLP-011-000014071 |
| MLP-011-000014074 | to | MLP-011-000014074 |
| MLP-011-000014082 | to | MLP-011-000014082 |
| MLP-011-000014084 | to | MLP-011-000014085 |
| MLP-011-000014099 | to | MLP-011-000014099 |
| MLP-011-000014103 | to | MLP-011-000014126 |
| MLP-011-000014135 | to | MLP-011-000014135 |
| MLP-011-000014137 | to | MLP-011-000014138 |
| MLP-011-000014147 | to | MLP-011-000014147 |
| MLP-011-000014156 | to | MLP-011-000014165 |
| MLP-011-000014167 | to | MLP-011-000014167 |
| MLP-011-000014177 | to | MLP-011-000014177 |
| MLP-011-000014182 | to | MLP-011-000014182 |
| MLP-011-000014189 | to | MLP-011-000014193 |
| MLP-011-000014197 | to | MLP-011-000014202 |
| MLP-011-000014216 | to | MLP-011-000014217 |
| MLP-011-000014221 | to | MLP-011-000014225 |
| MLP-011-000014228 | to | MLP-011-000014231 |
| MLP-011-000014241 | to | MLP-011-000014241 |
| MLP-011-000014244 | to | MLP-011-000014248 |
| MLP-011-000014250 | to | MLP-011-000014250 |
| MLP-011-000014258 | to | MLP-011-000014261 |
| MLP-011-000014284 | to | MLP-011-000014284 |
| MLP-011-000014286 | to | MLP-011-000014319 |
| MLP-011-000014324 | to | MLP-011-000014327 |
| MLP-011-000014329 | to | MLP-011-000014329 |
| MLP-011-000014342 | to | MLP-011-000014342 |
| MLP-011-000014349 | to | MLP-011-000014349 |
| MLP-011-000014363 | to | MLP-011-000014367 |
| MLP-011-000014370 | to | MLP-011-000014371 |
| MLP-011-000014373 | to | MLP-011-000014378 |
| MLP-011-000014384 | to | MLP-011-000014384 |
| MLP-011-000014414 | to | MLP-011-000014414 |
| MLP-011-000014427 | to | MLP-011-000014427 |
| MLP-011-000014467 | to | MLP-011-000014470 |
| MLP-011-000014483 | to | MLP-011-000014486 |
| MLP-011-000014511 | to | MLP-011-000014514 |
| MLP-011-000014530 | to | MLP-011-000014530 |
| MLP-011-000014534 | to | MLP-011-000014534 |
| MLP-011-000014561 | to | MLP-011-000014562 |
| MLP-011-000014568 | to | MLP-011-000014569 |
| MLP-011-000014573 | to | MLP-011-000014574 |

| | | |
|---|---|---|
| MLP-011-000014578 | to | MLP-011-000014578 |
| MLP-011-000014600 | to | MLP-011-000014600 |
| MLP-011-000014610 | to | MLP-011-000014618 |
| MLP-011-000014661 | to | MLP-011-000014662 |
| MLP-011-000014694 | to | MLP-011-000014694 |
| MLP-011-000014731 | to | MLP-011-000014731 |
| MLP-011-000014738 | to | MLP-011-000014738 |
| MLP-011-000014755 | to | MLP-011-000014756 |
| MLP-011-000014759 | to | MLP-011-000014768 |
| MLP-011-000014773 | to | MLP-011-000014773 |
| MLP-011-000014775 | to | MLP-011-000014775 |
| MLP-011-000014790 | to | MLP-011-000014790 |
| MLP-011-000014793 | to | MLP-011-000014810 |
| MLP-011-000014815 | to | MLP-011-000014815 |
| MLP-011-000014826 | to | MLP-011-000014828 |
| MLP-011-000014852 | to | MLP-011-000014853 |
| MLP-011-000014858 | to | MLP-011-000014858 |
| MLP-011-000014867 | to | MLP-011-000014867 |
| MLP-011-000014881 | to | MLP-011-000014884 |
| MLP-011-000014902 | to | MLP-011-000014902 |
| MLP-011-000014904 | to | MLP-011-000014909 |
| MLP-011-000014911 | to | MLP-011-000014918 |
| MLP-011-000014923 | to | MLP-011-000014923 |
| MLP-011-000014932 | to | MLP-011-000014932 |
| MLP-011-000014937 | to | MLP-011-000014940 |
| MLP-011-000014961 | to | MLP-011-000014964 |
| MLP-011-000014983 | to | MLP-011-000014983 |
| MLP-011-000014985 | to | MLP-011-000014985 |
| MLP-011-000015005 | to | MLP-011-000015006 |
| MLP-011-000015018 | to | MLP-011-000015018 |
| MLP-011-000015023 | to | MLP-011-000015023 |
| MLP-011-000015028 | to | MLP-011-000015028 |
| MLP-011-000015030 | to | MLP-011-000015034 |
| MLP-011-000015051 | to | MLP-011-000015053 |
| MLP-011-000015080 | to | MLP-011-000015080 |
| MLP-011-000015089 | to | MLP-011-000015089 |
| MLP-011-000015094 | to | MLP-011-000015095 |
| MLP-011-000015107 | to | MLP-011-000015118 |
| MLP-011-000015126 | to | MLP-011-000015126 |
| MLP-011-000015131 | to | MLP-011-000015132 |
| MLP-011-000015143 | to | MLP-011-000015143 |
| MLP-011-000015164 | to | MLP-011-000015168 |
| MLP-011-000015210 | to | MLP-011-000015219 |
| MLP-011-000015226 | to | MLP-011-000015226 |

| | | |
|---|---|---|
| MLP-011-000015229 | to | MLP-011-000015229 |
| MLP-011-000015233 | to | MLP-011-000015234 |
| MLP-011-000015259 | to | MLP-011-000015259 |
| MLP-011-000015261 | to | MLP-011-000015261 |
| MLP-011-000015263 | to | MLP-011-000015265 |
| MLP-011-000015313 | to | MLP-011-000015314 |
| MLP-011-000015318 | to | MLP-011-000015318 |
| MLP-011-000015320 | to | MLP-011-000015324 |
| MLP-011-000015326 | to | MLP-011-000015327 |
| MLP-011-000015331 | to | MLP-011-000015331 |
| MLP-011-000015355 | to | MLP-011-000015362 |
| MLP-011-000015366 | to | MLP-011-000015376 |
| MLP-011-000015393 | to | MLP-011-000015393 |
| MLP-011-000015407 | to | MLP-011-000015407 |
| MLP-011-000015409 | to | MLP-011-000015410 |
| MLP-011-000015415 | to | MLP-011-000015416 |
| MLP-011-000015420 | to | MLP-011-000015430 |
| MLP-011-000015432 | to | MLP-011-000015475 |
| MLP-011-000015477 | to | MLP-011-000015487 |
| MLP-011-000015489 | to | MLP-011-000015495 |
| MLP-011-000015497 | to | MLP-011-000015503 |
| MLP-011-000015505 | to | MLP-011-000015505 |
| MLP-011-000015507 | to | MLP-011-000015507 |
| MLP-011-000015509 | to | MLP-011-000015532 |
| MLP-011-000015534 | to | MLP-011-000015553 |
| MLP-011-000015555 | to | MLP-011-000015555 |
| MLP-011-000015557 | to | MLP-011-000015560 |
| MLP-011-000015562 | to | MLP-011-000015562 |
| MLP-011-000015564 | to | MLP-011-000015600 |
| MLP-011-000015602 | to | MLP-011-000015608 |
| MLP-011-000015610 | to | MLP-011-000015614 |
| MLP-011-000015621 | to | MLP-011-000015623 |
| MLP-011-000015626 | to | MLP-011-000015630 |
| MLP-011-000015632 | to | MLP-011-000015633 |
| MLP-011-000015666 | to | MLP-011-000015666 |
| MLP-011-000015670 | to | MLP-011-000015670 |
| MLP-011-000015674 | to | MLP-011-000015677 |
| MLP-011-000015694 | to | MLP-011-000015694 |
| MLP-011-000015700 | to | MLP-011-000015703 |
| MLP-011-000015710 | to | MLP-011-000015711 |
| MLP-011-000015730 | to | MLP-011-000015731 |
| MLP-011-000015733 | to | MLP-011-000015733 |
| MLP-011-000015739 | to | MLP-011-000015740 |
| MLP-011-000015757 | to | MLP-011-000015758 |

| | | |
|---|---|---|
| MLP-011-000015768 | to | MLP-011-000015770 |
| MLP-011-000015773 | to | MLP-011-000015773 |
| MLP-011-000015777 | to | MLP-011-000015779 |
| MLP-011-000015783 | to | MLP-011-000015784 |
| MLP-011-000015790 | to | MLP-011-000015792 |
| MLP-011-000015799 | to | MLP-011-000015800 |
| MLP-011-000015808 | to | MLP-011-000015809 |
| MLP-011-000015820 | to | MLP-011-000015823 |
| MLP-011-000015825 | to | MLP-011-000015827 |
| MLP-011-000015849 | to | MLP-011-000015850 |
| MLP-011-000015861 | to | MLP-011-000015861 |
| MLP-011-000015864 | to | MLP-011-000015864 |
| MLP-011-000015868 | to | MLP-011-000015868 |
| MLP-011-000015904 | to | MLP-011-000015905 |
| MLP-011-000015942 | to | MLP-011-000015944 |
| MLP-011-000015949 | to | MLP-011-000015950 |
| MLP-011-000015958 | to | MLP-011-000015959 |
| MLP-011-000015962 | to | MLP-011-000015962 |
| MLP-011-000015967 | to | MLP-011-000015970 |
| MLP-011-000015972 | to | MLP-011-000015973 |
| MLP-011-000015984 | to | MLP-011-000015990 |
| MLP-011-000015999 | to | MLP-011-000016001 |
| MLP-011-000016007 | to | MLP-011-000016011 |
| MLP-011-000016027 | to | MLP-011-000016027 |
| MLP-011-000016038 | to | MLP-011-000016038 |
| MLP-011-000016057 | to | MLP-011-000016062 |
| MLP-011-000016065 | to | MLP-011-000016065 |
| MLP-011-000016075 | to | MLP-011-000016076 |
| MLP-011-000016081 | to | MLP-011-000016081 |
| MLP-011-000016092 | to | MLP-011-000016092 |
| MLP-011-000016105 | to | MLP-011-000016105 |
| MLP-011-000016125 | to | MLP-011-000016126 |
| MLP-011-000016130 | to | MLP-011-000016138 |
| MLP-011-000016142 | to | MLP-011-000016144 |
| MLP-011-000016156 | to | MLP-011-000016157 |
| MLP-011-000016164 | to | MLP-011-000016166 |
| MLP-011-000016168 | to | MLP-011-000016168 |
| MLP-011-000016176 | to | MLP-011-000016176 |
| MLP-011-000016180 | to | MLP-011-000016181 |
| MLP-011-000016184 | to | MLP-011-000016187 |
| MLP-011-000016189 | to | MLP-011-000016189 |
| MLP-011-000016191 | to | MLP-011-000016193 |
| MLP-011-000016195 | to | MLP-011-000016195 |
| MLP-011-000016197 | to | MLP-011-000016199 |

MLP-011-000016210    to    MLP-011-000016210
MLP-011-000016213    to    MLP-011-000016214
MLP-011-000016217    to    MLP-011-000016218
MLP-011-000016228    to    MLP-011-000016228
MLP-011-000016236    to    MLP-011-000016236
MLP-011-000016242    to    MLP-011-000016243
MLP-011-000016253    to    MLP-011-000016253
MLP-011-000016258    to    MLP-011-000016262
MLP-011-000016265    to    MLP-011-000016266
MLP-011-000016278    to    MLP-011-000016282
MLP-011-000016285    to    MLP-011-000016285
MLP-011-000016287    to    MLP-011-000016287
MLP-011-000016289    to    MLP-011-000016289
MLP-011-000016300    to    MLP-011-000016301
MLP-011-000016304    to    MLP-011-000016309
MLP-011-000016315    to    MLP-011-000016316
MLP-011-000016375    to    MLP-011-000016375
MLP-011-000016378    to    MLP-011-000016379
MLP-011-000016381    to    MLP-011-000016381
MLP-011-000016385    to    MLP-011-000016385
MLP-011-000016389    to    MLP-011-000016395
MLP-011-000016401    to    MLP-011-000016401
MLP-011-000016403    to    MLP-011-000016404
MLP-011-000016410    to    MLP-011-000016411
MLP-011-000016413    to    MLP-011-000016416
MLP-011-000016428    to    MLP-011-000016428
MLP-011-000016430    to    MLP-011-000016430
MLP-011-000016432    to    MLP-011-000016432
MLP-011-000016434    to    MLP-011-000016434
MLP-011-000016457    to    MLP-011-000016458
MLP-011-000016463    to    MLP-011-000016463
MLP-011-000016476    to    MLP-011-000016482
MLP-011-000016484    to    MLP-011-000016487
MLP-011-000016495    to    MLP-011-000016496
MLP-011-000016500    to    MLP-011-000016500
MLP-011-000016513    to    MLP-011-000016514
MLP-011-000016519    to    MLP-011-000016520
MLP-011-000016522    to    MLP-011-000016523
MLP-011-000016528    to    MLP-011-000016531
MLP-011-000016534    to    MLP-011-000016535
MLP-011-000016537    to    MLP-011-000016537
MLP-011-000016539    to    MLP-011-000016541
MLP-011-000016557    to    MLP-011-000016559
MLP-011-000016565    to    MLP-011-000016571

| | | |
|---|---|---|
| MLP-011-000016575 | to | MLP-011-000016576 |
| MLP-011-000016583 | to | MLP-011-000016583 |
| MLP-011-000016590 | to | MLP-011-000016592 |
| MLP-011-000016609 | to | MLP-011-000016610 |
| MLP-011-000016616 | to | MLP-011-000016619 |
| MLP-011-000016621 | to | MLP-011-000016626 |
| MLP-011-000016628 | to | MLP-011-000016632 |
| MLP-011-000016635 | to | MLP-011-000016636 |
| MLP-011-000016638 | to | MLP-011-000016640 |
| MLP-011-000016658 | to | MLP-011-000016660 |
| MLP-011-000016667 | to | MLP-011-000016667 |
| MLP-011-000016675 | to | MLP-011-000016683 |
| MLP-011-000016685 | to | MLP-011-000016685 |
| MLP-011-000016692 | to | MLP-011-000016696 |
| MLP-011-000016699 | to | MLP-011-000016700 |
| MLP-011-000016709 | to | MLP-011-000016709 |
| MLP-011-000016711 | to | MLP-011-000016711 |
| MLP-011-000016718 | to | MLP-011-000016719 |
| MLP-011-000016737 | to | MLP-011-000016738 |
| MLP-011-000016761 | to | MLP-011-000016762 |
| MLP-011-000016792 | to | MLP-011-000016792 |
| MLP-011-000016802 | to | MLP-011-000016802 |
| MLP-011-000016807 | to | MLP-011-000016809 |
| MLP-011-000016875 | to | MLP-011-000016875 |
| MLP-011-000016887 | to | MLP-011-000016888 |
| MLP-011-000016890 | to | MLP-011-000016890 |
| MLP-011-000016904 | to | MLP-011-000016905 |
| MLP-011-000016907 | to | MLP-011-000016907 |
| MLP-011-000016917 | to | MLP-011-000016917 |
| MLP-011-000016922 | to | MLP-011-000016924 |
| MLP-011-000016930 | to | MLP-011-000016930 |
| MLP-011-000016956 | to | MLP-011-000016958 |
| MLP-011-000016963 | to | MLP-011-000016964 |
| MLP-011-000016974 | to | MLP-011-000016975 |
| MLP-011-000016977 | to | MLP-011-000016979 |
| MLP-011-000017045 | to | MLP-011-000017047 |
| MLP-011-000017050 | to | MLP-011-000017052 |
| MLP-011-000017088 | to | MLP-011-000017090 |
| MLP-011-000017099 | to | MLP-011-000017100 |
| MLP-011-000017111 | to | MLP-011-000017111 |
| MLP-011-000017120 | to | MLP-011-000017123 |
| MLP-011-000017125 | to | MLP-011-000017128 |
| MLP-011-000017134 | to | MLP-011-000017134 |
| MLP-011-000017149 | to | MLP-011-000017156 |

| | | |
|---|---|---|
| MLP-011-000017167 | to | MLP-011-000017167 |
| MLP-011-000017169 | to | MLP-011-000017169 |
| MLP-011-000017171 | to | MLP-011-000017172 |
| MLP-011-000017174 | to | MLP-011-000017175 |
| MLP-011-000017187 | to | MLP-011-000017187 |
| MLP-011-000017201 | to | MLP-011-000017201 |
| MLP-011-000017212 | to | MLP-011-000017215 |
| MLP-011-000017245 | to | MLP-011-000017245 |
| MLP-011-000017247 | to | MLP-011-000017253 |
| MLP-011-000017255 | to | MLP-011-000017255 |
| MLP-011-000017257 | to | MLP-011-000017259 |
| MLP-011-000017267 | to | MLP-011-000017268 |
| MLP-011-000017279 | to | MLP-011-000017279 |
| MLP-011-000017284 | to | MLP-011-000017285 |
| MLP-011-000017296 | to | MLP-011-000017297 |
| MLP-011-000017304 | to | MLP-011-000017306 |
| MLP-011-000017310 | to | MLP-011-000017310 |
| MLP-011-000017321 | to | MLP-011-000017323 |
| MLP-011-000017327 | to | MLP-011-000017328 |
| MLP-011-000017334 | to | MLP-011-000017335 |
| MLP-011-000017337 | to | MLP-011-000017340 |
| MLP-011-000017354 | to | MLP-011-000017355 |
| MLP-011-000017378 | to | MLP-011-000017380 |
| MLP-011-000017404 | to | MLP-011-000017404 |
| MLP-011-000017411 | to | MLP-011-000017412 |
| MLP-011-000017420 | to | MLP-011-000017422 |
| MLP-011-000017424 | to | MLP-011-000017424 |
| MLP-011-000017429 | to | MLP-011-000017429 |
| MLP-011-000017443 | to | MLP-011-000017443 |
| MLP-011-000017450 | to | MLP-011-000017451 |
| MLP-011-000017472 | to | MLP-011-000017474 |
| MLP-011-000017481 | to | MLP-011-000017482 |
| MLP-011-000017496 | to | MLP-011-000017496 |
| MLP-011-000017516 | to | MLP-011-000017523 |
| MLP-011-000017571 | to | MLP-011-000017574 |
| MLP-011-000017578 | to | MLP-011-000017592 |
| MLP-011-000017610 | to | MLP-011-000017610 |
| MLP-011-000017617 | to | MLP-011-000017617 |
| MLP-011-000017626 | to | MLP-011-000017626 |
| MLP-011-000017631 | to | MLP-011-000017633 |
| MLP-011-000017653 | to | MLP-011-000017653 |
| MLP-011-000017671 | to | MLP-011-000017671 |
| MLP-011-000017682 | to | MLP-011-000017682 |
| MLP-011-000017708 | to | MLP-011-000017708 |

| | | |
|---|---|---|
| MLP-011-000017732 | to | MLP-011-000017732 |
| MLP-011-000017740 | to | MLP-011-000017740 |
| MLP-011-000017745 | to | MLP-011-000017756 |
| MLP-011-000017786 | to | MLP-011-000017786 |
| MLP-011-000017789 | to | MLP-011-000017789 |
| MLP-011-000017797 | to | MLP-011-000017801 |
| MLP-011-000017804 | to | MLP-011-000017818 |
| MLP-011-000017821 | to | MLP-011-000017823 |
| MLP-011-000017830 | to | MLP-011-000017833 |
| MLP-011-000017837 | to | MLP-011-000017839 |
| MLP-011-000017846 | to | MLP-011-000017847 |
| MLP-011-000017851 | to | MLP-011-000017855 |
| MLP-011-000017864 | to | MLP-011-000017864 |
| MLP-011-000017881 | to | MLP-011-000017886 |
| MLP-011-000017893 | to | MLP-011-000017893 |
| MLP-011-000017898 | to | MLP-011-000017898 |
| MLP-011-000017900 | to | MLP-011-000017903 |
| MLP-011-000017907 | to | MLP-011-000017907 |
| MLP-011-000017914 | to | MLP-011-000017916 |
| MLP-011-000017922 | to | MLP-011-000017922 |
| MLP-011-000017948 | to | MLP-011-000017948 |
| MLP-011-000017950 | to | MLP-011-000017952 |
| MLP-011-000017961 | to | MLP-011-000017965 |
| MLP-011-000017971 | to | MLP-011-000017971 |
| MLP-011-000017996 | to | MLP-011-000017996 |
| MLP-011-000018012 | to | MLP-011-000018013 |
| MLP-011-000018020 | to | MLP-011-000018020 |
| MLP-011-000018026 | to | MLP-011-000018026 |
| MLP-011-000018043 | to | MLP-011-000018043 |
| MLP-011-000018045 | to | MLP-011-000018045 |
| MLP-011-000018047 | to | MLP-011-000018050 |
| MLP-011-000018052 | to | MLP-011-000018056 |
| MLP-011-000018058 | to | MLP-011-000018060 |
| MLP-011-000018077 | to | MLP-011-000018078 |
| MLP-011-000018135 | to | MLP-011-000018138 |
| MLP-011-000018169 | to | MLP-011-000018170 |
| MLP-011-000018188 | to | MLP-011-000018188 |
| MLP-011-000018190 | to | MLP-011-000018190 |
| MLP-011-000018192 | to | MLP-011-000018192 |
| MLP-011-000018194 | to | MLP-011-000018194 |
| MLP-011-000018196 | to | MLP-011-000018196 |
| MLP-011-000018225 | to | MLP-011-000018225 |
| MLP-011-000018227 | to | MLP-011-000018227 |
| MLP-011-000018238 | to | MLP-011-000018239 |

| | | |
|---|---|---|
| MLP-011-000018249 | to | MLP-011-000018249 |
| MLP-011-000018252 | to | MLP-011-000018253 |
| MLP-011-000018259 | to | MLP-011-000018260 |
| MLP-011-000018263 | to | MLP-011-000018267 |
| MLP-011-000018274 | to | MLP-011-000018274 |
| MLP-011-000018279 | to | MLP-011-000018290 |
| MLP-011-000018324 | to | MLP-011-000018327 |
| MLP-011-000018330 | to | MLP-011-000018331 |
| MLP-011-000018334 | to | MLP-011-000018335 |
| MLP-011-000018341 | to | MLP-011-000018343 |
| MLP-011-000018355 | to | MLP-011-000018356 |
| MLP-011-000018365 | to | MLP-011-000018365 |
| MLP-011-000018379 | to | MLP-011-000018379 |
| MLP-011-000018384 | to | MLP-011-000018385 |
| MLP-011-000018390 | to | MLP-011-000018390 |
| MLP-011-000018402 | to | MLP-011-000018402 |
| MLP-011-000018404 | to | MLP-011-000018408 |
| MLP-011-000018413 | to | MLP-011-000018418 |
| MLP-011-000018420 | to | MLP-011-000018420 |
| MLP-011-000018422 | to | MLP-011-000018422 |
| MLP-011-000018424 | to | MLP-011-000018425 |
| MLP-011-000018427 | to | MLP-011-000018427 |
| MLP-011-000018429 | to | MLP-011-000018429 |
| MLP-011-000018431 | to | MLP-011-000018432 |
| MLP-011-000018434 | to | MLP-011-000018437 |
| MLP-011-000018440 | to | MLP-011-000018445 |
| MLP-011-000018449 | to | MLP-011-000018449 |
| MLP-011-000018458 | to | MLP-011-000018459 |
| MLP-011-000018468 | to | MLP-011-000018474 |
| MLP-011-000018479 | to | MLP-011-000018481 |
| MLP-011-000018522 | to | MLP-011-000018527 |
| MLP-011-000018529 | to | MLP-011-000018530 |
| MLP-011-000018533 | to | MLP-011-000018534 |
| MLP-011-000018536 | to | MLP-011-000018537 |
| MLP-011-000018543 | to | MLP-011-000018543 |
| MLP-011-000018545 | to | MLP-011-000018545 |
| MLP-011-000018547 | to | MLP-011-000018547 |
| MLP-011-000018560 | to | MLP-011-000018564 |
| MLP-011-000018572 | to | MLP-011-000018576 |
| MLP-011-000018619 | to | MLP-011-000018619 |
| MLP-011-000018623 | to | MLP-011-000018623 |
| MLP-011-000018650 | to | MLP-011-000018650 |
| MLP-011-000018652 | to | MLP-011-000018652 |
| MLP-011-000018670 | to | MLP-011-000018671 |

| | | |
|---|---|---|
| MLP-011-000018688 | to | MLP-011-000018689 |
| MLP-011-000018724 | to | MLP-011-000018724 |
| MLP-011-000018729 | to | MLP-011-000018735 |
| MLP-011-000018761 | to | MLP-011-000018766 |
| MLP-011-000018774 | to | MLP-011-000018774 |
| MLP-011-000018776 | to | MLP-011-000018776 |
| MLP-011-000018784 | to | MLP-011-000018787 |
| MLP-011-000018799 | to | MLP-011-000018800 |
| MLP-011-000018802 | to | MLP-011-000018802 |
| MLP-011-000018809 | to | MLP-011-000018810 |
| MLP-011-000018839 | to | MLP-011-000018839 |
| MLP-011-000018850 | to | MLP-011-000018850 |
| MLP-011-000018852 | to | MLP-011-000018854 |
| MLP-011-000018856 | to | MLP-011-000018856 |
| MLP-011-000018877 | to | MLP-011-000018877 |
| MLP-011-000018887 | to | MLP-011-000018901 |
| MLP-011-000018906 | to | MLP-011-000018906 |
| MLP-011-000018962 | to | MLP-011-000018963 |
| MLP-011-000018965 | to | MLP-011-000018965 |
| MLP-011-000018980 | to | MLP-011-000018980 |
| MLP-011-000018989 | to | MLP-011-000018990 |
| MLP-011-000019014 | to | MLP-011-000019015 |
| MLP-011-000019021 | to | MLP-011-000019023 |
| MLP-011-000019037 | to | MLP-011-000019038 |
| MLP-011-000019043 | to | MLP-011-000019048 |
| MLP-011-000019053 | to | MLP-011-000019055 |
| MLP-011-000019064 | to | MLP-011-000019066 |
| MLP-011-000019074 | to | MLP-011-000019074 |
| MLP-011-000019100 | to | MLP-011-000019111 |
| MLP-011-000019113 | to | MLP-011-000019115 |
| MLP-011-000019117 | to | MLP-011-000019117 |
| MLP-011-000019127 | to | MLP-011-000019128 |
| MLP-011-000019143 | to | MLP-011-000019143 |
| MLP-011-000019145 | to | MLP-011-000019145 |
| MLP-011-000019147 | to | MLP-011-000019151 |
| MLP-011-000019168 | to | MLP-011-000019169 |
| MLP-011-000019172 | to | MLP-011-000019176 |
| MLP-011-000019179 | to | MLP-011-000019179 |
| MLP-011-000019181 | to | MLP-011-000019190 |
| MLP-011-000019192 | to | MLP-011-000019192 |
| MLP-011-000019194 | to | MLP-011-000019199 |
| MLP-011-000019202 | to | MLP-011-000019203 |
| MLP-011-000019212 | to | MLP-011-000019212 |
| MLP-011-000019235 | to | MLP-011-000019235 |

| | | |
|---|---|---|
| MLP-011-000019238 | to | MLP-011-000019238 |
| MLP-011-000019255 | to | MLP-011-000019255 |
| MLP-011-000019266 | to | MLP-011-000019266 |
| MLP-011-000019276 | to | MLP-011-000019277 |
| MLP-011-000019285 | to | MLP-011-000019285 |
| MLP-011-000019287 | to | MLP-011-000019287 |
| MLP-011-000019294 | to | MLP-011-000019294 |
| MLP-011-000019311 | to | MLP-011-000019311 |
| MLP-011-000019313 | to | MLP-011-000019313 |
| MLP-011-000019317 | to | MLP-011-000019317 |
| MLP-011-000019339 | to | MLP-011-000019340 |
| MLP-011-000019345 | to | MLP-011-000019345 |
| MLP-011-000019347 | to | MLP-011-000019347 |
| MLP-011-000019355 | to | MLP-011-000019355 |
| MLP-011-000019366 | to | MLP-011-000019366 |
| MLP-011-000019383 | to | MLP-011-000019383 |
| MLP-011-000019387 | to | MLP-011-000019387 |
| MLP-011-000019393 | to | MLP-011-000019393 |
| MLP-011-000019400 | to | MLP-011-000019400 |
| MLP-011-000019473 | to | MLP-011-000019473 |
| MLP-011-000019477 | to | MLP-011-000019477 |
| MLP-011-000019495 | to | MLP-011-000019495 |
| MLP-011-000019499 | to | MLP-011-000019499 |
| MLP-011-000019505 | to | MLP-011-000019506 |
| MLP-011-000019508 | to | MLP-011-000019508 |
| MLP-011-000019522 | to | MLP-011-000019523 |
| MLP-011-000019525 | to | MLP-011-000019525 |
| MLP-011-000019527 | to | MLP-011-000019527 |
| MLP-011-000019562 | to | MLP-011-000019563 |
| MLP-011-000019565 | to | MLP-011-000019565 |
| MLP-011-000019585 | to | MLP-011-000019588 |
| MLP-011-000019592 | to | MLP-011-000019593 |
| MLP-011-000019596 | to | MLP-011-000019596 |
| MLP-011-000019599 | to | MLP-011-000019600 |
| MLP-011-000019611 | to | MLP-011-000019636 |
| MLP-011-000019642 | to | MLP-011-000019645 |
| MLP-011-000019647 | to | MLP-011-000019647 |
| MLP-011-000019649 | to | MLP-011-000019651 |
| MLP-011-000019678 | to | MLP-011-000019678 |
| MLP-011-000019694 | to | MLP-011-000019698 |
| MLP-011-000019706 | to | MLP-011-000019706 |
| MLP-011-000019714 | to | MLP-011-000019714 |
| MLP-011-000019719 | to | MLP-011-000019719 |
| MLP-011-000019722 | to | MLP-011-000019722 |

| | | |
|---|---|---|
| MLP-011-000019744 | to | MLP-011-000019744 |
| MLP-011-000019749 | to | MLP-011-000019749 |
| MLP-011-000019756 | to | MLP-011-000019756 |
| MLP-011-000019775 | to | MLP-011-000019777 |
| MLP-011-000019787 | to | MLP-011-000019787 |
| MLP-011-000019810 | to | MLP-011-000019811 |
| MLP-011-000019836 | to | MLP-011-000019836 |
| MLP-011-000019849 | to | MLP-011-000019851 |
| MLP-011-000019854 | to | MLP-011-000019854 |
| MLP-011-000019857 | to | MLP-011-000019857 |
| MLP-011-000019861 | to | MLP-011-000019862 |
| MLP-011-000019883 | to | MLP-011-000019884 |
| MLP-011-000019889 | to | MLP-011-000019889 |
| MLP-011-000019891 | to | MLP-011-000019892 |
| MLP-011-000019902 | to | MLP-011-000019907 |
| MLP-011-000019912 | to | MLP-011-000019912 |
| MLP-011-000019917 | to | MLP-011-000019921 |
| MLP-011-000019962 | to | MLP-011-000019964 |
| MLP-011-000019971 | to | MLP-011-000019974 |
| MLP-011-000019979 | to | MLP-011-000019980 |
| MLP-011-000019982 | to | MLP-011-000019982 |
| MLP-011-000019984 | to | MLP-011-000019985 |
| MLP-011-000019989 | to | MLP-011-000019989 |
| MLP-011-000020004 | to | MLP-011-000020004 |
| MLP-011-000020019 | to | MLP-011-000020021 |
| MLP-011-000020039 | to | MLP-011-000020039 |
| MLP-011-000020065 | to | MLP-011-000020066 |
| MLP-011-000020078 | to | MLP-011-000020081 |
| MLP-011-000020130 | to | MLP-011-000020130 |
| MLP-011-000020136 | to | MLP-011-000020136 |
| MLP-011-000020146 | to | MLP-011-000020146 |
| MLP-011-000020150 | to | MLP-011-000020150 |
| MLP-011-000020152 | to | MLP-011-000020152 |
| MLP-011-000020214 | to | MLP-011-000020214 |
| MLP-011-000020216 | to | MLP-011-000020216 |
| MLP-011-000020219 | to | MLP-011-000020224 |
| MLP-011-000020228 | to | MLP-011-000020229 |
| MLP-011-000020234 | to | MLP-011-000020234 |
| MLP-011-000020236 | to | MLP-011-000020239 |
| MLP-011-000020245 | to | MLP-011-000020245 |
| MLP-011-000020304 | to | MLP-011-000020304 |
| MLP-011-000020309 | to | MLP-011-000020310 |
| MLP-011-000020317 | to | MLP-011-000020317 |
| MLP-011-000020319 | to | MLP-011-000020321 |

| | | |
|---|---|---|
| MLP-011-000020337 | to | MLP-011-000020337 |
| MLP-011-000020339 | to | MLP-011-000020339 |
| MLP-011-000020341 | to | MLP-011-000020341 |
| MLP-011-000020343 | to | MLP-011-000020343 |
| MLP-011-000020374 | to | MLP-011-000020374 |
| MLP-011-000020388 | to | MLP-011-000020388 |
| MLP-011-000020393 | to | MLP-011-000020393 |
| MLP-011-000020396 | to | MLP-011-000020396 |
| MLP-011-000020401 | to | MLP-011-000020403 |
| MLP-011-000020406 | to | MLP-011-000020408 |
| MLP-011-000020410 | to | MLP-011-000020410 |
| MLP-011-000020416 | to | MLP-011-000020416 |
| MLP-011-000020437 | to | MLP-011-000020438 |
| MLP-011-000020440 | to | MLP-011-000020440 |
| MLP-011-000020450 | to | MLP-011-000020450 |
| MLP-011-000020453 | to | MLP-011-000020456 |
| MLP-011-000020458 | to | MLP-011-000020459 |
| MLP-011-000020463 | to | MLP-011-000020464 |
| MLP-011-000020466 | to | MLP-011-000020468 |
| MLP-011-000020479 | to | MLP-011-000020481 |
| MLP-011-000020527 | to | MLP-011-000020528 |
| MLP-011-000020531 | to | MLP-011-000020531 |
| MLP-011-000020536 | to | MLP-011-000020537 |
| MLP-011-000020539 | to | MLP-011-000020539 |
| MLP-011-000020552 | to | MLP-011-000020558 |
| MLP-011-000020560 | to | MLP-011-000020560 |
| MLP-011-000020562 | to | MLP-011-000020562 |
| MLP-011-000020564 | to | MLP-011-000020576 |
| MLP-011-000020584 | to | MLP-011-000020584 |
| MLP-011-000020611 | to | MLP-011-000020613 |
| MLP-011-000020618 | to | MLP-011-000020632 |
| MLP-011-000020634 | to | MLP-011-000020636 |
| MLP-011-000020644 | to | MLP-011-000020644 |
| MLP-011-000020653 | to | MLP-011-000020656 |
| MLP-011-000020661 | to | MLP-011-000020664 |
| MLP-011-000020669 | to | MLP-011-000020669 |
| MLP-011-000020688 | to | MLP-011-000020688 |
| MLP-011-000020703 | to | MLP-011-000020705 |
| MLP-011-000020722 | to | MLP-011-000020725 |
| MLP-011-000020730 | to | MLP-011-000020733 |
| MLP-011-000020735 | to | MLP-011-000020736 |
| MLP-011-000020745 | to | MLP-011-000020748 |
| MLP-011-000020789 | to | MLP-011-000020790 |
| MLP-011-000020795 | to | MLP-011-000020795 |

| | | |
|---|---|---|
| MLP-011-000020808 | to | MLP-011-000020809 |
| MLP-011-000020811 | to | MLP-011-000020812 |
| MLP-011-000020823 | to | MLP-011-000020823 |
| MLP-011-000020833 | to | MLP-011-000020833 |
| MLP-011-000020836 | to | MLP-011-000020836 |
| MLP-011-000020851 | to | MLP-011-000020853 |
| MLP-011-000020889 | to | MLP-011-000020890 |
| MLP-011-000020901 | to | MLP-011-000020904 |
| MLP-011-000020918 | to | MLP-011-000020918 |
| MLP-011-000020931 | to | MLP-011-000020935 |
| MLP-011-000020980 | to | MLP-011-000020982 |
| MLP-011-000020994 | to | MLP-011-000020994 |
| MLP-011-000020997 | to | MLP-011-000020997 |
| MLP-011-000020999 | to | MLP-011-000021003 |
| MLP-011-000021015 | to | MLP-011-000021015 |
| MLP-011-000021039 | to | MLP-011-000021039 |
| MLP-011-000021043 | to | MLP-011-000021043 |
| MLP-011-000021048 | to | MLP-011-000021050 |
| MLP-011-000021062 | to | MLP-011-000021062 |
| MLP-011-000021080 | to | MLP-011-000021080 |
| MLP-011-000021089 | to | MLP-011-000021093 |
| MLP-011-000021095 | to | MLP-011-000021099 |
| MLP-011-000021112 | to | MLP-011-000021112 |
| MLP-011-000021140 | to | MLP-011-000021140 |
| MLP-011-000021157 | to | MLP-011-000021157 |
| MLP-011-000021164 | to | MLP-011-000021165 |
| MLP-011-000021170 | to | MLP-011-000021173 |
| MLP-011-000021183 | to | MLP-011-000021188 |
| MLP-011-000021197 | to | MLP-011-000021197 |
| MLP-011-000021211 | to | MLP-011-000021211 |
| MLP-011-000021213 | to | MLP-011-000021213 |
| MLP-011-000021218 | to | MLP-011-000021218 |
| MLP-011-000021250 | to | MLP-011-000021257 |
| MLP-011-000021264 | to | MLP-011-000021266 |
| MLP-011-000021333 | to | MLP-011-000021340 |
| MLP-011-000021342 | to | MLP-011-000021353 |
| MLP-011-000021355 | to | MLP-011-000021355 |
| MLP-011-000021361 | to | MLP-011-000021364 |
| MLP-011-000021414 | to | MLP-011-000021416 |
| MLP-011-000021432 | to | MLP-011-000021433 |
| MLP-011-000021441 | to | MLP-011-000021444 |
| MLP-011-000021446 | to | MLP-011-000021446 |
| MLP-011-000021463 | to | MLP-011-000021464 |
| MLP-011-000021475 | to | MLP-011-000021476 |

| | | |
|---|---|---|
| MLP-011-000021494 | to | MLP-011-000021494 |
| MLP-011-000021497 | to | MLP-011-000021497 |
| MLP-011-000021504 | to | MLP-011-000021504 |
| MLP-011-000021543 | to | MLP-011-000021543 |
| MLP-011-000021556 | to | MLP-011-000021558 |
| MLP-011-000021566 | to | MLP-011-000021566 |
| MLP-011-000021578 | to | MLP-011-000021578 |
| MLP-011-000021588 | to | MLP-011-000021588 |
| MLP-011-000021621 | to | MLP-011-000021622 |
| MLP-011-000021639 | to | MLP-011-000021640 |
| MLP-011-000021648 | to | MLP-011-000021649 |
| MLP-011-000021652 | to | MLP-011-000021653 |
| MLP-011-000021659 | to | MLP-011-000021659 |
| MLP-011-000021667 | to | MLP-011-000021667 |
| MLP-011-000021685 | to | MLP-011-000021687 |
| MLP-011-000021697 | to | MLP-011-000021699 |
| MLP-011-000021704 | to | MLP-011-000021704 |
| MLP-011-000021708 | to | MLP-011-000021716 |
| MLP-011-000021720 | to | MLP-011-000021720 |
| MLP-011-000021729 | to | MLP-011-000021729 |
| MLP-011-000021740 | to | MLP-011-000021742 |
| MLP-011-000021770 | to | MLP-011-000021770 |
| MLP-011-000021772 | to | MLP-011-000021774 |
| MLP-011-000021814 | to | MLP-011-000021817 |
| MLP-011-000021863 | to | MLP-011-000021863 |
| MLP-011-000021884 | to | MLP-011-000021886 |
| MLP-011-000021890 | to | MLP-011-000021892 |
| MLP-011-000021902 | to | MLP-011-000021907 |
| MLP-011-000021924 | to | MLP-011-000021924 |
| MLP-011-000021928 | to | MLP-011-000021929 |
| MLP-011-000021951 | to | MLP-011-000021953 |
| MLP-011-000021963 | to | MLP-011-000021964 |
| MLP-011-000021987 | to | MLP-011-000021987 |
| MLP-011-000021989 | to | MLP-011-000021990 |
| MLP-011-000021992 | to | MLP-011-000021993 |
| MLP-011-000022001 | to | MLP-011-000022005 |
| MLP-011-000022007 | to | MLP-011-000022023 |
| MLP-011-000022032 | to | MLP-011-000022036 |
| MLP-011-000022039 | to | MLP-011-000022040 |
| MLP-011-000022046 | to | MLP-011-000022051 |
| MLP-011-000022069 | to | MLP-011-000022069 |
| MLP-011-000022106 | to | MLP-011-000022106 |
| MLP-011-000022117 | to | MLP-011-000022117 |
| MLP-011-000022140 | to | MLP-011-000022141 |

| | | |
|---|---|---|
| MLP-011-000022180 | to | MLP-011-000022181 |
| MLP-011-000022183 | to | MLP-011-000022184 |
| MLP-011-000022194 | to | MLP-011-000022197 |
| MLP-011-000022210 | to | MLP-011-000022211 |
| MLP-011-000022215 | to | MLP-011-000022215 |
| MLP-011-000022217 | to | MLP-011-000022218 |
| MLP-011-000022223 | to | MLP-011-000022223 |
| MLP-011-000022226 | to | MLP-011-000022226 |
| MLP-011-000022245 | to | MLP-011-000022249 |
| MLP-011-000022285 | to | MLP-011-000022286 |
| MLP-011-000022310 | to | MLP-011-000022310 |
| OLP-028-000000010 | to | OLP-028-000000010 |
| OLP-028-000000046 | to | OLP-028-000000046 |
| OLP-028-000000050 | to | OLP-028-000000051 |
| OLP-028-000000066 | to | OLP-028-000000066 |
| OLP-028-000000072 | to | OLP-028-000000072 |
| OLP-028-000000075 | to | OLP-028-000000075 |
| OLP-028-000000077 | to | OLP-028-000000077 |
| OLP-028-000000117 | to | OLP-028-000000117 |
| OLP-028-000000195 | to | OLP-028-000000195 |
| OLP-028-000000203 | to | OLP-028-000000203 |
| OLP-028-000000205 | to | OLP-028-000000207 |
| OLP-028-000000209 | to | OLP-028-000000209 |
| OLP-028-000000215 | to | OLP-028-000000215 |
| OLP-028-000000217 | to | OLP-028-000000217 |
| OLP-028-000000219 | to | OLP-028-000000219 |
| OLP-028-000000221 | to | OLP-028-000000221 |
| OLP-028-000000273 | to | OLP-028-000000273 |
| OLP-028-000000289 | to | OLP-028-000000289 |
| OLP-028-000000319 | to | OLP-028-000000324 |
| OLP-028-000000332 | to | OLP-028-000000332 |
| OLP-028-000000335 | to | OLP-028-000000335 |
| OLP-028-000000346 | to | OLP-028-000000346 |
| OLP-028-000000365 | to | OLP-028-000000365 |
| OLP-028-000000391 | to | OLP-028-000000391 |
| OLP-028-000000403 | to | OLP-028-000000403 |
| OLP-028-000000408 | to | OLP-028-000000408 |
| OLP-028-000000413 | to | OLP-028-000000413 |
| OLP-028-000000418 | to | OLP-028-000000418 |
| OLP-028-000000434 | to | OLP-028-000000434 |
| OLP-028-000000442 | to | OLP-028-000000442 |
| OLP-028-000000449 | to | OLP-028-000000449 |
| OLP-028-000000457 | to | OLP-028-000000457 |
| OLP-028-000000462 | to | OLP-028-000000462 |

| | | |
|---|---|---|
| OLP-028-000000469 | to | OLP-028-000000469 |
| OLP-028-000000473 | to | OLP-028-000000474 |
| OLP-028-000000484 | to | OLP-028-000000484 |
| OLP-028-000000496 | to | OLP-028-000000496 |
| OLP-028-000000528 | to | OLP-028-000000528 |
| OLP-028-000000537 | to | OLP-028-000000537 |
| OLP-028-000000561 | to | OLP-028-000000562 |
| OLP-028-000000579 | to | OLP-028-000000579 |
| OLP-028-000000581 | to | OLP-028-000000581 |
| OLP-028-000000596 | to | OLP-028-000000596 |
| OLP-028-000000605 | to | OLP-028-000000605 |
| OLP-028-000000616 | to | OLP-028-000000616 |
| OLP-028-000000630 | to | OLP-028-000000630 |
| OLP-028-000000857 | to | OLP-028-000000857 |
| OLP-028-000000865 | to | OLP-028-000000866 |
| OLP-028-000000868 | to | OLP-028-000000868 |
| OLP-028-000000955 | to | OLP-028-000000962 |
| OLP-028-000000972 | to | OLP-028-000000972 |
| OLP-028-000000982 | to | OLP-028-000000989 |
| OLP-028-000001052 | to | OLP-028-000001052 |
| OLP-028-000001060 | to | OLP-028-000001060 |
| OLP-028-000001071 | to | OLP-028-000001072 |
| OLP-028-000001075 | to | OLP-028-000001075 |
| OLP-028-000001081 | to | OLP-028-000001081 |
| OLP-028-000001103 | to | OLP-028-000001103 |
| OLP-028-000001107 | to | OLP-028-000001107 |
| OLP-028-000001117 | to | OLP-028-000001117 |
| OLP-028-000001119 | to | OLP-028-000001119 |
| OLP-028-000001121 | to | OLP-028-000001121 |
| OLP-028-000001123 | to | OLP-028-000001125 |
| OLP-028-000001130 | to | OLP-028-000001130 |
| OLP-028-000001137 | to | OLP-028-000001137 |
| OLP-028-000001151 | to | OLP-028-000001151 |
| OLP-028-000001154 | to | OLP-028-000001154 |
| OLP-028-000001157 | to | OLP-028-000001157 |
| OLP-028-000001181 | to | OLP-028-000001182 |
| OLP-028-000001186 | to | OLP-028-000001186 |
| OLP-028-000001193 | to | OLP-028-000001193 |
| OLP-028-000001209 | to | OLP-028-000001209 |
| OLP-028-000001227 | to | OLP-028-000001228 |
| OLP-028-000001252 | to | OLP-028-000001252 |
| OLP-028-000001254 | to | OLP-028-000001254 |
| OLP-028-000001301 | to | OLP-028-000001302 |
| OLP-028-000001322 | to | OLP-028-000001322 |

| | | |
|---|---|---|
| OLP-028-000001326 | to | OLP-028-000001326 |
| OLP-028-000001330 | to | OLP-028-000001330 |
| OLP-028-000001343 | to | OLP-028-000001343 |
| OLP-028-000001347 | to | OLP-028-000001348 |
| OLP-028-000001352 | to | OLP-028-000001352 |
| OLP-028-000001363 | to | OLP-028-000001363 |
| OLP-028-000001369 | to | OLP-028-000001369 |
| OLP-028-000001372 | to | OLP-028-000001372 |
| OLP-028-000001420 | to | OLP-028-000001420 |
| OLP-028-000001422 | to | OLP-028-000001422 |
| OLP-028-000001465 | to | OLP-028-000001465 |
| OLP-028-000001524 | to | OLP-028-000001525 |
| OLP-028-000001549 | to | OLP-028-000001549 |
| OLP-028-000001557 | to | OLP-028-000001557 |
| OLP-028-000001590 | to | OLP-028-000001590 |
| OLP-028-000001616 | to | OLP-028-000001616 |
| OLP-028-000001620 | to | OLP-028-000001620 |
| OLP-028-000001624 | to | OLP-028-000001624 |
| OLP-028-000001626 | to | OLP-028-000001630 |
| OLP-028-000001637 | to | OLP-028-000001638 |
| OLP-028-000001642 | to | OLP-028-000001643 |
| OLP-028-000001654 | to | OLP-028-000001657 |
| OLP-028-000001671 | to | OLP-028-000001673 |
| OLP-028-000001675 | to | OLP-028-000001675 |
| OLP-028-000001722 | to | OLP-028-000001724 |
| OLP-028-000001732 | to | OLP-028-000001732 |
| OLP-028-000001741 | to | OLP-028-000001741 |
| OLP-028-000001761 | to | OLP-028-000001761 |
| OLP-028-000001767 | to | OLP-028-000001767 |
| OLP-028-000001777 | to | OLP-028-000001777 |
| OLP-028-000001779 | to | OLP-028-000001779 |
| OLP-028-000001793 | to | OLP-028-000001793 |
| OLP-028-000001803 | to | OLP-028-000001803 |
| OLP-028-000001809 | to | OLP-028-000001809 |
| OLP-028-000001814 | to | OLP-028-000001814 |
| OLP-028-000001817 | to | OLP-028-000001818 |
| OLP-028-000001830 | to | OLP-028-000001830 |
| OLP-028-000001832 | to | OLP-028-000001832 |
| OLP-028-000001838 | to | OLP-028-000001838 |
| OLP-028-000001850 | to | OLP-028-000001851 |
| OLP-028-000001853 | to | OLP-028-000001854 |
| OLP-028-000001865 | to | OLP-028-000001865 |
| OLP-028-000001867 | to | OLP-028-000001867 |
| OLP-028-000001887 | to | OLP-028-000001887 |

| | | |
|---|---|---|
| OLP-028-000001891 | to | OLP-028-000001891 |
| OLP-028-000001893 | to | OLP-028-000001895 |
| OLP-028-000001899 | to | OLP-028-000001899 |
| OLP-028-000001903 | to | OLP-028-000001903 |
| OLP-028-000001908 | to | OLP-028-000001908 |
| OLP-028-000001922 | to | OLP-028-000001922 |
| OLP-028-000001928 | to | OLP-028-000001928 |
| OLP-028-000001932 | to | OLP-028-000001932 |
| OLP-028-000001947 | to | OLP-028-000001949 |
| OLP-028-000001954 | to | OLP-028-000001954 |
| OLP-028-000001956 | to | OLP-028-000001956 |
| OLP-028-000001993 | to | OLP-028-000001994 |
| OLP-028-000002002 | to | OLP-028-000002002 |
| OLP-028-000002056 | to | OLP-028-000002056 |
| OLP-028-000002067 | to | OLP-028-000002067 |
| OLP-028-000002077 | to | OLP-028-000002077 |
| OLP-028-000002089 | to | OLP-028-000002089 |
| OLP-028-000002095 | to | OLP-028-000002095 |
| OLP-028-000002100 | to | OLP-028-000002102 |
| OLP-028-000002105 | to | OLP-028-000002105 |
| OLP-028-000002109 | to | OLP-028-000002109 |
| OLP-028-000002113 | to | OLP-028-000002113 |
| OLP-028-000002116 | to | OLP-028-000002117 |
| OLP-028-000002123 | to | OLP-028-000002123 |
| OLP-028-000002140 | to | OLP-028-000002140 |
| OLP-028-000002147 | to | OLP-028-000002147 |
| OLP-028-000002154 | to | OLP-028-000002156 |
| OLP-028-000002159 | to | OLP-028-000002159 |
| OLP-028-000002240 | to | OLP-028-000002240 |
| OLP-028-000002251 | to | OLP-028-000002252 |
| OLP-028-000002270 | to | OLP-028-000002270 |
| OLP-028-000002290 | to | OLP-028-000002290 |
| OLP-028-000002294 | to | OLP-028-000002294 |
| OLP-028-000002304 | to | OLP-028-000002305 |
| OLP-028-000002326 | to | OLP-028-000002327 |
| OLP-028-000002359 | to | OLP-028-000002359 |
| OLP-028-000002378 | to | OLP-028-000002378 |
| OLP-028-000002395 | to | OLP-028-000002395 |
| OLP-028-000002407 | to | OLP-028-000002407 |
| OLP-028-000002413 | to | OLP-028-000002413 |
| OLP-028-000002417 | to | OLP-028-000002417 |
| OLP-028-000002436 | to | OLP-028-000002436 |
| OLP-028-000002451 | to | OLP-028-000002451 |
| OLP-028-000002455 | to | OLP-028-000002455 |

| | | |
|---|---|---|
| OLP-028-000002459 | to | OLP-028-000002459 |
| OLP-028-000002466 | to | OLP-028-000002466 |
| OLP-028-000002468 | to | OLP-028-000002468 |
| OLP-028-000002471 | to | OLP-028-000002471 |
| OLP-028-000002475 | to | OLP-028-000002475 |
| OLP-028-000002478 | to | OLP-028-000002478 |
| OLP-028-000002482 | to | OLP-028-000002482 |
| OLP-028-000002486 | to | OLP-028-000002488 |
| OLP-028-000002491 | to | OLP-028-000002491 |
| OLP-028-000002494 | to | OLP-028-000002494 |
| OLP-028-000002496 | to | OLP-028-000002496 |
| OLP-028-000002502 | to | OLP-028-000002502 |
| OLP-028-000002514 | to | OLP-028-000002514 |
| OLP-028-000002538 | to | OLP-028-000002538 |
| OLP-028-000002552 | to | OLP-028-000002554 |
| OLP-028-000002559 | to | OLP-028-000002559 |
| OLP-028-000002572 | to | OLP-028-000002574 |
| OLP-028-000002583 | to | OLP-028-000002583 |
| OLP-028-000002585 | to | OLP-028-000002586 |
| OLP-028-000002588 | to | OLP-028-000002588 |
| OLP-028-000002591 | to | OLP-028-000002592 |
| OLP-028-000002604 | to | OLP-028-000002604 |
| OLP-028-000002643 | to | OLP-028-000002643 |
| OLP-028-000002648 | to | OLP-028-000002648 |
| OLP-028-000002657 | to | OLP-028-000002658 |
| OLP-028-000002693 | to | OLP-028-000002696 |
| OLP-028-000002707 | to | OLP-028-000002707 |
| OLP-028-000002715 | to | OLP-028-000002717 |
| OLP-028-000002728 | to | OLP-028-000002728 |
| OLP-028-000002731 | to | OLP-028-000002731 |
| OLP-028-000002748 | to | OLP-028-000002749 |
| OLP-028-000002751 | to | OLP-028-000002751 |
| OLP-028-000002772 | to | OLP-028-000002773 |
| OLP-028-000002775 | to | OLP-028-000002776 |
| OLP-028-000002779 | to | OLP-028-000002779 |
| OLP-028-000002782 | to | OLP-028-000002784 |
| OLP-028-000002803 | to | OLP-028-000002803 |
| OLP-028-000002805 | to | OLP-028-000002805 |
| OLP-028-000002825 | to | OLP-028-000002826 |
| OLP-028-000002841 | to | OLP-028-000002841 |
| OLP-028-000002920 | to | OLP-028-000002920 |
| OLP-028-000002929 | to | OLP-028-000002929 |
| OLP-028-000002956 | to | OLP-028-000002956 |
| OLP-028-000002965 | to | OLP-028-000002965 |

| | | |
|---|---|---|
| OLP-028-000002968 | to | OLP-028-000002968 |
| OLP-028-000002971 | to | OLP-028-000002971 |
| OLP-028-000002983 | to | OLP-028-000002986 |
| OLP-028-000002997 | to | OLP-028-000002998 |
| OLP-028-000003000 | to | OLP-028-000003000 |
| OLP-028-000003029 | to | OLP-028-000003030 |
| OLP-028-000003032 | to | OLP-028-000003032 |
| OLP-028-000003043 | to | OLP-028-000003043 |
| OLP-028-000003048 | to | OLP-028-000003048 |
| OLP-028-000003062 | to | OLP-028-000003062 |
| OLP-028-000003123 | to | OLP-028-000003123 |
| OLP-028-000003128 | to | OLP-028-000003128 |
| OLP-028-000003144 | to | OLP-028-000003144 |
| OLP-028-000003151 | to | OLP-028-000003151 |
| OLP-028-000003153 | to | OLP-028-000003153 |
| OLP-028-000003156 | to | OLP-028-000003156 |
| OLP-028-000003161 | to | OLP-028-000003161 |
| OLP-028-000003181 | to | OLP-028-000003181 |
| OLP-028-000003231 | to | OLP-028-000003231 |
| OLP-028-000003235 | to | OLP-028-000003235 |
| OLP-028-000003298 | to | OLP-028-000003298 |
| OLP-028-000003322 | to | OLP-028-000003322 |
| OLP-028-000003353 | to | OLP-028-000003353 |
| OLP-028-000003358 | to | OLP-028-000003358 |
| OLP-028-000003362 | to | OLP-028-000003362 |
| OLP-028-000003369 | to | OLP-028-000003369 |
| OLP-028-000003377 | to | OLP-028-000003377 |
| OLP-028-000003380 | to | OLP-028-000003380 |
| OLP-028-000003438 | to | OLP-028-000003438 |
| OLP-028-000003441 | to | OLP-028-000003441 |
| OLP-028-000003443 | to | OLP-028-000003443 |
| OLP-028-000003467 | to | OLP-028-000003467 |
| OLP-028-000003561 | to | OLP-028-000003562 |
| OLP-028-000003565 | to | OLP-028-000003566 |
| OLP-028-000003570 | to | OLP-028-000003570 |
| OLP-028-000003572 | to | OLP-028-000003572 |
| OLP-028-000003597 | to | OLP-028-000003599 |
| OLP-028-000003601 | to | OLP-028-000003601 |
| OLP-028-000003603 | to | OLP-028-000003603 |
| OLP-028-000003608 | to | OLP-028-000003612 |
| OLP-028-000003616 | to | OLP-028-000003617 |
| OLP-028-000003619 | to | OLP-028-000003621 |
| OLP-028-000003623 | to | OLP-028-000003625 |
| OLP-028-000003639 | to | OLP-028-000003639 |

| | | |
|---|---|---|
| OLP-028-000003642 | to | OLP-028-000003642 |
| OLP-028-000003644 | to | OLP-028-000003647 |
| OLP-028-000003661 | to | OLP-028-000003661 |
| OLP-028-000003663 | to | OLP-028-000003665 |
| OLP-028-000003670 | to | OLP-028-000003670 |
| OLP-028-000003686 | to | OLP-028-000003686 |
| OLP-028-000003689 | to | OLP-028-000003689 |
| OLP-028-000003789 | to | OLP-028-000003789 |
| OLP-028-000003798 | to | OLP-028-000003798 |
| OLP-028-000003800 | to | OLP-028-000003800 |
| OLP-028-000003802 | to | OLP-028-000003803 |
| OLP-028-000003805 | to | OLP-028-000003808 |
| OLP-028-000003811 | to | OLP-028-000003812 |
| OLP-028-000003815 | to | OLP-028-000003815 |
| OLP-028-000003848 | to | OLP-028-000003848 |
| OLP-028-000003850 | to | OLP-028-000003850 |
| OLP-028-000003853 | to | OLP-028-000003853 |
| OLP-028-000003856 | to | OLP-028-000003856 |
| OLP-028-000003861 | to | OLP-028-000003861 |
| OLP-028-000003867 | to | OLP-028-000003869 |
| OLP-028-000003873 | to | OLP-028-000003873 |
| OLP-028-000003881 | to | OLP-028-000003881 |
| OLP-028-000003885 | to | OLP-028-000003885 |
| OLP-028-000003890 | to | OLP-028-000003890 |
| OLP-028-000003901 | to | OLP-028-000003902 |
| OLP-028-000003911 | to | OLP-028-000003911 |
| OLP-028-000003916 | to | OLP-028-000003916 |
| OLP-028-000003921 | to | OLP-028-000003921 |
| OLP-028-000003923 | to | OLP-028-000003924 |
| OLP-028-000003955 | to | OLP-028-000003955 |
| OLP-028-000003957 | to | OLP-028-000003958 |
| OLP-028-000003968 | to | OLP-028-000003968 |
| OLP-028-000003985 | to | OLP-028-000003986 |
| OLP-028-000004005 | to | OLP-028-000004006 |
| OLP-028-000004037 | to | OLP-028-000004037 |
| OLP-028-000004077 | to | OLP-028-000004078 |
| OLP-028-000004133 | to | OLP-028-000004133 |
| OLP-028-000004140 | to | OLP-028-000004140 |
| OLP-028-000004151 | to | OLP-028-000004152 |
| OLP-028-000004173 | to | OLP-028-000004173 |
| OLP-028-000004178 | to | OLP-028-000004178 |
| OLP-028-000004189 | to | OLP-028-000004189 |
| OLP-028-000004195 | to | OLP-028-000004195 |
| OLP-028-000004197 | to | OLP-028-000004197 |

| | | |
|---|---|---|
| OLP-028-000004213 | to | OLP-028-000004213 |
| OLP-028-000004220 | to | OLP-028-000004220 |
| OLP-028-000004240 | to | OLP-028-000004240 |
| OLP-028-000004245 | to | OLP-028-000004245 |
| OLP-028-000004248 | to | OLP-028-000004250 |
| OLP-028-000004271 | to | OLP-028-000004271 |
| OLP-028-000004278 | to | OLP-028-000004279 |
| OLP-028-000004282 | to | OLP-028-000004282 |
| OLP-028-000004285 | to | OLP-028-000004287 |
| OLP-028-000004290 | to | OLP-028-000004292 |
| OLP-028-000004324 | to | OLP-028-000004325 |
| OLP-028-000004331 | to | OLP-028-000004331 |
| OLP-028-000004335 | to | OLP-028-000004335 |
| OLP-028-000004351 | to | OLP-028-000004351 |
| OLP-028-000004354 | to | OLP-028-000004354 |
| OLP-028-000004364 | to | OLP-028-000004369 |
| OLP-028-000004386 | to | OLP-028-000004386 |
| OLP-028-000004395 | to | OLP-028-000004397 |
| OLP-028-000004405 | to | OLP-028-000004406 |
| OLP-028-000004409 | to | OLP-028-000004414 |
| OLP-028-000004416 | to | OLP-028-000004416 |
| OLP-028-000004418 | to | OLP-028-000004418 |
| OLP-028-000004428 | to | OLP-028-000004428 |
| OLP-028-000004431 | to | OLP-028-000004431 |
| OLP-028-000004433 | to | OLP-028-000004433 |
| OLP-028-000004467 | to | OLP-028-000004467 |
| OLP-028-000004470 | to | OLP-028-000004470 |
| OLP-028-000004474 | to | OLP-028-000004474 |
| OLP-028-000004476 | to | OLP-028-000004476 |
| OLP-028-000004479 | to | OLP-028-000004479 |
| OLP-028-000004481 | to | OLP-028-000004481 |
| OLP-028-000004483 | to | OLP-028-000004483 |
| OLP-028-000004486 | to | OLP-028-000004486 |
| OLP-028-000004489 | to | OLP-028-000004490 |
| OLP-028-000004494 | to | OLP-028-000004494 |
| OLP-028-000004497 | to | OLP-028-000004498 |
| OLP-028-000004510 | to | OLP-028-000004511 |
| OLP-028-000004514 | to | OLP-028-000004514 |
| OLP-028-000004516 | to | OLP-028-000004517 |
| OLP-028-000004523 | to | OLP-028-000004525 |
| OLP-028-000004596 | to | OLP-028-000004596 |
| OLP-028-000004600 | to | OLP-028-000004604 |
| OLP-028-000004637 | to | OLP-028-000004638 |
| OLP-028-000004644 | to | OLP-028-000004644 |

| | | |
|---|---|---|
| OLP-028-000004650 | to | OLP-028-000004650 |
| OLP-028-000004653 | to | OLP-028-000004653 |
| OLP-028-000004666 | to | OLP-028-000004669 |
| OLP-028-000004671 | to | OLP-028-000004671 |
| OLP-028-000004681 | to | OLP-028-000004681 |
| OLP-028-000004683 | to | OLP-028-000004686 |
| OLP-028-000004698 | to | OLP-028-000004700 |
| OLP-028-000004702 | to | OLP-028-000004702 |
| OLP-028-000004732 | to | OLP-028-000004733 |
| OLP-028-000004771 | to | OLP-028-000004771 |
| OLP-028-000004773 | to | OLP-028-000004779 |
| OLP-028-000004789 | to | OLP-028-000004789 |
| OLP-028-000004792 | to | OLP-028-000004793 |
| OLP-028-000004795 | to | OLP-028-000004798 |
| OLP-028-000004801 | to | OLP-028-000004801 |
| OLP-028-000004830 | to | OLP-028-000004831 |
| OLP-028-000004842 | to | OLP-028-000004845 |
| OLP-028-000004849 | to | OLP-028-000004850 |
| OLP-028-000004864 | to | OLP-028-000004865 |
| OLP-028-000004886 | to | OLP-028-000004888 |
| OLP-028-000004917 | to | OLP-028-000004919 |
| OLP-028-000004921 | to | OLP-028-000004926 |
| OLP-028-000004930 | to | OLP-028-000004931 |
| OLP-028-000004933 | to | OLP-028-000004933 |
| OLP-028-000004960 | to | OLP-028-000004960 |
| OLP-028-000004962 | to | OLP-028-000004962 |
| OLP-028-000004970 | to | OLP-028-000004970 |
| OLP-028-000005027 | to | OLP-028-000005027 |
| OLP-028-000005029 | to | OLP-028-000005029 |
| OLP-028-000005044 | to | OLP-028-000005044 |
| OLP-028-000005074 | to | OLP-028-000005077 |
| OLP-028-000005089 | to | OLP-028-000005089 |
| OLP-028-000005107 | to | OLP-028-000005109 |
| OLP-028-000005117 | to | OLP-028-000005119 |
| OLP-028-000005125 | to | OLP-028-000005125 |
| OLP-028-000005127 | to | OLP-028-000005129 |
| OLP-028-000005132 | to | OLP-028-000005132 |
| OLP-028-000005158 | to | OLP-028-000005158 |
| OLP-028-000005161 | to | OLP-028-000005161 |
| OLP-028-000005163 | to | OLP-028-000005163 |
| OLP-028-000005165 | to | OLP-028-000005165 |
| OLP-028-000005172 | to | OLP-028-000005174 |
| OLP-028-000005176 | to | OLP-028-000005186 |
| OLP-028-000005188 | to | OLP-028-000005191 |

| | | |
|---|---|---|
| OLP-028-000005196 | to | OLP-028-000005196 |
| OLP-028-000005207 | to | OLP-028-000005207 |
| OLP-028-000005222 | to | OLP-028-000005222 |
| OLP-028-000005247 | to | OLP-028-000005252 |
| OLP-028-000005283 | to | OLP-028-000005283 |
| OLP-028-000005287 | to | OLP-028-000005287 |
| OLP-028-000005290 | to | OLP-028-000005294 |
| OLP-028-000005296 | to | OLP-028-000005296 |
| OLP-028-000005299 | to | OLP-028-000005300 |
| OLP-028-000005305 | to | OLP-028-000005306 |
| OLP-028-000005336 | to | OLP-028-000005336 |
| OLP-028-000005362 | to | OLP-028-000005363 |
| OLP-028-000005376 | to | OLP-028-000005376 |
| OLP-028-000005385 | to | OLP-028-000005386 |
| OLP-028-000005397 | to | OLP-028-000005397 |
| OLP-028-000005411 | to | OLP-028-000005411 |
| OLP-028-000005422 | to | OLP-028-000005423 |
| OLP-028-000005438 | to | OLP-028-000005439 |
| OLP-028-000005449 | to | OLP-028-000005449 |
| OLP-028-000005459 | to | OLP-028-000005461 |
| OLP-028-000005463 | to | OLP-028-000005463 |
| OLP-028-000005465 | to | OLP-028-000005465 |
| OLP-028-000005468 | to | OLP-028-000005472 |
| OLP-028-000005477 | to | OLP-028-000005477 |
| OLP-028-000005479 | to | OLP-028-000005479 |
| OLP-028-000005481 | to | OLP-028-000005481 |
| OLP-028-000005486 | to | OLP-028-000005486 |
| OLP-028-000005503 | to | OLP-028-000005503 |
| OLP-028-000005518 | to | OLP-028-000005518 |
| OLP-028-000005525 | to | OLP-028-000005525 |
| OLP-028-000005532 | to | OLP-028-000005532 |
| OLP-028-000005536 | to | OLP-028-000005536 |
| OLP-028-000005549 | to | OLP-028-000005549 |
| OLP-028-000005554 | to | OLP-028-000005554 |
| OLP-028-000005559 | to | OLP-028-000005561 |
| OLP-028-000005564 | to | OLP-028-000005565 |
| OLP-028-000005567 | to | OLP-028-000005567 |
| OLP-028-000005573 | to | OLP-028-000005573 |
| OLP-028-000005577 | to | OLP-028-000005578 |
| OLP-028-000005580 | to | OLP-028-000005582 |
| OLP-028-000005588 | to | OLP-028-000005588 |
| OLP-028-000005619 | to | OLP-028-000005619 |
| OLP-028-000005621 | to | OLP-028-000005621 |
| OLP-028-000005639 | to | OLP-028-000005639 |

| | | |
|---|---|---|
| OLP-028-000005650 | to | OLP-028-000005650 |
| OLP-028-000005660 | to | OLP-028-000005661 |
| OLP-028-000005665 | to | OLP-028-000005665 |
| OLP-028-000005674 | to | OLP-028-000005674 |
| OLP-028-000005704 | to | OLP-028-000005704 |
| OLP-028-000005719 | to | OLP-028-000005721 |
| OLP-028-000005733 | to | OLP-028-000005734 |
| OLP-028-000005742 | to | OLP-028-000005743 |
| OLP-028-000005747 | to | OLP-028-000005749 |
| OLP-028-000005752 | to | OLP-028-000005752 |
| OLP-028-000005754 | to | OLP-028-000005759 |
| OLP-028-000005773 | to | OLP-028-000005773 |
| OLP-028-000005776 | to | OLP-028-000005776 |
| OLP-028-000005779 | to | OLP-028-000005779 |
| OLP-028-000005785 | to | OLP-028-000005785 |
| OLP-028-000005826 | to | OLP-028-000005826 |
| OLP-028-000005839 | to | OLP-028-000005839 |
| OLP-028-000005842 | to | OLP-028-000005842 |
| OLP-028-000005845 | to | OLP-028-000005845 |
| OLP-028-000005847 | to | OLP-028-000005847 |
| OLP-028-000005870 | to | OLP-028-000005874 |
| OLP-028-000005877 | to | OLP-028-000005880 |
| OLP-028-000005882 | to | OLP-028-000005884 |
| OLP-028-000005886 | to | OLP-028-000005896 |
| OLP-028-000005915 | to | OLP-028-000005916 |
| OLP-028-000005918 | to | OLP-028-000005918 |
| OLP-028-000005922 | to | OLP-028-000005922 |
| OLP-028-000005924 | to | OLP-028-000005924 |
| OLP-028-000005928 | to | OLP-028-000005928 |
| OLP-028-000005930 | to | OLP-028-000005931 |
| OLP-028-000005933 | to | OLP-028-000005934 |
| OLP-028-000005940 | to | OLP-028-000005940 |
| OLP-028-000005963 | to | OLP-028-000005963 |
| OLP-028-000005977 | to | OLP-028-000005977 |
| OLP-028-000005979 | to | OLP-028-000005981 |
| OLP-028-000005997 | to | OLP-028-000005997 |
| OLP-028-000006021 | to | OLP-028-000006021 |
| OLP-028-000006023 | to | OLP-028-000006023 |
| OLP-028-000006040 | to | OLP-028-000006043 |
| OLP-028-000006045 | to | OLP-028-000006045 |
| OLP-028-000006048 | to | OLP-028-000006048 |
| OLP-028-000006052 | to | OLP-028-000006052 |
| OLP-028-000006078 | to | OLP-028-000006078 |
| OLP-028-000006090 | to | OLP-028-000006090 |

| | | |
|---|---|---|
| OLP-028-000006097 | to | OLP-028-000006097 |
| OLP-028-000006102 | to | OLP-028-000006105 |
| OLP-028-000006111 | to | OLP-028-000006111 |
| OLP-028-000006129 | to | OLP-028-000006130 |
| OLP-028-000006134 | to | OLP-028-000006134 |
| OLP-028-000006200 | to | OLP-028-000006200 |
| OLP-028-000006207 | to | OLP-028-000006207 |
| OLP-028-000006209 | to | OLP-028-000006213 |
| OLP-028-000006248 | to | OLP-028-000006248 |
| OLP-028-000006250 | to | OLP-028-000006250 |
| OLP-028-000006252 | to | OLP-028-000006252 |
| OLP-028-000006255 | to | OLP-028-000006255 |
| OLP-028-000006277 | to | OLP-028-000006277 |
| OLP-028-000006283 | to | OLP-028-000006283 |
| OLP-028-000006287 | to | OLP-028-000006287 |
| OLP-028-000006295 | to | OLP-028-000006304 |
| OLP-028-000006317 | to | OLP-028-000006318 |
| OLP-028-000006321 | to | OLP-028-000006321 |
| OLP-028-000006328 | to | OLP-028-000006328 |
| OLP-028-000006340 | to | OLP-028-000006343 |
| OLP-028-000006345 | to | OLP-028-000006347 |
| OLP-028-000006349 | to | OLP-028-000006350 |
| OLP-028-000006352 | to | OLP-028-000006366 |
| OLP-028-000006393 | to | OLP-028-000006393 |
| OLP-028-000006395 | to | OLP-028-000006395 |
| OLP-028-000006397 | to | OLP-028-000006398 |
| OLP-028-000006400 | to | OLP-028-000006400 |
| OLP-028-000006402 | to | OLP-028-000006402 |
| OLP-028-000006404 | to | OLP-028-000006408 |
| OLP-028-000006410 | to | OLP-028-000006410 |
| OLP-028-000006412 | to | OLP-028-000006412 |
| OLP-028-000006420 | to | OLP-028-000006420 |
| OLP-028-000006422 | to | OLP-028-000006423 |
| OLP-028-000006434 | to | OLP-028-000006434 |
| OLP-028-000006438 | to | OLP-028-000006438 |
| OLP-028-000006451 | to | OLP-028-000006455 |
| OLP-028-000006460 | to | OLP-028-000006462 |
| OLP-028-000006473 | to | OLP-028-000006473 |
| OLP-028-000006481 | to | OLP-028-000006482 |
| OLP-028-000006484 | to | OLP-028-000006484 |
| OLP-028-000006486 | to | OLP-028-000006487 |
| OLP-028-000006492 | to | OLP-028-000006496 |
| OLP-028-000006500 | to | OLP-028-000006500 |
| OLP-028-000006502 | to | OLP-028-000006503 |

| | | |
|---|---|---|
| OLP-028-000006506 | to | OLP-028-000006508 |
| OLP-028-000006512 | to | OLP-028-000006513 |
| OLP-028-000006520 | to | OLP-028-000006520 |
| OLP-028-000006523 | to | OLP-028-000006523 |
| OLP-028-000006534 | to | OLP-028-000006534 |
| OLP-028-000006536 | to | OLP-028-000006536 |
| OLP-028-000006553 | to | OLP-028-000006554 |
| OLP-028-000006556 | to | OLP-028-000006557 |
| OLP-028-000006561 | to | OLP-028-000006568 |
| OLP-028-000006589 | to | OLP-028-000006590 |
| OLP-028-000006594 | to | OLP-028-000006594 |
| OLP-028-000006600 | to | OLP-028-000006600 |
| OLP-028-000006622 | to | OLP-028-000006624 |
| OLP-028-000006626 | to | OLP-028-000006626 |
| OLP-028-000006638 | to | OLP-028-000006638 |
| OLP-028-000006645 | to | OLP-028-000006645 |
| OLP-028-000006662 | to | OLP-028-000006663 |
| OLP-028-000006681 | to | OLP-028-000006681 |
| OLP-028-000006687 | to | OLP-028-000006687 |
| OLP-028-000006689 | to | OLP-028-000006690 |
| OLP-028-000006692 | to | OLP-028-000006692 |
| OLP-028-000006694 | to | OLP-028-000006695 |
| OLP-028-000006703 | to | OLP-028-000006703 |
| OLP-028-000006723 | to | OLP-028-000006723 |
| OLP-028-000006727 | to | OLP-028-000006728 |
| OLP-028-000006730 | to | OLP-028-000006730 |
| OLP-028-000006734 | to | OLP-028-000006736 |
| OLP-028-000006738 | to | OLP-028-000006739 |
| OLP-028-000006766 | to | OLP-028-000006766 |
| OLP-028-000006769 | to | OLP-028-000006769 |
| OLP-028-000006773 | to | OLP-028-000006773 |
| OLP-028-000006775 | to | OLP-028-000006775 |
| OLP-028-000006777 | to | OLP-028-000006777 |
| OLP-028-000006780 | to | OLP-028-000006781 |
| OLP-028-000006783 | to | OLP-028-000006783 |
| OLP-028-000006800 | to | OLP-028-000006800 |
| OLP-028-000006806 | to | OLP-028-000006806 |
| OLP-028-000006808 | to | OLP-028-000006812 |
| OLP-028-000006826 | to | OLP-028-000006826 |
| OLP-028-000006829 | to | OLP-028-000006829 |
| OLP-028-000006831 | to | OLP-028-000006831 |
| OLP-028-000006841 | to | OLP-028-000006841 |
| OLP-028-000006851 | to | OLP-028-000006851 |
| OLP-028-000006867 | to | OLP-028-000006867 |

| | | |
|---|---|---|
| OLP-028-000006872 | to | OLP-028-000006873 |
| OLP-028-000006883 | to | OLP-028-000006883 |
| OLP-028-000006902 | to | OLP-028-000006903 |
| OLP-028-000006906 | to | OLP-028-000006908 |
| OLP-028-000006910 | to | OLP-028-000006910 |
| OLP-028-000006919 | to | OLP-028-000006919 |
| OLP-028-000006921 | to | OLP-028-000006921 |
| OLP-028-000006923 | to | OLP-028-000006923 |
| OLP-028-000006927 | to | OLP-028-000006927 |
| OLP-028-000006943 | to | OLP-028-000006943 |
| OLP-028-000006945 | to | OLP-028-000006946 |
| OLP-028-000006987 | to | OLP-028-000006987 |
| OLP-028-000007015 | to | OLP-028-000007022 |
| OLP-028-000007039 | to | OLP-028-000007039 |
| OLP-028-000007042 | to | OLP-028-000007043 |
| OLP-028-000007050 | to | OLP-028-000007057 |
| OLP-028-000007069 | to | OLP-028-000007071 |
| OLP-028-000007078 | to | OLP-028-000007080 |
| OLP-028-000007082 | to | OLP-028-000007082 |
| OLP-028-000007084 | to | OLP-028-000007084 |
| OLP-028-000007086 | to | OLP-028-000007086 |
| OLP-028-000007100 | to | OLP-028-000007100 |
| OLP-028-000007103 | to | OLP-028-000007103 |
| OLP-028-000007115 | to | OLP-028-000007116 |
| OLP-028-000007129 | to | OLP-028-000007130 |
| OLP-028-000007141 | to | OLP-028-000007141 |
| OLP-028-000007146 | to | OLP-028-000007148 |
| OLP-028-000007162 | to | OLP-028-000007168 |
| OLP-028-000007201 | to | OLP-028-000007201 |
| OLP-028-000007218 | to | OLP-028-000007222 |
| OLP-028-000007265 | to | OLP-028-000007265 |
| OLP-028-000007289 | to | OLP-028-000007296 |
| OLP-028-000007298 | to | OLP-028-000007298 |
| OLP-028-000007302 | to | OLP-028-000007302 |
| OLP-028-000007307 | to | OLP-028-000007327 |
| OLP-028-000007337 | to | OLP-028-000007344 |
| OLP-028-000007347 | to | OLP-028-000007352 |
| OLP-028-000007509 | to | OLP-028-000007510 |
| OLP-028-000007556 | to | OLP-028-000007558 |
| OLP-028-000007592 | to | OLP-028-000007615 |
| OLP-028-000007652 | to | OLP-028-000007652 |
| OLP-028-000007654 | to | OLP-028-000007655 |
| OLP-028-000007658 | to | OLP-028-000007658 |
| OLP-028-000007670 | to | OLP-028-000007671 |

| | | |
|---|---|---|
| OLP-028-000007685 | to | OLP-028-000007693 |
| OLP-028-000007708 | to | OLP-028-000007708 |
| OLP-028-000007748 | to | OLP-028-000007750 |
| OLP-028-000007763 | to | OLP-028-000007763 |
| OLP-028-000007779 | to | OLP-028-000007784 |
| OLP-028-000007800 | to | OLP-028-000007803 |
| OLP-028-000007817 | to | OLP-028-000007817 |
| OLP-028-000007842 | to | OLP-028-000007843 |
| OLP-028-000007871 | to | OLP-028-000007871 |
| OLP-028-000007950 | to | OLP-028-000007950 |
| OLP-028-000007964 | to | OLP-028-000007964 |
| OLP-028-000007968 | to | OLP-028-000007968 |
| OLP-028-000007970 | to | OLP-028-000007970 |
| OLP-028-000007972 | to | OLP-028-000007974 |
| OLP-028-000007981 | to | OLP-028-000007981 |
| OLP-028-000008011 | to | OLP-028-000008011 |
| OLP-028-000008013 | to | OLP-028-000008013 |
| OLP-028-000008018 | to | OLP-028-000008019 |
| OLP-028-000008087 | to | OLP-028-000008087 |
| OLP-028-000008089 | to | OLP-028-000008091 |
| OLP-028-000008103 | to | OLP-028-000008103 |
| OLP-028-000008110 | to | OLP-028-000008112 |
| OLP-028-000008139 | to | OLP-028-000008139 |
| OLP-028-000008141 | to | OLP-028-000008141 |
| OLP-028-000008144 | to | OLP-028-000008144 |
| OLP-028-000008167 | to | OLP-028-000008167 |
| OLP-028-000008170 | to | OLP-028-000008174 |
| OLP-028-000008197 | to | OLP-028-000008197 |
| OLP-028-000008210 | to | OLP-028-000008210 |
| OLP-028-000008212 | to | OLP-028-000008212 |
| OLP-028-000008214 | to | OLP-028-000008214 |
| OLP-028-000008221 | to | OLP-028-000008221 |
| OLP-028-000008223 | to | OLP-028-000008223 |
| OLP-028-000008225 | to | OLP-028-000008225 |
| OLP-028-000008310 | to | OLP-028-000008310 |
| OLP-028-000008327 | to | OLP-028-000008327 |
| OLP-028-000008330 | to | OLP-028-000008330 |
| OLP-028-000008339 | to | OLP-028-000008339 |
| OLP-028-000008361 | to | OLP-028-000008361 |
| OLP-028-000008376 | to | OLP-028-000008383 |
| OLP-028-000008385 | to | OLP-028-000008385 |
| OLP-028-000008387 | to | OLP-028-000008387 |
| OLP-028-000008389 | to | OLP-028-000008393 |
| OLP-028-000008395 | to | OLP-028-000008399 |

| | | |
|---|---|---|
| OLP-028-000008413 | to | OLP-028-000008414 |
| OLP-028-000008417 | to | OLP-028-000008417 |
| OLP-028-000008427 | to | OLP-028-000008428 |
| OLP-028-000008438 | to | OLP-028-000008438 |
| OLP-028-000008487 | to | OLP-028-000008493 |
| OLP-028-000008495 | to | OLP-028-000008495 |
| OLP-028-000008508 | to | OLP-028-000008508 |
| OLP-028-000008510 | to | OLP-028-000008510 |
| OLP-028-000008516 | to | OLP-028-000008518 |
| OLP-028-000008532 | to | OLP-028-000008534 |
| OLP-028-000008541 | to | OLP-028-000008543 |
| OLP-028-000008545 | to | OLP-028-000008545 |
| OLP-028-000008550 | to | OLP-028-000008550 |
| OLP-028-000008605 | to | OLP-028-000008606 |
| OLP-028-000008632 | to | OLP-028-000008632 |
| OLP-028-000008646 | to | OLP-028-000008646 |
| OLP-029-000000005 | to | OLP-029-000000006 |
| OLP-029-000000008 | to | OLP-029-000000008 |
| OLP-029-000000013 | to | OLP-029-000000013 |
| OLP-029-000000018 | to | OLP-029-000000018 |
| OLP-029-000000022 | to | OLP-029-000000024 |
| OLP-029-000000029 | to | OLP-029-000000029 |
| OLP-029-000000039 | to | OLP-029-000000039 |
| OLP-029-000000042 | to | OLP-029-000000042 |
| OLP-029-000000047 | to | OLP-029-000000047 |
| OLP-029-000000052 | to | OLP-029-000000052 |
| OLP-029-000000246 | to | OLP-029-000000246 |
| OLP-029-000000252 | to | OLP-029-000000253 |
| OLP-029-000000256 | to | OLP-029-000000256 |
| OLP-029-000000259 | to | OLP-029-000000259 |
| OLP-029-000000266 | to | OLP-029-000000266 |
| OLP-029-000000276 | to | OLP-029-000000276 |
| OLP-029-000000282 | to | OLP-029-000000282 |
| OLP-029-000000287 | to | OLP-029-000000288 |
| OLP-029-000000440 | to | OLP-029-000000452 |
| OLP-029-000000466 | to | OLP-029-000000466 |
| OLP-029-000000471 | to | OLP-029-000000471 |
| OLP-029-000000478 | to | OLP-029-000000481 |
| OLP-029-000000489 | to | OLP-029-000000493 |
| OLP-029-000000499 | to | OLP-029-000000499 |
| OLP-029-000000502 | to | OLP-029-000000503 |
| OLP-029-000000506 | to | OLP-029-000000511 |
| OLP-029-000000513 | to | OLP-029-000000516 |
| OLP-029-000000518 | to | OLP-029-000000521 |

| | | |
|---|---|---|
| OLP-029-000000529 | to | OLP-029-000000529 |
| OLP-029-000000531 | to | OLP-029-000000531 |
| OLP-029-000000534 | to | OLP-029-000000537 |
| OLP-029-000000540 | to | OLP-029-000000540 |
| OLP-029-000000542 | to | OLP-029-000000543 |
| OLP-029-000000560 | to | OLP-029-000000561 |
| OLP-029-000000579 | to | OLP-029-000000579 |
| OLP-029-000000585 | to | OLP-029-000000585 |
| OLP-029-000000588 | to | OLP-029-000000589 |
| OLP-029-000000595 | to | OLP-029-000000595 |
| OLP-029-000000603 | to | OLP-029-000000604 |
| OLP-029-000000616 | to | OLP-029-000000617 |
| OLP-029-000000619 | to | OLP-029-000000619 |
| OLP-029-000000622 | to | OLP-029-000000623 |
| OLP-029-000000629 | to | OLP-029-000000629 |
| OLP-029-000000632 | to | OLP-029-000000632 |
| OLP-029-000000639 | to | OLP-029-000000640 |
| OLP-029-000000646 | to | OLP-029-000000646 |
| OLP-029-000000650 | to | OLP-029-000000650 |
| OLP-029-000000652 | to | OLP-029-000000652 |
| OLP-029-000000657 | to | OLP-029-000000658 |
| OLP-029-000000667 | to | OLP-029-000000672 |
| OLP-029-000000675 | to | OLP-029-000000678 |
| OLP-029-000000683 | to | OLP-029-000000683 |
| OLP-029-000000685 | to | OLP-029-000000686 |
| OLP-029-000000688 | to | OLP-029-000000688 |
| OLP-029-000000691 | to | OLP-029-000000695 |
| OLP-029-000000697 | to | OLP-029-000000697 |
| OLP-029-000000700 | to | OLP-029-000000701 |
| OLP-029-000000706 | to | OLP-029-000000706 |
| OLP-029-000000710 | to | OLP-029-000000710 |
| OLP-029-000000713 | to | OLP-029-000000713 |
| OLP-029-000000724 | to | OLP-029-000000724 |
| OLP-029-000000752 | to | OLP-029-000000753 |
| OLP-029-000000757 | to | OLP-029-000000757 |
| OLP-029-000000763 | to | OLP-029-000000763 |
| OLP-029-000000766 | to | OLP-029-000000766 |
| OLP-029-000000770 | to | OLP-029-000000770 |
| OLP-029-000000777 | to | OLP-029-000000777 |
| OLP-029-000000780 | to | OLP-029-000000781 |
| OLP-029-000000783 | to | OLP-029-000000784 |
| OLP-029-000000786 | to | OLP-029-000000786 |
| OLP-029-000000788 | to | OLP-029-000000792 |
| OLP-029-000000794 | to | OLP-029-000000794 |

| | | |
|---|---|---|
| OLP-029-000000797 | to | OLP-029-000000797 |
| OLP-029-000000799 | to | OLP-029-000000801 |
| OLP-029-000000807 | to | OLP-029-000000807 |
| OLP-029-000000813 | to | OLP-029-000000813 |
| OLP-029-000000815 | to | OLP-029-000000815 |
| OLP-029-000000817 | to | OLP-029-000000817 |
| OLP-029-000000819 | to | OLP-029-000000819 |
| OLP-029-000000822 | to | OLP-029-000000822 |
| OLP-029-000000824 | to | OLP-029-000000824 |
| OLP-029-000000839 | to | OLP-029-000000839 |
| OLP-029-000000844 | to | OLP-029-000000852 |
| OLP-029-000000873 | to | OLP-029-000000873 |
| OLP-029-000000875 | to | OLP-029-000000876 |
| OLP-029-000000878 | to | OLP-029-000000878 |
| OLP-029-000000880 | to | OLP-029-000000880 |
| OLP-029-000000887 | to | OLP-029-000000887 |
| OLP-029-000000892 | to | OLP-029-000000892 |
| OLP-029-000000896 | to | OLP-029-000000896 |
| OLP-029-000000899 | to | OLP-029-000000899 |
| OLP-029-000000906 | to | OLP-029-000000906 |
| OLP-029-000000917 | to | OLP-029-000000917 |
| OLP-029-000000952 | to | OLP-029-000000953 |
| OLP-029-000000961 | to | OLP-029-000000961 |
| OLP-029-000000977 | to | OLP-029-000000977 |
| OLP-029-000000979 | to | OLP-029-000000979 |
| OLP-029-000000981 | to | OLP-029-000000981 |
| OLP-029-000000983 | to | OLP-029-000000983 |
| OLP-029-000000986 | to | OLP-029-000000986 |
| OLP-029-000000990 | to | OLP-029-000000990 |
| OLP-029-000001014 | to | OLP-029-000001023 |
| OLP-029-000001033 | to | OLP-029-000001033 |
| OLP-029-000001036 | to | OLP-029-000001036 |
| OLP-029-000001049 | to | OLP-029-000001049 |
| OLP-029-000001054 | to | OLP-029-000001058 |
| OLP-029-000001061 | to | OLP-029-000001061 |
| OLP-029-000001065 | to | OLP-029-000001065 |
| OLP-029-000001067 | to | OLP-029-000001068 |
| OLP-029-000001071 | to | OLP-029-000001086 |
| OLP-029-000001088 | to | OLP-029-000001089 |
| OLP-029-000001099 | to | OLP-029-000001100 |
| OLP-029-000001102 | to | OLP-029-000001102 |
| OLP-029-000001104 | to | OLP-029-000001104 |
| OLP-029-000001107 | to | OLP-029-000001107 |
| OLP-029-000001113 | to | OLP-029-000001115 |

| | | |
|---|---|---|
| OLP-029-000001117 | to | OLP-029-000001125 |
| OLP-029-000001127 | to | OLP-029-000001128 |
| OLP-029-000001138 | to | OLP-029-000001140 |
| OLP-029-000001144 | to | OLP-029-000001144 |
| OLP-029-000001146 | to | OLP-029-000001147 |
| OLP-029-000001149 | to | OLP-029-000001149 |
| OLP-029-000001154 | to | OLP-029-000001155 |
| OLP-029-000001157 | to | OLP-029-000001158 |
| OLP-029-000001162 | to | OLP-029-000001162 |
| OLP-029-000001164 | to | OLP-029-000001164 |
| OLP-029-000001169 | to | OLP-029-000001169 |
| OLP-029-000001177 | to | OLP-029-000001177 |
| OLP-029-000001197 | to | OLP-029-000001197 |
| OLP-029-000001200 | to | OLP-029-000001201 |
| OLP-029-000001205 | to | OLP-029-000001205 |
| OLP-029-000001207 | to | OLP-029-000001208 |
| OLP-029-000001218 | to | OLP-029-000001219 |
| OLP-029-000001221 | to | OLP-029-000001221 |
| OLP-029-000001224 | to | OLP-029-000001225 |
| OLP-029-000001228 | to | OLP-029-000001229 |
| OLP-029-000001245 | to | OLP-029-000001245 |
| OLP-029-000001251 | to | OLP-029-000001252 |
| OLP-029-000001254 | to | OLP-029-000001255 |
| OLP-029-000001258 | to | OLP-029-000001261 |
| OLP-029-000001263 | to | OLP-029-000001263 |
| OLP-029-000001266 | to | OLP-029-000001267 |
| OLP-029-000001273 | to | OLP-029-000001273 |
| OLP-029-000001281 | to | OLP-029-000001284 |
| OLP-029-000001286 | to | OLP-029-000001286 |
| OLP-029-000001289 | to | OLP-029-000001289 |
| OLP-029-000001299 | to | OLP-029-000001299 |
| OLP-029-000001304 | to | OLP-029-000001304 |
| OLP-029-000001308 | to | OLP-029-000001308 |
| OLP-029-000001310 | to | OLP-029-000001312 |
| OLP-029-000001314 | to | OLP-029-000001314 |
| OLP-029-000001317 | to | OLP-029-000001317 |
| OLP-029-000001326 | to | OLP-029-000001331 |
| OLP-029-000001337 | to | OLP-029-000001339 |
| OLP-029-000001343 | to | OLP-029-000001343 |
| OLP-029-000001345 | to | OLP-029-000001345 |
| OLP-029-000001348 | to | OLP-029-000001348 |
| OLP-029-000001377 | to | OLP-029-000001377 |
| OLP-029-000001389 | to | OLP-029-000001389 |
| OLP-029-000001394 | to | OLP-029-000001399 |

| | | |
|---|---|---|
| OLP-029-000001422 | to | OLP-029-000001422 |
| OLP-029-000001424 | to | OLP-029-000001427 |
| OLP-029-000001429 | to | OLP-029-000001429 |
| OLP-029-000001433 | to | OLP-029-000001437 |
| OLP-030-000000018 | to | OLP-030-000000018 |
| OLP-030-000000021 | to | OLP-030-000000021 |
| OLP-030-000000034 | to | OLP-030-000000034 |
| OLP-030-000000039 | to | OLP-030-000000040 |
| OLP-030-000000045 | to | OLP-030-000000045 |
| OLP-030-000000049 | to | OLP-030-000000051 |
| OLP-030-000000089 | to | OLP-030-000000089 |
| OLP-030-000000106 | to | OLP-030-000000108 |
| OLP-030-000000114 | to | OLP-030-000000116 |
| OLP-030-000000169 | to | OLP-030-000000169 |
| OLP-030-000000176 | to | OLP-030-000000181 |
| OLP-030-000000233 | to | OLP-030-000000233 |
| OLP-030-000000318 | to | OLP-030-000000319 |
| OLP-030-000000322 | to | OLP-030-000000322 |
| OLP-030-000000344 | to | OLP-030-000000344 |
| OLP-030-000000350 | to | OLP-030-000000350 |
| OLP-030-000000362 | to | OLP-030-000000362 |
| OLP-030-000000366 | to | OLP-030-000000366 |
| OLP-030-000000368 | to | OLP-030-000000370 |
| OLP-030-000000373 | to | OLP-030-000000373 |
| OLP-030-000000375 | to | OLP-030-000000375 |
| OLP-030-000000378 | to | OLP-030-000000378 |
| OLP-030-000000392 | to | OLP-030-000000392 |
| OLP-030-000000403 | to | OLP-030-000000403 |
| OLP-030-000000411 | to | OLP-030-000000411 |
| OLP-030-000000419 | to | OLP-030-000000419 |
| OLP-030-000000460 | to | OLP-030-000000460 |
| OLP-030-000000472 | to | OLP-030-000000472 |
| OLP-030-000000474 | to | OLP-030-000000474 |
| OLP-030-000000476 | to | OLP-030-000000477 |
| OLP-030-000000496 | to | OLP-030-000000496 |
| OLP-030-000000508 | to | OLP-030-000000508 |
| OLP-030-000000553 | to | OLP-030-000000553 |
| OLP-030-000000556 | to | OLP-030-000000556 |
| OLP-030-000000558 | to | OLP-030-000000558 |
| OLP-030-000000573 | to | OLP-030-000000573 |
| OLP-030-000000582 | to | OLP-030-000000582 |
| OLP-030-000000591 | to | OLP-030-000000591 |
| OLP-030-000000604 | to | OLP-030-000000604 |
| OLP-030-000000609 | to | OLP-030-000000609 |

| OLP-030-000000626 | to | OLP-030-000000627 |
|---|---|---|
| OLP-030-000000636 | to | OLP-030-000000636 |
| OLP-030-000000659 | to | OLP-030-000000659 |
| OLP-030-000000661 | to | OLP-030-000000661 |
| OLP-030-000000692 | to | OLP-030-000000692 |
| OLP-030-000000701 | to | OLP-030-000000701 |
| OLP-030-000000901 | to | OLP-030-000000901 |
| OLP-030-000000908 | to | OLP-030-000000909 |
| OLP-030-000000912 | to | OLP-030-000000912 |
| OLP-030-000000922 | to | OLP-030-000000922 |
| OLP-030-000000940 | to | OLP-030-000000940 |
| OLP-030-000000945 | to | OLP-030-000000945 |
| OLP-030-000000957 | to | OLP-030-000000957 |
| OLP-030-000000963 | to | OLP-030-000000965 |
| OLP-030-000000980 | to | OLP-030-000000980 |
| OLP-030-000000983 | to | OLP-030-000000983 |
| OLP-030-000000986 | to | OLP-030-000000986 |
| OLP-030-000000988 | to | OLP-030-000000988 |
| OLP-030-000001003 | to | OLP-030-000001003 |
| OLP-030-000001035 | to | OLP-030-000001036 |
| OLP-030-000001042 | to | OLP-030-000001042 |
| OLP-030-000001049 | to | OLP-030-000001049 |
| OLP-030-000001051 | to | OLP-030-000001051 |
| OLP-030-000001058 | to | OLP-030-000001058 |
| OLP-030-000001064 | to | OLP-030-000001064 |
| OLP-030-000001074 | to | OLP-030-000001074 |
| OLP-030-000001099 | to | OLP-030-000001099 |
| OLP-030-000001109 | to | OLP-030-000001110 |
| OLP-030-000001125 | to | OLP-030-000001125 |
| OLP-030-000001129 | to | OLP-030-000001129 |
| OLP-030-000001136 | to | OLP-030-000001136 |
| OLP-030-000001140 | to | OLP-030-000001141 |
| OLP-030-000001147 | to | OLP-030-000001147 |
| OLP-030-000001150 | to | OLP-030-000001150 |
| OLP-030-000001170 | to | OLP-030-000001170 |
| OLP-030-000001215 | to | OLP-030-000001215 |
| OLP-030-000001218 | to | OLP-030-000001218 |
| OLP-030-000001225 | to | OLP-030-000001225 |
| OLP-030-000001237 | to | OLP-030-000001237 |
| OLP-030-000001260 | to | OLP-030-000001260 |
| OLP-030-000001272 | to | OLP-030-000001272 |
| OLP-030-000001277 | to | OLP-030-000001277 |
| OLP-030-000001285 | to | OLP-030-000001286 |
| OLP-030-000001293 | to | OLP-030-000001293 |

| | | |
|---|---|---|
| OLP-030-000001316 | to | OLP-030-000001316 |
| OLP-030-000001324 | to | OLP-030-000001324 |
| OLP-030-000001327 | to | OLP-030-000001328 |
| OLP-030-000001342 | to | OLP-030-000001343 |
| OLP-030-000001356 | to | OLP-030-000001356 |
| OLP-030-000001358 | to | OLP-030-000001358 |
| OLP-030-000001360 | to | OLP-030-000001360 |
| OLP-030-000001377 | to | OLP-030-000001377 |
| OLP-030-000001382 | to | OLP-030-000001383 |
| OLP-030-000001396 | to | OLP-030-000001396 |
| OLP-030-000001443 | to | OLP-030-000001445 |
| OLP-030-000001459 | to | OLP-030-000001459 |
| OLP-030-000001482 | to | OLP-030-000001482 |
| OLP-030-000001501 | to | OLP-030-000001501 |
| OLP-030-000001504 | to | OLP-030-000001504 |
| OLP-030-000001507 | to | OLP-030-000001507 |
| OLP-030-000001509 | to | OLP-030-000001510 |
| OLP-030-000001518 | to | OLP-030-000001518 |
| OLP-030-000001535 | to | OLP-030-000001536 |
| OLP-030-000001538 | to | OLP-030-000001538 |
| OLP-030-000001540 | to | OLP-030-000001540 |
| OLP-030-000001547 | to | OLP-030-000001547 |
| OLP-030-000001557 | to | OLP-030-000001557 |
| OLP-030-000001559 | to | OLP-030-000001559 |
| OLP-030-000001563 | to | OLP-030-000001564 |
| OLP-030-000001586 | to | OLP-030-000001586 |
| OLP-030-000001590 | to | OLP-030-000001590 |
| OLP-030-000001593 | to | OLP-030-000001593 |
| OLP-030-000001596 | to | OLP-030-000001599 |
| OLP-030-000001602 | to | OLP-030-000001606 |
| OLP-030-000001609 | to | OLP-030-000001610 |
| OLP-030-000001651 | to | OLP-030-000001652 |
| OLP-030-000001674 | to | OLP-030-000001674 |
| OLP-030-000001676 | to | OLP-030-000001678 |
| OLP-030-000001684 | to | OLP-030-000001684 |
| OLP-030-000001739 | to | OLP-030-000001739 |
| OLP-030-000001758 | to | OLP-030-000001758 |
| OLP-030-000001767 | to | OLP-030-000001767 |
| OLP-030-000001795 | to | OLP-030-000001798 |
| OLP-030-000001804 | to | OLP-030-000001804 |
| OLP-030-000001810 | to | OLP-030-000001813 |
| OLP-030-000001826 | to | OLP-030-000001826 |
| OLP-030-000001866 | to | OLP-030-000001866 |
| OLP-030-000001896 | to | OLP-030-000001896 |

| | | |
|---|---|---|
| OLP-030-000001905 | to | OLP-030-000001905 |
| OLP-030-000001908 | to | OLP-030-000001908 |
| OLP-030-000001922 | to | OLP-030-000001922 |
| OLP-030-000001926 | to | OLP-030-000001927 |
| OLP-030-000001929 | to | OLP-030-000001929 |
| OLP-030-000001931 | to | OLP-030-000001931 |
| OLP-030-000001954 | to | OLP-030-000001954 |
| OLP-030-000001962 | to | OLP-030-000001962 |
| OLP-030-000001969 | to | OLP-030-000001969 |
| OLP-030-000001984 | to | OLP-030-000001984 |
| OLP-030-000002006 | to | OLP-030-000002008 |
| OLP-030-000002032 | to | OLP-030-000002033 |
| OLP-030-000002047 | to | OLP-030-000002049 |
| OLP-030-000002217 | to | OLP-030-000002217 |
| OLP-030-000002225 | to | OLP-030-000002225 |
| OLP-030-000002237 | to | OLP-030-000002237 |
| OLP-030-000002251 | to | OLP-030-000002251 |
| OLP-030-000002254 | to | OLP-030-000002254 |
| OLP-030-000002262 | to | OLP-030-000002262 |
| OLP-030-000002302 | to | OLP-030-000002302 |
| OLP-030-000002338 | to | OLP-030-000002339 |
| OLP-030-000002373 | to | OLP-030-000002377 |
| OLP-030-000002453 | to | OLP-030-000002453 |
| OLP-030-000002476 | to | OLP-030-000002476 |
| OLP-030-000002542 | to | OLP-030-000002542 |
| OLP-030-000002546 | to | OLP-030-000002546 |
| OLP-030-000002552 | to | OLP-030-000002552 |
| OLP-030-000002559 | to | OLP-030-000002560 |
| OLP-030-000002566 | to | OLP-030-000002566 |
| OLP-030-000002663 | to | OLP-030-000002663 |
| OLP-030-000002679 | to | OLP-030-000002680 |
| OLP-030-000002685 | to | OLP-030-000002685 |
| OLP-030-000002688 | to | OLP-030-000002688 |
| OLP-030-000002690 | to | OLP-030-000002690 |
| OLP-030-000002717 | to | OLP-030-000002717 |
| OLP-030-000002766 | to | OLP-030-000002766 |
| OLP-030-000002800 | to | OLP-030-000002800 |
| OLP-030-000002807 | to | OLP-030-000002807 |
| OLP-030-000002809 | to | OLP-030-000002809 |
| OLP-030-000002827 | to | OLP-030-000002827 |
| OLP-030-000002957 | to | OLP-030-000002957 |
| OLP-030-000002973 | to | OLP-030-000002973 |
| OLP-030-000003019 | to | OLP-030-000003020 |
| OLP-030-000003023 | to | OLP-030-000003023 |

| | | |
|---|---|---|
| OLP-030-000003030 | to | OLP-030-000003030 |
| OLP-030-000003032 | to | OLP-030-000003032 |
| OLP-030-000003086 | to | OLP-030-000003086 |
| OLP-030-000003104 | to | OLP-030-000003106 |
| OLP-030-000003110 | to | OLP-030-000003112 |
| OLP-030-000003148 | to | OLP-030-000003148 |
| OLP-030-000003153 | to | OLP-030-000003153 |
| OLP-030-000003157 | to | OLP-030-000003157 |
| OLP-030-000003183 | to | OLP-030-000003183 |
| OLP-030-000003211 | to | OLP-030-000003211 |
| OLP-030-000003213 | to | OLP-030-000003213 |
| OLP-030-000003215 | to | OLP-030-000003215 |
| OLP-030-000003229 | to | OLP-030-000003229 |
| OLP-030-000003244 | to | OLP-030-000003244 |
| OLP-030-000003259 | to | OLP-030-000003259 |
| OLP-030-000003266 | to | OLP-030-000003267 |
| OLP-030-000003269 | to | OLP-030-000003269 |
| OLP-030-000003271 | to | OLP-030-000003271 |
| OLP-030-000003273 | to | OLP-030-000003273 |
| OLP-030-000003286 | to | OLP-030-000003286 |
| OLP-030-000003293 | to | OLP-030-000003293 |
| OLP-030-000003336 | to | OLP-030-000003336 |
| OLP-030-000003343 | to | OLP-030-000003343 |
| OLP-030-000003354 | to | OLP-030-000003354 |
| OLP-030-000003358 | to | OLP-030-000003360 |
| OLP-030-000003370 | to | OLP-030-000003370 |
| OLP-030-000003384 | to | OLP-030-000003384 |
| OLP-030-000003386 | to | OLP-030-000003386 |
| OLP-030-000003418 | to | OLP-030-000003418 |
| OLP-030-000003443 | to | OLP-030-000003443 |
| OLP-030-000003451 | to | OLP-030-000003451 |
| OLP-030-000003489 | to | OLP-030-000003489 |
| OLP-030-000003583 | to | OLP-030-000003583 |
| OLP-030-000003624 | to | OLP-030-000003624 |
| OLP-030-000003663 | to | OLP-030-000003663 |
| OLP-030-000003675 | to | OLP-030-000003675 |
| OLP-030-000003694 | to | OLP-030-000003694 |
| OLP-030-000003742 | to | OLP-030-000003742 |
| OLP-030-000003748 | to | OLP-030-000003748 |
| OLP-030-000003750 | to | OLP-030-000003750 |
| OLP-030-000003802 | to | OLP-030-000003803 |
| OLP-030-000003845 | to | OLP-030-000003845 |
| OLP-030-000003880 | to | OLP-030-000003880 |
| OLP-030-000003974 | to | OLP-030-000003974 |

| | | |
|---|---|---|
| OLP-030-000004010 | to | OLP-030-000004010 |
| OLP-030-000004036 | to | OLP-030-000004036 |
| OLP-030-000004048 | to | OLP-030-000004048 |
| OLP-030-000004080 | to | OLP-030-000004082 |
| OLP-030-000004120 | to | OLP-030-000004120 |
| OLP-030-000004136 | to | OLP-030-000004136 |
| OLP-030-000004140 | to | OLP-030-000004140 |
| OLP-030-000004146 | to | OLP-030-000004146 |
| OLP-030-000004152 | to | OLP-030-000004153 |
| OLP-030-000004157 | to | OLP-030-000004159 |
| OLP-030-000004165 | to | OLP-030-000004165 |
| OLP-030-000004211 | to | OLP-030-000004211 |
| OLP-030-000004229 | to | OLP-030-000004229 |
| OLP-030-000004248 | to | OLP-030-000004248 |
| OLP-030-000004250 | to | OLP-030-000004250 |
| OLP-030-000004253 | to | OLP-030-000004253 |
| OLP-030-000004260 | to | OLP-030-000004262 |
| OLP-030-000004290 | to | OLP-030-000004290 |
| OLP-030-000004296 | to | OLP-030-000004296 |
| OLP-030-000004405 | to | OLP-030-000004405 |
| OLP-030-000004417 | to | OLP-030-000004417 |
| OLP-030-000004453 | to | OLP-030-000004453 |
| OLP-030-000004463 | to | OLP-030-000004463 |
| OLP-030-000004465 | to | OLP-030-000004466 |
| OLP-030-000004476 | to | OLP-030-000004476 |
| OLP-030-000004493 | to | OLP-030-000004493 |
| OLP-030-000004530 | to | OLP-030-000004530 |
| OLP-030-000004581 | to | OLP-030-000004582 |
| OLP-030-000004588 | to | OLP-030-000004588 |
| OLP-030-000004843 | to | OLP-030-000004843 |
| OLP-030-000004895 | to | OLP-030-000004895 |
| OLP-030-000004909 | to | OLP-030-000004909 |
| OLP-030-000004971 | to | OLP-030-000004971 |
| OLP-030-000004976 | to | OLP-030-000004976 |
| OLP-030-000004980 | to | OLP-030-000004980 |
| OLP-030-000004982 | to | OLP-030-000004984 |
| OLP-030-000004991 | to | OLP-030-000004992 |
| OLP-030-000005002 | to | OLP-030-000005002 |
| OLP-030-000005011 | to | OLP-030-000005011 |
| OLP-030-000005014 | to | OLP-030-000005014 |
| OLP-030-000005019 | to | OLP-030-000005019 |
| OLP-030-000005025 | to | OLP-030-000005026 |
| OLP-030-000005055 | to | OLP-030-000005056 |
| OLP-030-000005058 | to | OLP-030-000005058 |

| | | |
|---|---|---|
| OLP-030-000005063 | to | OLP-030-000005063 |
| OLP-030-000005074 | to | OLP-030-000005074 |
| OLP-030-000005107 | to | OLP-030-000005107 |
| OLP-030-000005119 | to | OLP-030-000005119 |
| OLP-030-000005127 | to | OLP-030-000005128 |
| OLP-030-000005163 | to | OLP-030-000005163 |
| OLP-030-000005166 | to | OLP-030-000005166 |
| OLP-030-000005169 | to | OLP-030-000005170 |
| OLP-030-000005199 | to | OLP-030-000005199 |
| OLP-030-000005212 | to | OLP-030-000005212 |
| OLP-030-000005219 | to | OLP-030-000005220 |
| OLP-030-000005222 | to | OLP-030-000005222 |
| OLP-030-000005265 | to | OLP-030-000005265 |
| OLP-030-000005274 | to | OLP-030-000005274 |
| OLP-030-000005334 | to | OLP-030-000005334 |
| OLP-030-000005341 | to | OLP-030-000005341 |
| OLP-030-000005358 | to | OLP-030-000005358 |
| OLP-030-000005360 | to | OLP-030-000005361 |
| OLP-030-000005370 | to | OLP-030-000005370 |
| OLP-030-000005385 | to | OLP-030-000005385 |
| OLP-030-000005387 | to | OLP-030-000005388 |
| OLP-030-000005400 | to | OLP-030-000005400 |
| OLP-030-000005403 | to | OLP-030-000005404 |
| OLP-030-000005413 | to | OLP-030-000005413 |
| OLP-030-000005415 | to | OLP-030-000005415 |
| OLP-030-000005433 | to | OLP-030-000005435 |
| OLP-030-000005437 | to | OLP-030-000005437 |
| OLP-030-000005440 | to | OLP-030-000005440 |
| OLP-030-000005442 | to | OLP-030-000005442 |
| OLP-030-000005449 | to | OLP-030-000005449 |
| OLP-030-000005465 | to | OLP-030-000005465 |
| OLP-030-000005473 | to | OLP-030-000005473 |
| OLP-030-000005489 | to | OLP-030-000005489 |
| OLP-030-000005491 | to | OLP-030-000005491 |
| OLP-030-000005502 | to | OLP-030-000005502 |
| OLP-030-000005506 | to | OLP-030-000005506 |
| OLP-030-000005524 | to | OLP-030-000005524 |
| OLP-030-000005527 | to | OLP-030-000005529 |
| OLP-030-000005532 | to | OLP-030-000005532 |
| OLP-030-000005583 | to | OLP-030-000005583 |
| OLP-030-000005590 | to | OLP-030-000005591 |
| OLP-030-000005639 | to | OLP-030-000005639 |
| OLP-030-000005642 | to | OLP-030-000005643 |
| OLP-030-000005666 | to | OLP-030-000005666 |

| | | |
|---|---|---|
| OLP-030-000005697 | to | OLP-030-000005697 |
| OLP-030-000005700 | to | OLP-030-000005701 |
| OLP-030-000005771 | to | OLP-030-000005773 |
| OLP-030-000005775 | to | OLP-030-000005777 |
| OLP-030-000005783 | to | OLP-030-000005783 |
| OLP-030-000005837 | to | OLP-030-000005840 |
| OLP-030-000005845 | to | OLP-030-000005846 |
| OLP-030-000005879 | to | OLP-030-000005880 |
| OLP-030-000005883 | to | OLP-030-000005883 |
| OLP-030-000005885 | to | OLP-030-000005885 |
| OLP-030-000005901 | to | OLP-030-000005901 |
| OLP-030-000005930 | to | OLP-030-000005936 |
| OLP-030-000005941 | to | OLP-030-000005952 |
| OLP-030-000005960 | to | OLP-030-000005960 |
| OLP-030-000005965 | to | OLP-030-000005965 |
| OLP-030-000005970 | to | OLP-030-000005970 |
| OLP-030-000005978 | to | OLP-030-000005978 |
| OLP-030-000005980 | to | OLP-030-000005989 |
| OLP-030-000005995 | to | OLP-030-000005996 |
| OLP-030-000005999 | to | OLP-030-000005999 |
| OLP-030-000006001 | to | OLP-030-000006001 |
| OLP-030-000006007 | to | OLP-030-000006007 |
| OLP-030-000006009 | to | OLP-030-000006009 |
| OLP-030-000006106 | to | OLP-030-000006106 |
| OLP-030-000006111 | to | OLP-030-000006112 |
| OLP-030-000006116 | to | OLP-030-000006116 |
| OLP-030-000006123 | to | OLP-030-000006124 |
| OLP-030-000006132 | to | OLP-030-000006132 |
| OLP-030-000006152 | to | OLP-030-000006152 |
| OLP-030-000006158 | to | OLP-030-000006158 |
| OLP-030-000006178 | to | OLP-030-000006179 |
| OLP-030-000006182 | to | OLP-030-000006182 |
| OLP-030-000006202 | to | OLP-030-000006202 |
| OLP-030-000006212 | to | OLP-030-000006214 |
| OLP-030-000006216 | to | OLP-030-000006218 |
| OLP-030-000006277 | to | OLP-030-000006279 |
| OLP-030-000006293 | to | OLP-030-000006293 |
| OLP-030-000006295 | to | OLP-030-000006295 |
| OLP-030-000006310 | to | OLP-030-000006310 |
| OLP-030-000006352 | to | OLP-030-000006352 |
| OLP-030-000006354 | to | OLP-030-000006357 |
| OLP-030-000006369 | to | OLP-030-000006369 |
| OLP-030-000006376 | to | OLP-030-000006377 |
| OLP-030-000006383 | to | OLP-030-000006383 |

| | | |
|---|---|---|
| OLP-030-000006406 | to | OLP-030-000006407 |
| OLP-030-000006485 | to | OLP-030-000006485 |
| OLP-030-000006506 | to | OLP-030-000006506 |
| OLP-030-000006520 | to | OLP-030-000006520 |
| OLP-030-000006522 | to | OLP-030-000006523 |
| OLP-030-000006527 | to | OLP-030-000006527 |
| OLP-030-000006529 | to | OLP-030-000006531 |
| OLP-030-000006539 | to | OLP-030-000006539 |
| OLP-030-000006548 | to | OLP-030-000006548 |
| OLP-030-000006554 | to | OLP-030-000006554 |
| OLP-030-000006561 | to | OLP-030-000006561 |
| OLP-030-000006569 | to | OLP-030-000006569 |
| OLP-030-000006581 | to | OLP-030-000006581 |
| OLP-030-000006597 | to | OLP-030-000006598 |
| OLP-030-000006601 | to | OLP-030-000006601 |
| OLP-030-000006607 | to | OLP-030-000006610 |
| OLP-030-000006626 | to | OLP-030-000006627 |
| OLP-030-000006636 | to | OLP-030-000006636 |
| OLP-030-000006642 | to | OLP-030-000006642 |
| OLP-030-000006689 | to | OLP-030-000006689 |
| OLP-030-000006698 | to | OLP-030-000006700 |
| OLP-030-000006718 | to | OLP-030-000006719 |
| OLP-030-000006722 | to | OLP-030-000006723 |
| OLP-030-000006727 | to | OLP-030-000006727 |
| OLP-030-000006751 | to | OLP-030-000006752 |
| OLP-030-000006754 | to | OLP-030-000006758 |
| OLP-030-000006762 | to | OLP-030-000006762 |
| OLP-030-000006768 | to | OLP-030-000006768 |
| OLP-030-000006772 | to | OLP-030-000006772 |
| OLP-030-000006774 | to | OLP-030-000006774 |
| OLP-030-000006805 | to | OLP-030-000006805 |
| OLP-030-000006821 | to | OLP-030-000006821 |
| OLP-030-000006824 | to | OLP-030-000006824 |
| OLP-030-000006841 | to | OLP-030-000006844 |
| OLP-030-000006851 | to | OLP-030-000006853 |
| OLP-030-000006862 | to | OLP-030-000006862 |
| OLP-030-000006866 | to | OLP-030-000006866 |
| OLP-030-000006875 | to | OLP-030-000006876 |
| OLP-030-000006887 | to | OLP-030-000006887 |
| OLP-030-000006900 | to | OLP-030-000006902 |
| OLP-030-000006917 | to | OLP-030-000006918 |
| OLP-030-000006942 | to | OLP-030-000006942 |
| OLP-030-000006951 | to | OLP-030-000006951 |
| OLP-030-000007014 | to | OLP-030-000007014 |

| | | |
|---|---|---|
| OLP-030-000007020 | to | OLP-030-000007020 |
| OLP-030-000007024 | to | OLP-030-000007024 |
| OLP-030-000007041 | to | OLP-030-000007041 |
| OLP-030-000007068 | to | OLP-030-000007068 |
| OLP-030-000007070 | to | OLP-030-000007070 |
| OLP-030-000007072 | to | OLP-030-000007073 |
| OLP-030-000007104 | to | OLP-030-000007108 |
| OLP-030-000007116 | to | OLP-030-000007116 |
| OLP-030-000007119 | to | OLP-030-000007119 |
| OLP-030-000007127 | to | OLP-030-000007127 |
| OLP-030-000007131 | to | OLP-030-000007132 |
| OLP-030-000007145 | to | OLP-030-000007145 |
| OLP-030-000007174 | to | OLP-030-000007174 |
| OLP-030-000007200 | to | OLP-030-000007201 |
| OLP-030-000007203 | to | OLP-030-000007203 |
| OLP-030-000007225 | to | OLP-030-000007225 |
| OLP-030-000007254 | to | OLP-030-000007254 |
| OLP-030-000007259 | to | OLP-030-000007260 |
| OLP-030-000007266 | to | OLP-030-000007266 |
| OLP-030-000007271 | to | OLP-030-000007272 |
| OLP-030-000007287 | to | OLP-030-000007287 |
| OLP-030-000007298 | to | OLP-030-000007298 |
| OLP-030-000007324 | to | OLP-030-000007324 |
| OLP-030-000007330 | to | OLP-030-000007331 |
| OLP-030-000007349 | to | OLP-030-000007349 |
| OLP-030-000007410 | to | OLP-030-000007410 |
| OLP-030-000007417 | to | OLP-030-000007419 |
| OLP-030-000007422 | to | OLP-030-000007422 |
| OLP-030-000007459 | to | OLP-030-000007459 |
| OLP-030-000007483 | to | OLP-030-000007483 |
| OLP-030-000007485 | to | OLP-030-000007485 |
| OLP-030-000007487 | to | OLP-030-000007487 |
| OLP-030-000007489 | to | OLP-030-000007489 |
| OLP-030-000007563 | to | OLP-030-000007564 |
| OLP-030-000007568 | to | OLP-030-000007573 |
| OLP-030-000007595 | to | OLP-030-000007596 |
| OLP-030-000007655 | to | OLP-030-000007660 |
| OLP-030-000007683 | to | OLP-030-000007687 |
| OLP-030-000007705 | to | OLP-030-000007708 |
| OLP-030-000007721 | to | OLP-030-000007723 |
| OLP-030-000007727 | to | OLP-030-000007727 |
| OLP-030-000007732 | to | OLP-030-000007732 |
| OLP-030-000007753 | to | OLP-030-000007754 |
| OLP-030-000007766 | to | OLP-030-000007767 |

| | | |
|---|---|---|
| OLP-030-000007793 | to | OLP-030-000007794 |
| OLP-030-000007799 | to | OLP-030-000007799 |
| OLP-030-000007873 | to | OLP-030-000007873 |
| OLP-030-000007881 | to | OLP-030-000007881 |
| OLP-030-000007887 | to | OLP-030-000007888 |
| OLP-030-000007890 | to | OLP-030-000007892 |
| OLP-030-000007902 | to | OLP-030-000007902 |
| OLP-030-000007929 | to | OLP-030-000007930 |
| OLP-030-000007938 | to | OLP-030-000007944 |
| OLP-030-000007947 | to | OLP-030-000007956 |
| OLP-030-000007970 | to | OLP-030-000007975 |
| OLP-030-000008030 | to | OLP-030-000008031 |
| OLP-030-000008036 | to | OLP-030-000008037 |
| OLP-030-000008050 | to | OLP-030-000008051 |
| OLP-030-000008056 | to | OLP-030-000008057 |
| OLP-030-000008061 | to | OLP-030-000008068 |
| OLP-030-000008082 | to | OLP-030-000008082 |
| OLP-030-000008085 | to | OLP-030-000008085 |
| OLP-030-000008087 | to | OLP-030-000008106 |
| OLP-030-000008118 | to | OLP-030-000008118 |
| OLP-030-000008120 | to | OLP-030-000008121 |
| OLP-030-000008129 | to | OLP-030-000008129 |
| OLP-030-000008155 | to | OLP-030-000008155 |
| OLP-030-000008157 | to | OLP-030-000008158 |
| OLP-030-000008171 | to | OLP-030-000008171 |
| OLP-030-000008179 | to | OLP-030-000008179 |
| OLP-030-000008203 | to | OLP-030-000008203 |
| OLP-030-000008273 | to | OLP-030-000008273 |
| OLP-030-000008283 | to | OLP-030-000008283 |
| OLP-030-000008318 | to | OLP-030-000008318 |
| OLP-030-000008341 | to | OLP-030-000008341 |
| OLP-030-000008371 | to | OLP-030-000008399 |
| OLP-030-000008401 | to | OLP-030-000008406 |
| OLP-030-000008483 | to | OLP-030-000008498 |
| OLP-030-000008500 | to | OLP-030-000008512 |
| OLP-030-000008525 | to | OLP-030-000008527 |
| OLP-030-000008531 | to | OLP-030-000008534 |
| OLP-030-000008539 | to | OLP-030-000008540 |
| OLP-030-000008588 | to | OLP-030-000008588 |
| OLP-030-000008656 | to | OLP-030-000008656 |
| OLP-030-000008678 | to | OLP-030-000008678 |
| OLP-030-000008680 | to | OLP-030-000008683 |
| OLP-030-000008686 | to | OLP-030-000008689 |
| OLP-030-000008747 | to | OLP-030-000008747 |

| | | |
|---|---|---|
| OLP-030-000008758 | to | OLP-030-000008758 |
| OLP-030-000008762 | to | OLP-030-000008769 |
| OLP-030-000008783 | to | OLP-030-000008783 |
| OLP-030-000008792 | to | OLP-030-000008792 |
| OLP-030-000008827 | to | OLP-030-000008836 |
| OLP-031-000000012 | to | OLP-031-000000012 |
| OLP-031-000000032 | to | OLP-031-000000032 |
| OLP-031-000000036 | to | OLP-031-000000038 |
| OLP-031-000000054 | to | OLP-031-000000054 |
| OLP-031-000000058 | to | OLP-031-000000058 |
| OLP-031-000000070 | to | OLP-031-000000070 |
| OLP-031-000000073 | to | OLP-031-000000074 |
| OLP-031-000000078 | to | OLP-031-000000078 |
| OLP-031-000000096 | to | OLP-031-000000096 |
| OLP-031-000000103 | to | OLP-031-000000103 |
| OLP-031-000000105 | to | OLP-031-000000105 |
| OLP-031-000000120 | to | OLP-031-000000120 |
| OLP-031-000000145 | to | OLP-031-000000145 |
| OLP-031-000000151 | to | OLP-031-000000151 |
| OLP-031-000000168 | to | OLP-031-000000169 |
| OLP-031-000000171 | to | OLP-031-000000171 |
| OLP-031-000000173 | to | OLP-031-000000174 |
| OLP-031-000000179 | to | OLP-031-000000179 |
| OLP-031-000000193 | to | OLP-031-000000193 |
| OLP-031-000000195 | to | OLP-031-000000200 |
| OLP-031-000000289 | to | OLP-031-000000289 |
| OLP-031-000000293 | to | OLP-031-000000294 |
| OLP-031-000000300 | to | OLP-031-000000300 |
| OLP-031-000000367 | to | OLP-031-000000368 |
| OLP-031-000000416 | to | OLP-031-000000416 |
| OLP-031-000000429 | to | OLP-031-000000429 |
| OLP-031-000000443 | to | OLP-031-000000443 |
| OLP-031-000000447 | to | OLP-031-000000447 |
| OLP-031-000000458 | to | OLP-031-000000458 |
| OLP-031-000000481 | to | OLP-031-000000481 |
| OLP-031-000000500 | to | OLP-031-000000500 |
| OLP-031-000000506 | to | OLP-031-000000506 |
| OLP-031-000000514 | to | OLP-031-000000514 |
| OLP-031-000000529 | to | OLP-031-000000529 |
| OLP-031-000000533 | to | OLP-031-000000533 |
| OLP-031-000000537 | to | OLP-031-000000537 |
| OLP-031-000000544 | to | OLP-031-000000544 |
| OLP-031-000000578 | to | OLP-031-000000579 |
| OLP-031-000000602 | to | OLP-031-000000602 |

| | | |
|---|---|---|
| OLP-031-000000634 | to | OLP-031-000000635 |
| OLP-031-000000638 | to | OLP-031-000000638 |
| OLP-031-000000648 | to | OLP-031-000000648 |
| OLP-031-000000658 | to | OLP-031-000000658 |
| OLP-031-000000660 | to | OLP-031-000000661 |
| OLP-031-000000695 | to | OLP-031-000000695 |
| OLP-031-000000705 | to | OLP-031-000000705 |
| OLP-031-000000733 | to | OLP-031-000000733 |
| OLP-031-000000763 | to | OLP-031-000000763 |
| OLP-031-000000797 | to | OLP-031-000000798 |
| OLP-031-000000821 | to | OLP-031-000000821 |
| OLP-031-000000825 | to | OLP-031-000000826 |
| OLP-031-000000894 | to | OLP-031-000000894 |
| OLP-031-000000896 | to | OLP-031-000000897 |
| OLP-031-000000903 | to | OLP-031-000000903 |
| OLP-031-000000956 | to | OLP-031-000000956 |
| OLP-031-000000973 | to | OLP-031-000000974 |
| OLP-031-000000976 | to | OLP-031-000000976 |
| OLP-031-000000998 | to | OLP-031-000000998 |
| OLP-031-000001062 | to | OLP-031-000001062 |
| OLP-031-000001110 | to | OLP-031-000001110 |
| OLP-031-000001119 | to | OLP-031-000001119 |
| OLP-031-000001121 | to | OLP-031-000001121 |
| OLP-031-000001124 | to | OLP-031-000001124 |
| OLP-031-000001193 | to | OLP-031-000001193 |
| OLP-031-000001204 | to | OLP-031-000001204 |
| OLP-031-000001322 | to | OLP-031-000001323 |
| OLP-031-000001329 | to | OLP-031-000001329 |
| OLP-031-000001348 | to | OLP-031-000001348 |
| OLP-031-000001351 | to | OLP-031-000001351 |
| OLP-031-000001355 | to | OLP-031-000001355 |
| OLP-031-000001381 | to | OLP-031-000001382 |
| OLP-031-000001389 | to | OLP-031-000001389 |
| OLP-031-000001392 | to | OLP-031-000001392 |
| OLP-031-000001408 | to | OLP-031-000001408 |
| OLP-031-000001420 | to | OLP-031-000001420 |
| OLP-031-000001455 | to | OLP-031-000001455 |
| OLP-031-000001462 | to | OLP-031-000001462 |
| OLP-031-000001518 | to | OLP-031-000001518 |
| OLP-031-000001550 | to | OLP-031-000001550 |
| OLP-031-000001559 | to | OLP-031-000001559 |
| OLP-031-000001571 | to | OLP-031-000001571 |
| OLP-031-000001573 | to | OLP-031-000001574 |
| OLP-031-000001592 | to | OLP-031-000001592 |

| | | |
|---|---|---|
| OLP-031-000001598 | to | OLP-031-000001598 |
| OLP-031-000001647 | to | OLP-031-000001647 |
| OLP-031-000001670 | to | OLP-031-000001671 |
| OLP-031-000001673 | to | OLP-031-000001673 |
| OLP-031-000001709 | to | OLP-031-000001709 |
| OLP-031-000001756 | to | OLP-031-000001757 |
| OLP-031-000001761 | to | OLP-031-000001761 |
| OLP-031-000001783 | to | OLP-031-000001783 |
| OLP-031-000001785 | to | OLP-031-000001785 |
| OLP-031-000001804 | to | OLP-031-000001804 |
| OLP-031-000001827 | to | OLP-031-000001827 |
| OLP-031-000001846 | to | OLP-031-000001846 |
| OLP-031-000001862 | to | OLP-031-000001862 |
| OLP-031-000001886 | to | OLP-031-000001887 |
| OLP-031-000001892 | to | OLP-031-000001892 |
| OLP-031-000001917 | to | OLP-031-000001917 |
| OLP-031-000001926 | to | OLP-031-000001926 |
| OLP-031-000001930 | to | OLP-031-000001930 |
| OLP-031-000001936 | to | OLP-031-000001936 |
| OLP-031-000001943 | to | OLP-031-000001944 |
| OLP-031-000001946 | to | OLP-031-000001946 |
| OLP-031-000001971 | to | OLP-031-000001971 |
| OLP-031-000001980 | to | OLP-031-000001980 |
| OLP-031-000001984 | to | OLP-031-000001984 |
| OLP-031-000001991 | to | OLP-031-000001991 |
| OLP-031-000001998 | to | OLP-031-000001998 |
| OLP-031-000002018 | to | OLP-031-000002018 |
| OLP-031-000002026 | to | OLP-031-000002026 |
| OLP-031-000002059 | to | OLP-031-000002061 |
| OLP-031-000002066 | to | OLP-031-000002066 |
| OLP-031-000002096 | to | OLP-031-000002096 |
| OLP-031-000002103 | to | OLP-031-000002103 |
| OLP-031-000002149 | to | OLP-031-000002150 |
| OLP-031-000002167 | to | OLP-031-000002167 |
| OLP-031-000002169 | to | OLP-031-000002169 |
| OLP-031-000002172 | to | OLP-031-000002172 |
| OLP-031-000002179 | to | OLP-031-000002179 |
| OLP-031-000002193 | to | OLP-031-000002193 |
| OLP-031-000002200 | to | OLP-031-000002201 |
| OLP-031-000002212 | to | OLP-031-000002212 |
| OLP-031-000002238 | to | OLP-031-000002238 |
| OLP-031-000002250 | to | OLP-031-000002250 |
| OLP-031-000002253 | to | OLP-031-000002253 |
| OLP-031-000002255 | to | OLP-031-000002255 |

| | | |
|---|---|---|
| OLP-031-000002257 | to | OLP-031-000002260 |
| OLP-031-000002265 | to | OLP-031-000002266 |
| OLP-031-000002278 | to | OLP-031-000002278 |
| OLP-031-000002283 | to | OLP-031-000002283 |
| OLP-031-000002441 | to | OLP-031-000002441 |
| OLP-031-000002528 | to | OLP-031-000002528 |
| OLP-031-000002539 | to | OLP-031-000002539 |
| OLP-031-000002551 | to | OLP-031-000002551 |
| OLP-031-000002607 | to | OLP-031-000002607 |
| OLP-031-000002614 | to | OLP-031-000002616 |
| OLP-031-000002621 | to | OLP-031-000002621 |
| OLP-031-000002629 | to | OLP-031-000002632 |
| OLP-031-000002666 | to | OLP-031-000002666 |
| OLP-031-000002680 | to | OLP-031-000002680 |
| OLP-031-000002710 | to | OLP-031-000002710 |
| OLP-031-000002720 | to | OLP-031-000002720 |
| OLP-031-000002727 | to | OLP-031-000002727 |
| OLP-031-000002729 | to | OLP-031-000002729 |
| OLP-031-000002763 | to | OLP-031-000002763 |
| OLP-031-000002776 | to | OLP-031-000002777 |
| OLP-031-000002803 | to | OLP-031-000002803 |
| OLP-031-000002886 | to | OLP-031-000002886 |
| OLP-031-000002890 | to | OLP-031-000002890 |
| OLP-031-000002924 | to | OLP-031-000002924 |
| OLP-031-000002992 | to | OLP-031-000002992 |
| OLP-031-000003054 | to | OLP-031-000003054 |
| OLP-031-000003057 | to | OLP-031-000003057 |
| OLP-031-000003123 | to | OLP-031-000003124 |
| OLP-031-000003141 | to | OLP-031-000003141 |
| OLP-031-000003179 | to | OLP-031-000003179 |
| OLP-031-000003271 | to | OLP-031-000003272 |
| OLP-031-000003283 | to | OLP-031-000003285 |
| OLP-031-000003289 | to | OLP-031-000003289 |
| OLP-031-000003305 | to | OLP-031-000003308 |
| OLP-031-000003321 | to | OLP-031-000003322 |
| OLP-031-000003353 | to | OLP-031-000003354 |
| OLP-031-000003367 | to | OLP-031-000003367 |
| OLP-031-000003379 | to | OLP-031-000003379 |
| OLP-031-000003386 | to | OLP-031-000003387 |
| OLP-031-000003389 | to | OLP-031-000003390 |
| OLP-031-000003395 | to | OLP-031-000003395 |
| OLP-031-000003403 | to | OLP-031-000003403 |
| OLP-031-000003413 | to | OLP-031-000003413 |
| OLP-031-000003437 | to | OLP-031-000003437 |

| | | |
|---|---|---|
| OLP-031-000003519 | to | OLP-031-000003520 |
| OLP-031-000003552 | to | OLP-031-000003553 |
| OLP-031-000003577 | to | OLP-031-000003577 |
| OLP-031-000003603 | to | OLP-031-000003604 |
| OLP-031-000003610 | to | OLP-031-000003610 |
| OLP-031-000003690 | to | OLP-031-000003690 |
| OLP-031-000003695 | to | OLP-031-000003696 |
| OLP-031-000003700 | to | OLP-031-000003700 |
| OLP-031-000003704 | to | OLP-031-000003704 |
| OLP-031-000003707 | to | OLP-031-000003707 |
| OLP-031-000003723 | to | OLP-031-000003724 |
| OLP-031-000003729 | to | OLP-031-000003729 |
| OLP-031-000003733 | to | OLP-031-000003733 |
| OLP-031-000003736 | to | OLP-031-000003736 |
| OLP-031-000003738 | to | OLP-031-000003738 |
| OLP-031-000003753 | to | OLP-031-000003754 |
| OLP-031-000003756 | to | OLP-031-000003757 |
| OLP-031-000003760 | to | OLP-031-000003760 |
| OLP-031-000003762 | to | OLP-031-000003762 |
| OLP-031-000003766 | to | OLP-031-000003767 |
| OLP-031-000003787 | to | OLP-031-000003787 |
| OLP-031-000003789 | to | OLP-031-000003790 |
| OLP-031-000003792 | to | OLP-031-000003792 |
| OLP-031-000003795 | to | OLP-031-000003796 |
| OLP-031-000003807 | to | OLP-031-000003807 |
| OLP-031-000003856 | to | OLP-031-000003856 |
| OLP-031-000003872 | to | OLP-031-000003872 |
| OLP-031-000003940 | to | OLP-031-000003940 |
| OLP-031-000003961 | to | OLP-031-000003963 |
| OLP-031-000003971 | to | OLP-031-000003971 |
| OLP-031-000003982 | to | OLP-031-000003982 |
| OLP-031-000003984 | to | OLP-031-000003984 |
| OLP-031-000004006 | to | OLP-031-000004008 |
| OLP-031-000004021 | to | OLP-031-000004021 |
| OLP-031-000004031 | to | OLP-031-000004031 |
| OLP-031-000004034 | to | OLP-031-000004034 |
| OLP-031-000004054 | to | OLP-031-000004054 |
| OLP-031-000004071 | to | OLP-031-000004077 |
| OLP-031-000004080 | to | OLP-031-000004083 |
| OLP-031-000004085 | to | OLP-031-000004086 |
| OLP-031-000004088 | to | OLP-031-000004088 |
| OLP-031-000004090 | to | OLP-031-000004101 |
| OLP-031-000004103 | to | OLP-031-000004104 |
| OLP-031-000004106 | to | OLP-031-000004107 |

| | | |
|---|---|---|
| OLP-031-000004109 | to | OLP-031-000004109 |
| OLP-031-000004115 | to | OLP-031-000004116 |
| OLP-031-000004121 | to | OLP-031-000004125 |
| OLP-031-000004127 | to | OLP-031-000004132 |
| OLP-031-000004134 | to | OLP-031-000004134 |
| OLP-031-000004136 | to | OLP-031-000004138 |
| OLP-031-000004140 | to | OLP-031-000004140 |
| OLP-031-000004145 | to | OLP-031-000004146 |
| OLP-031-000004148 | to | OLP-031-000004149 |
| OLP-031-000004152 | to | OLP-031-000004154 |
| OLP-031-000004156 | to | OLP-031-000004156 |
| OLP-031-000004159 | to | OLP-031-000004159 |
| OLP-031-000004170 | to | OLP-031-000004170 |
| OLP-031-000004174 | to | OLP-031-000004174 |
| OLP-031-000004176 | to | OLP-031-000004176 |
| OLP-031-000004180 | to | OLP-031-000004182 |
| OLP-031-000004188 | to | OLP-031-000004190 |
| OLP-031-000004197 | to | OLP-031-000004206 |
| OLP-031-000004209 | to | OLP-031-000004212 |
| OLP-031-000004214 | to | OLP-031-000004214 |
| OLP-031-000004216 | to | OLP-031-000004216 |
| OLP-031-000004220 | to | OLP-031-000004220 |
| OLP-031-000004225 | to | OLP-031-000004229 |
| OLP-031-000004231 | to | OLP-031-000004231 |
| OLP-031-000004235 | to | OLP-031-000004240 |
| OLP-031-000004242 | to | OLP-031-000004242 |
| OLP-031-000004254 | to | OLP-031-000004254 |
| OLP-031-000004303 | to | OLP-031-000004305 |
| OLP-031-000004313 | to | OLP-031-000004314 |
| OLP-031-000004317 | to | OLP-031-000004317 |
| OLP-031-000004320 | to | OLP-031-000004324 |
| OLP-031-000004326 | to | OLP-031-000004333 |
| OLP-031-000004335 | to | OLP-031-000004338 |
| OLP-031-000004377 | to | OLP-031-000004377 |
| OLP-031-000004407 | to | OLP-031-000004407 |
| OLP-031-000004432 | to | OLP-031-000004432 |
| OLP-031-000004489 | to | OLP-031-000004489 |
| OLP-031-000004491 | to | OLP-031-000004491 |
| OLP-031-000004500 | to | OLP-031-000004500 |
| OLP-031-000004504 | to | OLP-031-000004504 |
| OLP-031-000004512 | to | OLP-031-000004512 |
| OLP-031-000004562 | to | OLP-031-000004562 |
| OLP-031-000004572 | to | OLP-031-000004572 |
| OLP-031-000004586 | to | OLP-031-000004586 |

| | | |
|---|---|---|
| OLP-031-000004592 | to | OLP-031-000004592 |
| OLP-031-000004597 | to | OLP-031-000004597 |
| OLP-031-000004600 | to | OLP-031-000004600 |
| OLP-031-000004608 | to | OLP-031-000004608 |
| OLP-031-000004610 | to | OLP-031-000004610 |
| OLP-031-000004614 | to | OLP-031-000004615 |
| OLP-031-000004619 | to | OLP-031-000004622 |
| OLP-031-000004629 | to | OLP-031-000004629 |
| OLP-031-000004632 | to | OLP-031-000004632 |
| OLP-031-000004642 | to | OLP-031-000004642 |
| OLP-031-000004652 | to | OLP-031-000004652 |
| OLP-031-000004704 | to | OLP-031-000004704 |
| OLP-031-000004742 | to | OLP-031-000004742 |
| OLP-031-000004751 | to | OLP-031-000004755 |
| OLP-031-000004782 | to | OLP-031-000004782 |
| OLP-031-000004792 | to | OLP-031-000004792 |
| OLP-031-000004797 | to | OLP-031-000004797 |
| OLP-031-000005056 | to | OLP-031-000005056 |
| OLP-031-000005079 | to | OLP-031-000005081 |
| OLP-031-000005092 | to | OLP-031-000005098 |
| OLP-031-000005345 | to | OLP-031-000005345 |
| OLP-031-000005347 | to | OLP-031-000005350 |
| OLP-031-000005353 | to | OLP-031-000005353 |
| OLP-031-000005357 | to | OLP-031-000005357 |
| OLP-031-000005387 | to | OLP-031-000005387 |
| OLP-031-000005499 | to | OLP-031-000005500 |
| OLP-031-000005515 | to | OLP-031-000005515 |
| OLP-031-000005549 | to | OLP-031-000005549 |
| OLP-031-000005555 | to | OLP-031-000005555 |
| OLP-031-000005557 | to | OLP-031-000005557 |
| OLP-031-000005620 | to | OLP-031-000005620 |
| OLP-031-000005622 | to | OLP-031-000005622 |
| OLP-031-000005645 | to | OLP-031-000005645 |
| OLP-031-000005647 | to | OLP-031-000005647 |
| OLP-031-000005653 | to | OLP-031-000005653 |
| OLP-031-000005656 | to | OLP-031-000005656 |
| OLP-031-000005678 | to | OLP-031-000005678 |
| OLP-031-000005699 | to | OLP-031-000005699 |
| OLP-031-000005707 | to | OLP-031-000005707 |
| OLP-031-000005709 | to | OLP-031-000005709 |
| OLP-031-000005759 | to | OLP-031-000005759 |
| OLP-031-000005772 | to | OLP-031-000005773 |
| OLP-031-000005794 | to | OLP-031-000005794 |
| OLP-031-000005856 | to | OLP-031-000005856 |

| | | |
|---|---|---|
| OLP-031-000005862 | to | OLP-031-000005862 |
| OLP-031-000005864 | to | OLP-031-000005864 |
| OLP-031-000005866 | to | OLP-031-000005866 |
| OLP-031-000005868 | to | OLP-031-000005868 |
| OLP-031-000005890 | to | OLP-031-000005890 |
| OLP-031-000005958 | to | OLP-031-000005958 |
| OLP-031-000005966 | to | OLP-031-000005966 |
| OLP-031-000005982 | to | OLP-031-000005983 |
| OLP-031-000005992 | to | OLP-031-000005992 |
| OLP-031-000006038 | to | OLP-031-000006038 |
| OLP-031-000006045 | to | OLP-031-000006046 |
| OLP-031-000006078 | to | OLP-031-000006078 |
| OLP-031-000006083 | to | OLP-031-000006083 |
| OLP-031-000006117 | to | OLP-031-000006117 |
| OLP-031-000006149 | to | OLP-031-000006149 |
| OLP-031-000006164 | to | OLP-031-000006164 |
| OLP-031-000006174 | to | OLP-031-000006174 |
| OLP-031-000006216 | to | OLP-031-000006216 |
| OLP-031-000006220 | to | OLP-031-000006220 |
| OLP-031-000006266 | to | OLP-031-000006266 |
| OLP-031-000006292 | to | OLP-031-000006292 |
| OLP-031-000006331 | to | OLP-031-000006331 |
| OLP-031-000006339 | to | OLP-031-000006339 |
| OLP-031-000006343 | to | OLP-031-000006343 |
| OLP-031-000006386 | to | OLP-031-000006386 |
| OLP-031-000006443 | to | OLP-031-000006443 |
| OLP-031-000006493 | to | OLP-031-000006493 |
| OLP-031-000006520 | to | OLP-031-000006520 |
| OLP-031-000006532 | to | OLP-031-000006532 |
| OLP-031-000006572 | to | OLP-031-000006572 |
| OLP-031-000006578 | to | OLP-031-000006578 |
| OLP-031-000006582 | to | OLP-031-000006582 |
| OLP-031-000006607 | to | OLP-031-000006608 |
| OLP-031-000006613 | to | OLP-031-000006613 |
| OLP-031-000006629 | to | OLP-031-000006629 |
| OLP-031-000006631 | to | OLP-031-000006631 |
| OLP-031-000006644 | to | OLP-031-000006644 |
| OLP-031-000006648 | to | OLP-031-000006648 |
| OLP-031-000006655 | to | OLP-031-000006656 |
| OLP-031-000006686 | to | OLP-031-000006686 |
| OLP-031-000006696 | to | OLP-031-000006697 |
| OLP-031-000006699 | to | OLP-031-000006699 |
| OLP-031-000006719 | to | OLP-031-000006719 |
| OLP-031-000006745 | to | OLP-031-000006745 |

| | | |
|---|---|---|
| OLP-031-000006752 | to | OLP-031-000006752 |
| OLP-031-000006784 | to | OLP-031-000006784 |
| OLP-031-000006810 | to | OLP-031-000006810 |
| OLP-031-000006814 | to | OLP-031-000006814 |
| OLP-031-000006820 | to | OLP-031-000006820 |
| OLP-031-000006830 | to | OLP-031-000006831 |
| OLP-031-000006834 | to | OLP-031-000006834 |
| OLP-031-000006838 | to | OLP-031-000006838 |
| OLP-031-000006840 | to | OLP-031-000006841 |
| OLP-031-000006844 | to | OLP-031-000006844 |
| OLP-031-000006859 | to | OLP-031-000006859 |
| OLP-031-000006880 | to | OLP-031-000006881 |
| OLP-031-000006912 | to | OLP-031-000006912 |
| OLP-031-000006986 | to | OLP-031-000006986 |
| OLP-031-000006988 | to | OLP-031-000006990 |
| OLP-031-000007020 | to | OLP-031-000007020 |
| OLP-031-000007060 | to | OLP-031-000007060 |
| OLP-031-000007080 | to | OLP-031-000007080 |
| OLP-031-000007091 | to | OLP-031-000007091 |
| OLP-031-000007094 | to | OLP-031-000007095 |
| OLP-031-000007097 | to | OLP-031-000007097 |
| OLP-031-000007099 | to | OLP-031-000007099 |
| OLP-031-000007106 | to | OLP-031-000007107 |
| OLP-031-000007115 | to | OLP-031-000007115 |
| OLP-031-000007158 | to | OLP-031-000007159 |
| OLP-031-000007202 | to | OLP-031-000007202 |
| OLP-031-000007208 | to | OLP-031-000007208 |
| OLP-031-000007228 | to | OLP-031-000007228 |
| OLP-031-000007233 | to | OLP-031-000007233 |
| OLP-031-000007235 | to | OLP-031-000007235 |
| OLP-031-000007237 | to | OLP-031-000007237 |
| OLP-031-000007239 | to | OLP-031-000007240 |
| OLP-031-000007244 | to | OLP-031-000007244 |
| OLP-031-000007246 | to | OLP-031-000007246 |
| OLP-031-000007256 | to | OLP-031-000007256 |
| OLP-031-000007281 | to | OLP-031-000007281 |
| OLP-031-000007285 | to | OLP-031-000007287 |
| OLP-031-000007293 | to | OLP-031-000007293 |
| OLP-031-000007319 | to | OLP-031-000007319 |
| OLP-031-000007321 | to | OLP-031-000007321 |
| OLP-031-000007328 | to | OLP-031-000007328 |
| OLP-031-000007330 | to | OLP-031-000007330 |
| OLP-031-000007342 | to | OLP-031-000007342 |
| OLP-031-000007347 | to | OLP-031-000007349 |

| | | |
|---|---|---|
| OLP-031-000007361 | to | OLP-031-000007361 |
| OLP-031-000007364 | to | OLP-031-000007365 |
| OLP-031-000007390 | to | OLP-031-000007390 |
| OLP-031-000007395 | to | OLP-031-000007395 |
| OLP-031-000007399 | to | OLP-031-000007399 |
| OLP-031-000007402 | to | OLP-031-000007402 |
| OLP-031-000007455 | to | OLP-031-000007455 |
| OLP-031-000007463 | to | OLP-031-000007464 |
| OLP-031-000007466 | to | OLP-031-000007466 |
| OLP-031-000007489 | to | OLP-031-000007489 |
| OLP-031-000007514 | to | OLP-031-000007514 |
| OLP-031-000007525 | to | OLP-031-000007526 |
| OLP-031-000007575 | to | OLP-031-000007576 |
| OLP-031-000007583 | to | OLP-031-000007583 |
| OLP-031-000007589 | to | OLP-031-000007589 |
| OLP-031-000007591 | to | OLP-031-000007591 |
| OLP-031-000007593 | to | OLP-031-000007593 |
| OLP-031-000007596 | to | OLP-031-000007596 |
| OLP-031-000007606 | to | OLP-031-000007606 |
| OLP-031-000007609 | to | OLP-031-000007609 |
| OLP-031-000007627 | to | OLP-031-000007627 |
| OLP-031-000007635 | to | OLP-031-000007635 |
| OLP-031-000007714 | to | OLP-031-000007714 |
| OLP-031-000007717 | to | OLP-031-000007717 |
| OLP-031-000007736 | to | OLP-031-000007736 |
| OLP-031-000007784 | to | OLP-031-000007784 |
| OLP-031-000007789 | to | OLP-031-000007789 |
| OLP-031-000007799 | to | OLP-031-000007799 |
| OLP-031-000007805 | to | OLP-031-000007805 |
| OLP-031-000007813 | to | OLP-031-000007814 |
| OLP-031-000007828 | to | OLP-031-000007828 |
| OLP-031-000007830 | to | OLP-031-000007830 |
| OLP-031-000007837 | to | OLP-031-000007837 |
| OLP-031-000007840 | to | OLP-031-000007840 |
| OLP-031-000007848 | to | OLP-031-000007848 |
| OLP-031-000007854 | to | OLP-031-000007854 |
| OLP-031-000007889 | to | OLP-031-000007889 |
| OLP-031-000007899 | to | OLP-031-000007899 |
| OLP-031-000007903 | to | OLP-031-000007903 |
| OLP-031-000007907 | to | OLP-031-000007907 |
| OLP-031-000007909 | to | OLP-031-000007910 |
| OLP-031-000007930 | to | OLP-031-000007930 |
| OLP-031-000007936 | to | OLP-031-000007936 |
| OLP-031-000007939 | to | OLP-031-000007940 |

| | | |
|---|---|---|
| OLP-031-000007957 | to | OLP-031-000007957 |
| OLP-031-000007960 | to | OLP-031-000007960 |
| OLP-031-000007977 | to | OLP-031-000007977 |
| OLP-031-000007980 | to | OLP-031-000007986 |
| OLP-031-000007988 | to | OLP-031-000007989 |
| OLP-031-000007992 | to | OLP-031-000007992 |
| OLP-031-000008000 | to | OLP-031-000008000 |
| OLP-031-000008030 | to | OLP-031-000008030 |
| OLP-031-000008043 | to | OLP-031-000008043 |
| OLP-031-000008115 | to | OLP-031-000008115 |
| OLP-031-000008139 | to | OLP-031-000008139 |
| OLP-031-000008144 | to | OLP-031-000008144 |
| OLP-031-000008156 | to | OLP-031-000008156 |
| OLP-031-000008158 | to | OLP-031-000008158 |
| OLP-031-000008205 | to | OLP-031-000008205 |
| OLP-031-000008229 | to | OLP-031-000008229 |
| OLP-031-000008244 | to | OLP-031-000008244 |
| OLP-031-000008260 | to | OLP-031-000008260 |
| OLP-031-000008297 | to | OLP-031-000008298 |
| OLP-031-000008323 | to | OLP-031-000008323 |
| OLP-031-000008330 | to | OLP-031-000008330 |
| OLP-031-000008361 | to | OLP-031-000008361 |
| OLP-031-000008366 | to | OLP-031-000008366 |
| OLP-031-000008409 | to | OLP-031-000008409 |
| OLP-031-000008413 | to | OLP-031-000008413 |
| OLP-031-000008417 | to | OLP-031-000008417 |
| OLP-031-000008536 | to | OLP-031-000008536 |
| OLP-031-000008551 | to | OLP-031-000008551 |
| OLP-031-000008609 | to | OLP-031-000008609 |
| OLP-031-000008619 | to | OLP-031-000008620 |
| OLP-031-000008631 | to | OLP-031-000008631 |
| OLP-031-000008683 | to | OLP-031-000008683 |
| OLP-031-000008696 | to | OLP-031-000008696 |
| OLP-031-000008700 | to | OLP-031-000008700 |
| OLP-031-000008707 | to | OLP-031-000008707 |
| OLP-031-000008713 | to | OLP-031-000008713 |
| OLP-031-000008717 | to | OLP-031-000008717 |
| OLP-031-000008721 | to | OLP-031-000008721 |
| OLP-031-000008742 | to | OLP-031-000008742 |
| OLP-031-000008821 | to | OLP-031-000008821 |
| OLP-031-000008827 | to | OLP-031-000008828 |
| OLP-031-000008830 | to | OLP-031-000008830 |
| OLP-031-000008849 | to | OLP-031-000008849 |
| OLP-031-000008857 | to | OLP-031-000008857 |

| | | |
|---|---|---|
| OLP-031-000008859 | to | OLP-031-000008859 |
| OLP-031-000008869 | to | OLP-031-000008869 |
| OLP-031-000008874 | to | OLP-031-000008874 |
| OLP-031-000008879 | to | OLP-031-000008880 |
| OLP-031-000008897 | to | OLP-031-000008899 |
| OLP-031-000008904 | to | OLP-031-000008905 |
| OLP-031-000008909 | to | OLP-031-000008909 |
| OLP-031-000008914 | to | OLP-031-000008914 |
| OLP-031-000008930 | to | OLP-031-000008931 |
| OLP-031-000008935 | to | OLP-031-000008935 |
| OLP-031-000008938 | to | OLP-031-000008939 |
| OLP-031-000008946 | to | OLP-031-000008946 |
| OLP-031-000008948 | to | OLP-031-000008948 |
| OLP-031-000008952 | to | OLP-031-000008952 |
| OLP-031-000008955 | to | OLP-031-000008955 |
| OLP-031-000008983 | to | OLP-031-000008983 |
| OLP-031-000008985 | to | OLP-031-000008986 |
| OLP-031-000009016 | to | OLP-031-000009016 |
| OLP-031-000009028 | to | OLP-031-000009028 |
| OLP-031-000009043 | to | OLP-031-000009043 |
| OLP-031-000009047 | to | OLP-031-000009048 |
| OLP-031-000009059 | to | OLP-031-000009059 |
| OLP-031-000009075 | to | OLP-031-000009076 |
| OLP-031-000009079 | to | OLP-031-000009080 |
| OLP-031-000009082 | to | OLP-031-000009086 |
| OLP-031-000009092 | to | OLP-031-000009094 |
| OLP-031-000009101 | to | OLP-031-000009101 |
| OLP-031-000009154 | to | OLP-031-000009154 |
| OLP-031-000009157 | to | OLP-031-000009157 |
| OLP-031-000009159 | to | OLP-031-000009159 |
| OLP-031-000009167 | to | OLP-031-000009167 |
| OLP-031-000009169 | to | OLP-031-000009169 |
| OLP-031-000009175 | to | OLP-031-000009175 |
| OLP-031-000009195 | to | OLP-031-000009195 |
| OLP-031-000009212 | to | OLP-031-000009212 |
| OLP-031-000009239 | to | OLP-031-000009239 |
| OLP-031-000009266 | to | OLP-031-000009267 |
| OLP-031-000009282 | to | OLP-031-000009283 |
| OLP-031-000009303 | to | OLP-031-000009304 |
| OLP-031-000009315 | to | OLP-031-000009316 |
| OLP-031-000009325 | to | OLP-031-000009325 |
| OLP-031-000009340 | to | OLP-031-000009340 |
| OLP-031-000009345 | to | OLP-031-000009345 |
| OLP-031-000009359 | to | OLP-031-000009359 |

| | | |
|---|---|---|
| OLP-031-000009385 | to | OLP-031-000009385 |
| OLP-031-000009397 | to | OLP-031-000009397 |
| OLP-031-000009432 | to | OLP-031-000009432 |
| OLP-031-000009441 | to | OLP-031-000009441 |
| OLP-031-000009443 | to | OLP-031-000009443 |
| OLP-031-000009450 | to | OLP-031-000009450 |
| OLP-031-000009498 | to | OLP-031-000009498 |
| OLP-031-000009509 | to | OLP-031-000009509 |
| OLP-031-000009547 | to | OLP-031-000009547 |
| OLP-031-000009550 | to | OLP-031-000009551 |
| OLP-031-000009553 | to | OLP-031-000009553 |
| OLP-031-000009556 | to | OLP-031-000009556 |
| OLP-031-000009560 | to | OLP-031-000009560 |
| OLP-031-000009568 | to | OLP-031-000009569 |
| OLP-031-000009577 | to | OLP-031-000009577 |
| OLP-031-000009612 | to | OLP-031-000009612 |
| OLP-031-000009624 | to | OLP-031-000009624 |
| OLP-031-000009674 | to | OLP-031-000009674 |
| OLP-031-000009679 | to | OLP-031-000009679 |
| OLP-031-000009698 | to | OLP-031-000009698 |
| OLP-031-000009723 | to | OLP-031-000009723 |
| OLP-031-000009759 | to | OLP-031-000009759 |
| OLP-031-000009764 | to | OLP-031-000009764 |
| OLP-031-000009790 | to | OLP-031-000009790 |
| OLP-031-000009828 | to | OLP-031-000009828 |
| OLP-031-000009831 | to | OLP-031-000009831 |
| OLP-031-000009857 | to | OLP-031-000009857 |
| OLP-031-000009906 | to | OLP-031-000009906 |
| OLP-031-000009908 | to | OLP-031-000009912 |
| OLP-031-000009933 | to | OLP-031-000009934 |
| OLP-031-000009936 | to | OLP-031-000009936 |
| OLP-031-000009943 | to | OLP-031-000009943 |
| OLP-031-000009946 | to | OLP-031-000009946 |
| OLP-031-000009969 | to | OLP-031-000009969 |
| OLP-031-000009971 | to | OLP-031-000009971 |
| OLP-031-000009983 | to | OLP-031-000009983 |
| OLP-031-000010178 | to | OLP-031-000010178 |
| OLP-031-000010256 | to | OLP-031-000010257 |
| OLP-031-000010262 | to | OLP-031-000010262 |
| OLP-031-000010276 | to | OLP-031-000010276 |
| OLP-031-000010397 | to | OLP-031-000010397 |
| OLP-031-000010457 | to | OLP-031-000010457 |
| OLP-031-000010476 | to | OLP-031-000010476 |
| OLP-031-000010490 | to | OLP-031-000010490 |

| | | |
|---|---|---|
| OLP-031-000010514 | to | OLP-031-000010518 |
| OLP-031-000010543 | to | OLP-031-000010544 |
| OLP-031-000010573 | to | OLP-031-000010573 |
| OLP-031-000010581 | to | OLP-031-000010581 |
| OLP-031-000010651 | to | OLP-031-000010652 |
| OLP-031-000010676 | to | OLP-031-000010676 |
| OLP-031-000010678 | to | OLP-031-000010678 |
| OLP-031-000010685 | to | OLP-031-000010686 |
| OLP-031-000010730 | to | OLP-031-000010731 |
| OLP-031-000010739 | to | OLP-031-000010739 |
| OLP-031-000010748 | to | OLP-031-000010749 |
| OLP-031-000010763 | to | OLP-031-000010763 |
| OLP-031-000010793 | to | OLP-031-000010794 |
| OLP-031-000010812 | to | OLP-031-000010813 |
| OLP-031-000010887 | to | OLP-031-000010887 |
| OLP-031-000010889 | to | OLP-031-000010889 |
| OLP-031-000010894 | to | OLP-031-000010894 |
| OLP-031-000010902 | to | OLP-031-000010902 |
| OLP-031-000010913 | to | OLP-031-000010913 |
| OLP-031-000010971 | to | OLP-031-000010971 |
| OLP-031-000010978 | to | OLP-031-000010979 |
| OLP-031-000010999 | to | OLP-031-000010999 |
| OLP-031-000011015 | to | OLP-031-000011015 |
| OLP-031-000011019 | to | OLP-031-000011019 |
| OLP-031-000011023 | to | OLP-031-000011025 |
| OLP-031-000011058 | to | OLP-031-000011058 |
| OLP-031-000011061 | to | OLP-031-000011061 |
| OLP-031-000011066 | to | OLP-031-000011066 |
| OLP-031-000011084 | to | OLP-031-000011084 |
| OLP-031-000011143 | to | OLP-031-000011143 |
| OLP-031-000011149 | to | OLP-031-000011149 |
| OLP-031-000011154 | to | OLP-031-000011154 |
| OLP-031-000011176 | to | OLP-031-000011176 |
| OLP-031-000011180 | to | OLP-031-000011180 |
| OLP-031-000011184 | to | OLP-031-000011184 |
| OLP-031-000011187 | to | OLP-031-000011187 |
| OLP-031-000011191 | to | OLP-031-000011191 |
| OLP-031-000011196 | to | OLP-031-000011196 |
| OLP-031-000011208 | to | OLP-031-000011208 |
| OLP-031-000011210 | to | OLP-031-000011210 |
| OLP-031-000011212 | to | OLP-031-000011212 |
| OLP-031-000011217 | to | OLP-031-000011217 |
| OLP-031-000011225 | to | OLP-031-000011225 |
| OLP-031-000011240 | to | OLP-031-000011241 |

| | | |
|---|---|---|
| OLP-031-000011246 | to | OLP-031-000011246 |
| OLP-031-000011269 | to | OLP-031-000011269 |
| OLP-031-000011300 | to | OLP-031-000011306 |
| OLP-031-000011323 | to | OLP-031-000011330 |
| OLP-031-000011360 | to | OLP-031-000011367 |
| OLP-031-000011404 | to | OLP-031-000011405 |
| OLP-031-000011423 | to | OLP-031-000011427 |
| OLP-031-000011429 | to | OLP-031-000011431 |
| OLP-031-000011449 | to | OLP-031-000011454 |
| OLP-031-000011456 | to | OLP-031-000011456 |
| OLP-031-000011507 | to | OLP-031-000011507 |
| OLP-031-000011591 | to | OLP-031-000011594 |
| OLP-031-000011710 | to | OLP-031-000011710 |
| OLP-031-000011722 | to | OLP-031-000011722 |
| OLP-031-000011737 | to | OLP-031-000011741 |
| OLP-031-000011744 | to | OLP-031-000011746 |
| OLP-031-000011754 | to | OLP-031-000011754 |
| OLP-031-000011761 | to | OLP-031-000011761 |
| OLP-031-000011763 | to | OLP-031-000011764 |
| OLP-031-000011775 | to | OLP-031-000011776 |
| OLP-031-000011787 | to | OLP-031-000011789 |
| OLP-031-000011799 | to | OLP-031-000011800 |
| OLP-031-000011806 | to | OLP-031-000011813 |
| OLP-031-000011815 | to | OLP-031-000011815 |
| OLP-031-000011820 | to | OLP-031-000011824 |
| OLP-031-000011826 | to | OLP-031-000011828 |
| OLP-031-000011830 | to | OLP-031-000011830 |
| OLP-031-000011832 | to | OLP-031-000011832 |
| OLP-031-000011834 | to | OLP-031-000011836 |
| OLP-031-000011838 | to | OLP-031-000011838 |
| OLP-031-000011855 | to | OLP-031-000011856 |
| OLP-031-000011858 | to | OLP-031-000011863 |
| OLP-031-000011895 | to | OLP-031-000011895 |
| OLP-031-000011933 | to | OLP-031-000011937 |
| OLP-031-000011949 | to | OLP-031-000011949 |
| OLP-031-000011955 | to | OLP-031-000011959 |
| OLP-031-000011962 | to | OLP-031-000011962 |
| OLP-031-000011964 | to | OLP-031-000011964 |
| OLP-031-000011966 | to | OLP-031-000011971 |
| OLP-031-000011992 | to | OLP-031-000011999 |
| OLP-031-000012001 | to | OLP-031-000012003 |
| OLP-031-000012007 | to | OLP-031-000012048 |
| OLP-031-000012058 | to | OLP-031-000012060 |
| OLP-031-000012076 | to | OLP-031-000012077 |

| | | |
|---|---|---|
| OLP-031-000012082 | to | OLP-031-000012082 |
| OLP-031-000012122 | to | OLP-031-000012122 |
| OLP-031-000012127 | to | OLP-031-000012150 |
| OLP-031-000012162 | to | OLP-031-000012163 |
| OLP-031-000012175 | to | OLP-031-000012175 |
| OLP-031-000012177 | to | OLP-031-000012177 |
| OLP-031-000012189 | to | OLP-031-000012190 |
| OLP-031-000012210 | to | OLP-031-000012214 |
| OLP-031-000012216 | to | OLP-031-000012216 |
| OLP-031-000012218 | to | OLP-031-000012219 |
| OLP-031-000012226 | to | OLP-031-000012234 |
| OLP-031-000012238 | to | OLP-031-000012238 |
| OLP-031-000012241 | to | OLP-031-000012241 |
| OLP-031-000012244 | to | OLP-031-000012244 |
| OLP-031-000012250 | to | OLP-031-000012251 |
| OLP-031-000012255 | to | OLP-031-000012255 |
| OLP-031-000012261 | to | OLP-031-000012262 |
| OLP-031-000012268 | to | OLP-031-000012268 |
| OLP-031-000012275 | to | OLP-031-000012275 |
| OLP-031-000012278 | to | OLP-031-000012278 |
| OLP-031-000012288 | to | OLP-031-000012288 |
| OLP-031-000012291 | to | OLP-031-000012291 |
| OLP-031-000012294 | to | OLP-031-000012294 |
| OLP-031-000012297 | to | OLP-031-000012297 |
| OLP-031-000012304 | to | OLP-031-000012304 |
| OLP-031-000012308 | to | OLP-031-000012310 |
| OLP-031-000012315 | to | OLP-031-000012317 |
| OLP-031-000012327 | to | OLP-031-000012329 |
| OLP-031-000012333 | to | OLP-031-000012333 |
| OLP-031-000012338 | to | OLP-031-000012338 |
| OLP-031-000012340 | to | OLP-031-000012340 |
| OLP-031-000012346 | to | OLP-031-000012347 |
| OLP-031-000012350 | to | OLP-031-000012351 |
| OLP-031-000012356 | to | OLP-031-000012356 |
| OLP-031-000012361 | to | OLP-031-000012361 |
| OLP-031-000012371 | to | OLP-031-000012371 |
| OLP-031-000012373 | to | OLP-031-000012373 |
| OLP-031-000012380 | to | OLP-031-000012380 |
| OLP-031-000012385 | to | OLP-031-000012385 |
| OLP-031-000012387 | to | OLP-031-000012387 |
| OLP-031-000012389 | to | OLP-031-000012390 |
| OLP-031-000012396 | to | OLP-031-000012396 |
| OLP-031-000012410 | to | OLP-031-000012410 |
| OLP-031-000012414 | to | OLP-031-000012415 |

| | | |
|---|---|---|
| OLP-031-000012423 | to | OLP-031-000012423 |
| OLP-031-000012433 | to | OLP-031-000012434 |
| OLP-031-000012450 | to | OLP-031-000012450 |
| OLP-031-000012452 | to | OLP-031-000012452 |
| OLP-031-000012465 | to | OLP-031-000012465 |
| OLP-031-000012474 | to | OLP-031-000012474 |
| OLP-031-000012476 | to | OLP-031-000012476 |
| OLP-031-000012514 | to | OLP-031-000012514 |
| OLP-031-000012520 | to | OLP-031-000012520 |
| OLP-031-000012555 | to | OLP-031-000012555 |
| OLP-031-000012580 | to | OLP-031-000012580 |
| OLP-031-000012583 | to | OLP-031-000012585 |
| OLP-031-000012594 | to | OLP-031-000012594 |
| OLP-031-000012629 | to | OLP-031-000012630 |
| OLP-031-000012651 | to | OLP-031-000012653 |
| OLP-031-000012675 | to | OLP-031-000012677 |
| OLP-031-000012727 | to | OLP-031-000012727 |
| OLP-031-000012757 | to | OLP-031-000012758 |
| OLP-031-000012822 | to | OLP-031-000012823 |
| OLP-031-000012825 | to | OLP-031-000012827 |
| OLP-031-000012860 | to | OLP-031-000012863 |
| OLP-031-000012867 | to | OLP-031-000012867 |
| OLP-031-000012869 | to | OLP-031-000012870 |
| OLP-031-000012901 | to | OLP-031-000012910 |
| OLP-031-000012914 | to | OLP-031-000012914 |
| OLP-031-000012920 | to | OLP-031-000012920 |
| OLP-031-000012922 | to | OLP-031-000012924 |
| OLP-031-000012929 | to | OLP-031-000012929 |
| OLP-031-000012932 | to | OLP-031-000012933 |
| OLP-031-000012936 | to | OLP-031-000012939 |
| OLP-031-000012975 | to | OLP-031-000012975 |
| OLP-031-000012977 | to | OLP-031-000012977 |
| OLP-031-000013022 | to | OLP-031-000013023 |
| OLP-031-000013096 | to | OLP-031-000013097 |
| OLP-031-000013111 | to | OLP-031-000013112 |
| OLP-031-000013117 | to | OLP-031-000013117 |
| OLP-031-000013120 | to | OLP-031-000013120 |
| OLP-031-000013126 | to | OLP-031-000013128 |
| OLP-031-000013140 | to | OLP-031-000013141 |
| OLP-031-000013145 | to | OLP-031-000013145 |
| OLP-031-000013153 | to | OLP-031-000013153 |
| OLP-031-000013156 | to | OLP-031-000013156 |
| OLP-031-000013165 | to | OLP-031-000013165 |
| OLP-031-000013167 | to | OLP-031-000013167 |

| | | |
|---|---|---|
| OLP-031-000013173 | to | OLP-031-000013173 |
| OLP-031-000013176 | to | OLP-031-000013176 |
| OLP-031-000013188 | to | OLP-031-000013188 |
| OLP-031-000013204 | to | OLP-031-000013204 |
| OLP-031-000013217 | to | OLP-031-000013217 |
| OLP-031-000013223 | to | OLP-031-000013223 |
| OLP-031-000013225 | to | OLP-031-000013227 |
| OLP-031-000013230 | to | OLP-031-000013230 |
| OLP-031-000013283 | to | OLP-031-000013283 |
| OLP-031-000013285 | to | OLP-031-000013285 |
| OLP-031-000013287 | to | OLP-031-000013287 |
| OLP-031-000013303 | to | OLP-031-000013303 |
| OLP-031-000013307 | to | OLP-031-000013308 |
| OLP-031-000013353 | to | OLP-031-000013353 |
| OLP-031-000013357 | to | OLP-031-000013364 |
| OLP-031-000013371 | to | OLP-031-000013371 |
| OLP-031-000013378 | to | OLP-031-000013379 |
| OLP-031-000013381 | to | OLP-031-000013381 |
| OLP-031-000013386 | to | OLP-031-000013386 |
| OLP-031-000013399 | to | OLP-031-000013400 |
| OLP-031-000013414 | to | OLP-031-000013415 |
| OLP-031-000013417 | to | OLP-031-000013417 |
| OLP-031-000013430 | to | OLP-031-000013432 |
| OLP-031-000013461 | to | OLP-031-000013461 |
| OLP-031-000013484 | to | OLP-031-000013484 |
| OLP-031-000013498 | to | OLP-031-000013498 |
| OLP-031-000013507 | to | OLP-031-000013507 |
| OLP-031-000013510 | to | OLP-031-000013511 |
| OLP-031-000013513 | to | OLP-031-000013513 |
| OLP-031-000013524 | to | OLP-031-000013528 |
| OLP-031-000013530 | to | OLP-031-000013549 |
| OLP-031-000013575 | to | OLP-031-000013577 |
| OLP-031-000013601 | to | OLP-031-000013615 |
| OLP-031-000013617 | to | OLP-031-000013623 |
| OLP-031-000013636 | to | OLP-031-000013639 |
| OLP-031-000013725 | to | OLP-031-000013725 |
| OLP-031-000013751 | to | OLP-031-000013751 |
| OLP-031-000013761 | to | OLP-031-000013764 |
| OLP-031-000013770 | to | OLP-031-000013770 |
| OLP-031-000013780 | to | OLP-031-000013780 |
| OLP-031-000013783 | to | OLP-031-000013787 |
| OLP-031-000013790 | to | OLP-031-000013790 |
| OLP-031-000013792 | to | OLP-031-000013792 |
| OLP-031-000013802 | to | OLP-031-000013803 |

| | | |
|---|---|---|
| OLP-031-000013819 | to | OLP-031-000013819 |
| OLP-031-000013848 | to | OLP-031-000013849 |
| OLP-031-000013867 | to | OLP-031-000013867 |
| OLP-031-000013875 | to | OLP-031-000013875 |
| OLP-031-000013885 | to | OLP-031-000013885 |
| OLP-031-000013889 | to | OLP-031-000013889 |
| OLP-031-000013916 | to | OLP-031-000013916 |
| OLP-031-000013928 | to | OLP-031-000013928 |
| OLP-031-000013966 | to | OLP-031-000013966 |
| OLP-031-000013971 | to | OLP-031-000013974 |
| OLP-031-000013983 | to | OLP-031-000013983 |
| OLP-031-000013985 | to | OLP-031-000013988 |
| OLP-031-000014032 | to | OLP-031-000014034 |
| OLP-031-000014042 | to | OLP-031-000014042 |
| OLP-031-000014053 | to | OLP-031-000014055 |
| OLP-031-000014061 | to | OLP-031-000014063 |
| OLP-031-000014076 | to | OLP-031-000014076 |
| OLP-031-000014080 | to | OLP-031-000014080 |
| OLP-031-000014129 | to | OLP-031-000014129 |
| OLP-031-000014131 | to | OLP-031-000014132 |
| OLP-031-000014138 | to | OLP-031-000014138 |
| OLP-031-000014143 | to | OLP-031-000014146 |
| OLP-031-000014159 | to | OLP-031-000014159 |
| OLP-031-000014165 | to | OLP-031-000014165 |
| OLP-031-000014172 | to | OLP-031-000014172 |
| OLP-031-000014184 | to | OLP-031-000014184 |
| OLP-031-000014200 | to | OLP-031-000014200 |
| OLP-031-000014210 | to | OLP-031-000014212 |
| OLP-031-000014218 | to | OLP-031-000014218 |
| OLP-031-000014223 | to | OLP-031-000014223 |
| OLP-031-000014245 | to | OLP-031-000014245 |
| OLP-031-000014273 | to | OLP-031-000014273 |
| OLP-031-000014285 | to | OLP-031-000014285 |
| OLP-031-000014290 | to | OLP-031-000014290 |
| OLP-031-000014292 | to | OLP-031-000014293 |
| OLP-031-000014295 | to | OLP-031-000014299 |
| OLP-031-000014353 | to | OLP-031-000014353 |
| OLP-031-000014367 | to | OLP-031-000014371 |
| OLP-031-000014428 | to | OLP-031-000014428 |
| OLP-031-000014434 | to | OLP-031-000014435 |
| OLP-031-000014446 | to | OLP-031-000014446 |
| OLP-031-000014458 | to | OLP-031-000014458 |
| OLP-031-000014464 | to | OLP-031-000014464 |
| OLP-031-000014488 | to | OLP-031-000014489 |

| | | |
|---|---|---|
| OLP-031-000014494 | to | OLP-031-000014496 |
| OLP-031-000014500 | to | OLP-031-000014500 |
| OLP-031-000014515 | to | OLP-031-000014518 |
| OLP-031-000014522 | to | OLP-031-000014522 |
| OLP-031-000014527 | to | OLP-031-000014527 |
| OLP-031-000014538 | to | OLP-031-000014541 |
| OLP-031-000014592 | to | OLP-031-000014592 |
| OLP-031-000014618 | to | OLP-031-000014622 |
| OLP-031-000014691 | to | OLP-031-000014691 |
| OLP-031-000014701 | to | OLP-031-000014701 |
| OLP-031-000014714 | to | OLP-031-000014716 |
| OLP-031-000014759 | to | OLP-031-000014760 |
| OLP-031-000014792 | to | OLP-031-000014797 |
| OLP-031-000014811 | to | OLP-031-000014811 |
| OLP-031-000014816 | to | OLP-031-000014816 |
| OLP-031-000014864 | to | OLP-031-000014864 |
| OLP-031-000014881 | to | OLP-031-000014883 |
| OLP-031-000014920 | to | OLP-031-000014920 |
| OLP-031-000014922 | to | OLP-031-000014927 |
| OLP-031-000014929 | to | OLP-031-000014929 |
| OLP-031-000014931 | to | OLP-031-000014931 |
| OLP-031-000014933 | to | OLP-031-000014933 |
| OLP-031-000014937 | to | OLP-031-000014937 |
| OLP-031-000014939 | to | OLP-031-000014939 |
| OLP-031-000014941 | to | OLP-031-000014942 |
| OLP-031-000014944 | to | OLP-031-000014944 |
| OLP-031-000014950 | to | OLP-031-000014950 |
| OLP-031-000014953 | to | OLP-031-000014953 |
| OLP-031-000014955 | to | OLP-031-000014956 |
| OLP-031-000014958 | to | OLP-031-000014958 |
| OLP-031-000014960 | to | OLP-031-000014960 |
| OLP-031-000014962 | to | OLP-031-000014962 |
| OLP-031-000014964 | to | OLP-031-000014964 |
| OLP-031-000014966 | to | OLP-031-000014966 |
| OLP-031-000014991 | to | OLP-031-000014991 |
| OLP-031-000014997 | to | OLP-031-000014997 |
| OLP-031-000015010 | to | OLP-031-000015011 |
| OLP-031-000015066 | to | OLP-031-000015066 |
| OLP-031-000015073 | to | OLP-031-000015076 |
| OLP-031-000015090 | to | OLP-031-000015091 |
| OLP-031-000015097 | to | OLP-031-000015097 |
| OLP-031-000015211 | to | OLP-031-000015211 |
| OLP-031-000015246 | to | OLP-031-000015246 |
| OLP-031-000015264 | to | OLP-031-000015272 |

| | | |
|---|---|---|
| OLP-031-000015274 | to | OLP-031-000015275 |
| OLP-031-000015279 | to | OLP-031-000015280 |
| OLP-031-000015290 | to | OLP-031-000015290 |
| OLP-031-000015296 | to | OLP-031-000015296 |
| OLP-031-000015299 | to | OLP-031-000015301 |
| OLP-031-000015313 | to | OLP-031-000015313 |
| OLP-031-000015325 | to | OLP-031-000015327 |
| OLP-031-000015330 | to | OLP-031-000015334 |
| OLP-031-000015348 | to | OLP-031-000015348 |
| OLP-031-000015352 | to | OLP-031-000015352 |
| OLP-031-000015360 | to | OLP-031-000015361 |
| OLP-031-000015363 | to | OLP-031-000015364 |
| OLP-031-000015381 | to | OLP-031-000015381 |
| OLP-031-000015440 | to | OLP-031-000015441 |
| OLP-031-000015500 | to | OLP-031-000015500 |
| OLP-031-000015524 | to | OLP-031-000015526 |
| OLP-031-000015529 | to | OLP-031-000015529 |
| OLP-031-000015557 | to | OLP-031-000015557 |
| OLP-031-000015562 | to | OLP-031-000015562 |
| OLP-031-000015564 | to | OLP-031-000015564 |
| OLP-031-000015569 | to | OLP-031-000015569 |
| OLP-031-000015578 | to | OLP-031-000015578 |
| OLP-031-000015585 | to | OLP-031-000015585 |
| OLP-031-000015588 | to | OLP-031-000015588 |
| OLP-031-000015598 | to | OLP-031-000015599 |
| OLP-031-000015601 | to | OLP-031-000015601 |
| OLP-031-000015609 | to | OLP-031-000015609 |
| OLP-031-000015615 | to | OLP-031-000015615 |
| OLP-031-000015619 | to | OLP-031-000015619 |
| OLP-031-000015623 | to | OLP-031-000015623 |
| OLP-031-000015626 | to | OLP-031-000015633 |
| OLP-031-000015636 | to | OLP-031-000015636 |
| OLP-031-000015641 | to | OLP-031-000015641 |
| OLP-031-000015643 | to | OLP-031-000015644 |
| OLP-031-000015650 | to | OLP-031-000015650 |
| OLP-031-000015657 | to | OLP-031-000015664 |
| OLP-031-000015667 | to | OLP-031-000015667 |
| OLP-031-000015676 | to | OLP-031-000015677 |
| OLP-031-000015688 | to | OLP-031-000015688 |
| OLP-031-000015695 | to | OLP-031-000015696 |
| OLP-031-000015701 | to | OLP-031-000015701 |
| OLP-031-000015727 | to | OLP-031-000015727 |
| OLP-031-000015759 | to | OLP-031-000015759 |
| OLP-031-000015864 | to | OLP-031-000015864 |

| | | |
|---|---|---|
| OLP-031-000015876 | to | OLP-031-000015876 |
| OLP-031-000015908 | to | OLP-031-000015908 |
| OLP-031-000015955 | to | OLP-031-000015955 |
| OLP-031-000015991 | to | OLP-031-000015991 |
| OLP-031-000015993 | to | OLP-031-000015996 |
| OLP-031-000016077 | to | OLP-031-000016077 |
| OLP-031-000016079 | to | OLP-031-000016086 |
| OLP-031-000016142 | to | OLP-031-000016142 |
| OLP-031-000016145 | to | OLP-031-000016146 |
| OLP-031-000016148 | to | OLP-031-000016149 |
| OLP-031-000016169 | to | OLP-031-000016170 |
| OLP-031-000016178 | to | OLP-031-000016179 |
| OLP-031-000016199 | to | OLP-031-000016200 |
| OLP-031-000016319 | to | OLP-031-000016319 |
| OLP-031-000016332 | to | OLP-031-000016340 |
| OLP-031-000016352 | to | OLP-031-000016352 |
| OLP-031-000016361 | to | OLP-031-000016361 |
| OLP-031-000016369 | to | OLP-031-000016377 |
| OLP-031-000016396 | to | OLP-031-000016396 |
| OLP-031-000016399 | to | OLP-031-000016401 |
| OLP-031-000016473 | to | OLP-031-000016473 |
| OLP-031-000016503 | to | OLP-031-000016503 |
| OLP-031-000016577 | to | OLP-031-000016584 |
| OLP-031-000016596 | to | OLP-031-000016600 |
| OLP-031-000016603 | to | OLP-031-000016607 |
| OLP-031-000016635 | to | OLP-031-000016636 |
| OLP-031-000016650 | to | OLP-031-000016650 |
| OLP-031-000016714 | to | OLP-031-000016714 |
| OLP-031-000016722 | to | OLP-031-000016722 |
| OLP-031-000016725 | to | OLP-031-000016725 |
| OLP-031-000016773 | to | OLP-031-000016774 |
| OLP-031-000016813 | to | OLP-031-000016814 |
| OLP-031-000016839 | to | OLP-031-000016839 |
| OLP-031-000016859 | to | OLP-031-000016861 |
| OLP-031-000016891 | to | OLP-031-000016893 |
| OLP-031-000016930 | to | OLP-031-000016930 |
| OLP-031-000016932 | to | OLP-031-000016932 |
| OLP-031-000016985 | to | OLP-031-000016985 |
| OLP-031-000016999 | to | OLP-031-000017001 |
| OLP-031-000017003 | to | OLP-031-000017011 |
| OLP-031-000017094 | to | OLP-031-000017094 |
| OLP-031-000017096 | to | OLP-031-000017096 |
| OLP-031-000017121 | to | OLP-031-000017121 |
| OLP-031-000017142 | to | OLP-031-000017143 |

| | | |
|---|---|---|
| OLP-031-000017146 | to | OLP-031-000017152 |
| OLP-031-000017186 | to | OLP-031-000017186 |
| OLP-031-000017213 | to | OLP-031-000017214 |
| OLP-031-000017274 | to | OLP-031-000017274 |
| OLP-031-000017276 | to | OLP-031-000017279 |
| OLP-031-000017329 | to | OLP-031-000017329 |
| OLP-031-000017342 | to | OLP-031-000017342 |
| OLP-031-000017368 | to | OLP-031-000017368 |
| OLP-031-000017415 | to | OLP-031-000017416 |
| OLP-031-000017471 | to | OLP-031-000017479 |
| OLP-031-000017485 | to | OLP-031-000017486 |
| OLP-031-000017497 | to | OLP-031-000017497 |
| OLP-031-000017507 | to | OLP-031-000017507 |
| OLP-031-000017524 | to | OLP-031-000017527 |
| OLP-031-000017585 | to | OLP-031-000017585 |
| OLP-031-000017591 | to | OLP-031-000017591 |
| OLP-031-000017627 | to | OLP-031-000017629 |
| OLP-031-000017631 | to | OLP-031-000017631 |
| OLP-031-000017645 | to | OLP-031-000017645 |
| OLP-031-000017661 | to | OLP-031-000017667 |
| OLP-031-000017695 | to | OLP-031-000017698 |
| OLP-031-000017701 | to | OLP-031-000017701 |
| OLP-031-000017703 | to | OLP-031-000017708 |
| OLP-031-000017741 | to | OLP-031-000017742 |
| OLP-031-000017744 | to | OLP-031-000017744 |
| OLP-031-000017747 | to | OLP-031-000017747 |
| OLP-031-000017775 | to | OLP-031-000017776 |
| OLP-031-000017789 | to | OLP-031-000017789 |
| OLP-031-000017791 | to | OLP-031-000017791 |
| OLP-031-000017793 | to | OLP-031-000017793 |
| OLP-031-000017795 | to | OLP-031-000017796 |
| OLP-031-000017799 | to | OLP-031-000017799 |
| OLP-031-000017827 | to | OLP-031-000017832 |
| OLP-031-000017839 | to | OLP-031-000017839 |
| OLP-031-000017864 | to | OLP-031-000017864 |
| OLP-031-000017895 | to | OLP-031-000017896 |
| OLP-031-000017911 | to | OLP-031-000017912 |
| OLP-031-000017961 | to | OLP-031-000017961 |
| OLP-031-000017974 | to | OLP-031-000017976 |
| OLP-031-000017994 | to | OLP-031-000017997 |
| OLP-031-000018008 | to | OLP-031-000018008 |
| OLP-031-000018011 | to | OLP-031-000018011 |
| OLP-031-000018036 | to | OLP-031-000018036 |
| OLP-031-000018060 | to | OLP-031-000018060 |

| | | |
|---|---|---|
| OLP-031-000018062 | to | OLP-031-000018066 |
| OLP-031-000018068 | to | OLP-031-000018068 |
| OLP-031-000018090 | to | OLP-031-000018090 |
| OLP-031-000018114 | to | OLP-031-000018115 |
| OLP-031-000018117 | to | OLP-031-000018118 |
| OLP-031-000018171 | to | OLP-031-000018172 |
| OLP-031-000018176 | to | OLP-031-000018178 |
| OLP-031-000018196 | to | OLP-031-000018196 |
| OLP-031-000018211 | to | OLP-031-000018213 |
| OLP-031-000018215 | to | OLP-031-000018218 |
| OLP-031-000018220 | to | OLP-031-000018220 |
| OLP-031-000018222 | to | OLP-031-000018222 |
| OLP-031-000018224 | to | OLP-031-000018224 |
| OLP-031-000018226 | to | OLP-031-000018226 |
| OLP-031-000018228 | to | OLP-031-000018228 |
| OLP-031-000018234 | to | OLP-031-000018235 |
| OLP-031-000018265 | to | OLP-031-000018265 |
| OLP-031-000018378 | to | OLP-031-000018379 |
| OLP-031-000018390 | to | OLP-031-000018391 |
| OLP-031-000018425 | to | OLP-031-000018425 |
| OLP-031-000018433 | to | OLP-031-000018434 |
| OLP-031-000018488 | to | OLP-031-000018488 |
| OLP-031-000018521 | to | OLP-031-000018524 |
| OLP-031-000018554 | to | OLP-031-000018554 |
| OLP-031-000018570 | to | OLP-031-000018571 |
| OLP-031-000018578 | to | OLP-031-000018578 |
| OLP-031-000018583 | to | OLP-031-000018583 |
| OLP-031-000018589 | to | OLP-031-000018589 |
| OLP-031-000018603 | to | OLP-031-000018603 |
| OLP-031-000018617 | to | OLP-031-000018617 |
| OLP-031-000018629 | to | OLP-031-000018632 |
| OLP-031-000018640 | to | OLP-031-000018640 |
| OLP-031-000018642 | to | OLP-031-000018650 |
| OLP-031-000018652 | to | OLP-031-000018654 |
| OLP-031-000018671 | to | OLP-031-000018677 |
| OLP-031-000018713 | to | OLP-031-000018713 |
| OLP-031-000018726 | to | OLP-031-000018726 |
| OLP-031-000018734 | to | OLP-031-000018735 |
| OLP-031-000018840 | to | OLP-031-000018841 |
| OLP-031-000018869 | to | OLP-031-000018869 |
| OLP-031-000018905 | to | OLP-031-000018905 |
| OLP-031-000018975 | to | OLP-031-000018976 |
| OLP-031-000018987 | to | OLP-031-000018987 |
| OLP-031-000018995 | to | OLP-031-000018996 |

| | | |
|---|---|---|
| OLP-031-000019019 | to | OLP-031-000019021 |
| OLP-031-000019056 | to | OLP-031-000019057 |
| OLP-031-000019073 | to | OLP-031-000019077 |
| OLP-031-000019079 | to | OLP-031-000019079 |
| OLP-031-000019081 | to | OLP-031-000019086 |
| OLP-031-000019098 | to | OLP-031-000019098 |
| OLP-031-000019101 | to | OLP-031-000019101 |
| OLP-031-000019148 | to | OLP-031-000019149 |
| OLP-031-000019195 | to | OLP-031-000019201 |
| OLP-031-000019205 | to | OLP-031-000019210 |
| OLP-031-000019299 | to | OLP-031-000019299 |
| OLP-031-000019313 | to | OLP-031-000019313 |
| OLP-031-000019388 | to | OLP-031-000019391 |
| OLP-031-000019393 | to | OLP-031-000019393 |
| OLP-031-000019396 | to | OLP-031-000019396 |
| OLP-031-000019429 | to | OLP-031-000019429 |
| OLP-031-000019434 | to | OLP-031-000019434 |
| OLP-031-000019441 | to | OLP-031-000019441 |
| OLP-031-000019462 | to | OLP-031-000019462 |
| OLP-031-000019467 | to | OLP-031-000019468 |
| OLP-031-000019470 | to | OLP-031-000019470 |
| OLP-031-000019492 | to | OLP-031-000019492 |
| OLP-031-000019500 | to | OLP-031-000019529 |
| OLP-031-000019532 | to | OLP-031-000019532 |
| OLP-031-000019597 | to | OLP-031-000019597 |
| OLP-031-000019602 | to | OLP-031-000019606 |
| OLP-031-000019610 | to | OLP-031-000019611 |
| OLP-031-000019621 | to | OLP-031-000019621 |
| OLP-031-000019660 | to | OLP-031-000019661 |
| OLP-031-000019666 | to | OLP-031-000019666 |
| OLP-031-000019799 | to | OLP-031-000019799 |
| OLP-031-000019801 | to | OLP-031-000019802 |
| OLP-031-000019916 | to | OLP-031-000019916 |
| OLP-031-000019920 | to | OLP-031-000019921 |
| OLP-031-000019951 | to | OLP-031-000019951 |
| OLP-031-000019972 | to | OLP-031-000019973 |
| OLP-031-000020004 | to | OLP-031-000020005 |
| OLP-031-000020024 | to | OLP-031-000020025 |
| OLP-031-000020056 | to | OLP-031-000020056 |
| OLP-031-000020059 | to | OLP-031-000020059 |
| OLP-031-000020064 | to | OLP-031-000020064 |
| OLP-031-000020092 | to | OLP-031-000020094 |
| OLP-031-000020141 | to | OLP-031-000020141 |
| OLP-031-000020144 | to | OLP-031-000020145 |

| | | |
|---|---|---|
| OLP-031-000020165 | to | OLP-031-000020165 |
| OLP-031-000020171 | to | OLP-031-000020171 |
| OLP-031-000020192 | to | OLP-031-000020192 |
| OLP-031-000020210 | to | OLP-031-000020211 |
| OLP-031-000020213 | to | OLP-031-000020213 |
| OLP-031-000020215 | to | OLP-031-000020215 |
| OLP-031-000020217 | to | OLP-031-000020217 |
| OLP-031-000020219 | to | OLP-031-000020219 |
| OLP-031-000020221 | to | OLP-031-000020222 |
| OLP-031-000020224 | to | OLP-031-000020224 |
| OLP-031-000020226 | to | OLP-031-000020230 |
| OLP-031-000020232 | to | OLP-031-000020232 |
| OLP-031-000020240 | to | OLP-031-000020240 |
| OLP-031-000020254 | to | OLP-031-000020255 |
| OLP-031-000020263 | to | OLP-031-000020263 |
| OLP-031-000020265 | to | OLP-031-000020273 |
| OLP-031-000020282 | to | OLP-031-000020282 |
| OLP-031-000020296 | to | OLP-031-000020296 |
| OLP-031-000020299 | to | OLP-031-000020299 |
| OLP-031-000020315 | to | OLP-031-000020315 |
| OLP-031-000020370 | to | OLP-031-000020371 |
| OLP-031-000020375 | to | OLP-031-000020377 |
| OLP-031-000020384 | to | OLP-031-000020384 |
| OLP-031-000020403 | to | OLP-031-000020403 |
| OLP-031-000020416 | to | OLP-031-000020417 |
| OLP-031-000020437 | to | OLP-031-000020440 |
| OLP-031-000020463 | to | OLP-031-000020463 |
| OLP-031-000020474 | to | OLP-031-000020474 |
| OLP-031-000020478 | to | OLP-031-000020478 |
| OLP-031-000020480 | to | OLP-031-000020480 |
| OLP-031-000020500 | to | OLP-031-000020500 |
| OLP-031-000020522 | to | OLP-031-000020523 |
| OLP-031-000020545 | to | OLP-031-000020545 |
| OLP-031-000020548 | to | OLP-031-000020548 |
| OLP-031-000020550 | to | OLP-031-000020550 |
| OLP-031-000020552 | to | OLP-031-000020552 |
| OLP-031-000020555 | to | OLP-031-000020558 |
| OLP-031-000020560 | to | OLP-031-000020564 |
| OLP-031-000020567 | to | OLP-031-000020570 |
| OLP-031-000020599 | to | OLP-031-000020599 |
| OLP-031-000020604 | to | OLP-031-000020605 |
| OLP-031-000020611 | to | OLP-031-000020611 |
| OLP-031-000020632 | to | OLP-031-000020633 |
| OLP-031-000020636 | to | OLP-031-000020636 |

| OLP-031-000020638 | to | OLP-031-000020644 |
|---|---|---|
| OLP-031-000020649 | to | OLP-031-000020649 |
| OLP-031-000020653 | to | OLP-031-000020653 |
| OLP-031-000020665 | to | OLP-031-000020665 |
| OLP-031-000020668 | to | OLP-031-000020668 |
| OLP-031-000020673 | to | OLP-031-000020673 |
| OLP-031-000020680 | to | OLP-031-000020681 |
| OLP-031-000020683 | to | OLP-031-000020683 |
| OLP-031-000020685 | to | OLP-031-000020685 |
| OLP-031-000020689 | to | OLP-031-000020689 |
| OLP-031-000020691 | to | OLP-031-000020691 |
| OLP-031-000020699 | to | OLP-031-000020701 |
| OLP-031-000020705 | to | OLP-031-000020705 |
| OLP-031-000020726 | to | OLP-031-000020726 |
| OLP-031-000020735 | to | OLP-031-000020735 |
| OLP-031-000020739 | to | OLP-031-000020739 |
| OLP-031-000020741 | to | OLP-031-000020742 |
| OLP-031-000020745 | to | OLP-031-000020754 |
| OLP-031-000020769 | to | OLP-031-000020774 |
| OLP-031-000020811 | to | OLP-031-000020811 |
| OLP-031-000020819 | to | OLP-031-000020819 |
| OLP-031-000020834 | to | OLP-031-000020834 |
| OLP-031-000020840 | to | OLP-031-000020846 |
| OLP-031-000020870 | to | OLP-031-000020875 |
| OLP-031-000020880 | to | OLP-031-000020881 |
| OLP-031-000020883 | to | OLP-031-000020888 |
| OLP-031-000020892 | to | OLP-031-000020892 |
| OLP-031-000020894 | to | OLP-031-000020894 |
| OLP-031-000020966 | to | OLP-031-000020969 |
| OLP-031-000020992 | to | OLP-031-000020994 |
| OLP-031-000021006 | to | OLP-031-000021006 |
| OLP-031-000021018 | to | OLP-031-000021018 |
| OLP-031-000021022 | to | OLP-031-000021024 |
| OLP-031-000021053 | to | OLP-031-000021053 |
| OLP-031-000021064 | to | OLP-031-000021064 |
| OLP-031-000021121 | to | OLP-031-000021121 |
| OLP-031-000021142 | to | OLP-031-000021142 |
| OLP-031-000021144 | to | OLP-031-000021144 |
| OLP-031-000021148 | to | OLP-031-000021150 |
| OLP-031-000021163 | to | OLP-031-000021168 |
| OLP-031-000021170 | to | OLP-031-000021170 |
| OLP-031-000021172 | to | OLP-031-000021172 |
| OLP-031-000021174 | to | OLP-031-000021174 |
| OLP-031-000021176 | to | OLP-031-000021176 |

| | | |
|---|---|---|
| OLP-031-000021178 | to | OLP-031-000021185 |
| OLP-031-000021191 | to | OLP-031-000021192 |
| OLP-031-000021231 | to | OLP-031-000021231 |
| OLP-031-000021236 | to | OLP-031-000021239 |
| OLP-031-000021249 | to | OLP-031-000021250 |
| OLP-031-000021258 | to | OLP-031-000021258 |
| OLP-031-000021287 | to | OLP-031-000021288 |
| OLP-031-000021309 | to | OLP-031-000021309 |
| OLP-031-000021328 | to | OLP-031-000021328 |
| OLP-031-000021332 | to | OLP-031-000021332 |
| OLP-031-000021441 | to | OLP-031-000021441 |
| OLP-031-000021445 | to | OLP-031-000021445 |
| OLP-031-000021457 | to | OLP-031-000021457 |
| OLP-031-000021466 | to | OLP-031-000021466 |
| OLP-031-000021468 | to | OLP-031-000021468 |
| OLP-031-000021484 | to | OLP-031-000021484 |
| OLP-031-000021495 | to | OLP-031-000021496 |
| OLP-031-000021502 | to | OLP-031-000021505 |
| OLP-031-000021525 | to | OLP-031-000021526 |
| OLP-031-000021529 | to | OLP-031-000021529 |
| OLP-031-000021537 | to | OLP-031-000021537 |
| OLP-031-000021540 | to | OLP-031-000021540 |
| OLP-031-000021543 | to | OLP-031-000021544 |
| OLP-031-000021548 | to | OLP-031-000021548 |
| OLP-031-000021557 | to | OLP-031-000021557 |
| OLP-031-000021596 | to | OLP-031-000021596 |
| OLP-031-000021606 | to | OLP-031-000021608 |
| OLP-031-000021618 | to | OLP-031-000021619 |
| OLP-031-000021625 | to | OLP-031-000021625 |
| OLP-031-000021627 | to | OLP-031-000021629 |
| OLP-031-000021635 | to | OLP-031-000021635 |
| OLP-031-000021666 | to | OLP-031-000021666 |
| OLP-031-000021718 | to | OLP-031-000021718 |
| OLP-031-000021762 | to | OLP-031-000021762 |
| OLP-031-000021765 | to | OLP-031-000021767 |
| OLP-031-000021783 | to | OLP-031-000021783 |
| OLP-031-000021797 | to | OLP-031-000021804 |
| OLP-031-000021821 | to | OLP-031-000021825 |
| OLP-031-000021897 | to | OLP-031-000021909 |
| OLP-031-000021915 | to | OLP-031-000021917 |
| OLP-031-000021938 | to | OLP-031-000021938 |
| OLP-031-000021965 | to | OLP-031-000021965 |
| OLP-031-000022122 | to | OLP-031-000022122 |
| OLP-031-000022173 | to | OLP-031-000022174 |

| | | |
|---|---|---|
| OLP-031-000022211 | to | OLP-031-000022211 |
| OLP-031-000022220 | to | OLP-031-000022220 |
| OLP-031-000022230 | to | OLP-031-000022234 |
| OLP-031-000022238 | to | OLP-031-000022248 |
| OLP-031-000022264 | to | OLP-031-000022264 |
| OLP-031-000022312 | to | OLP-031-000022313 |
| OLP-031-000022400 | to | OLP-031-000022400 |
| OLP-031-000022406 | to | OLP-031-000022406 |
| OLP-031-000022417 | to | OLP-031-000022421 |
| OLP-031-000022440 | to | OLP-031-000022440 |
| OLP-031-000022463 | to | OLP-031-000022465 |
| OLP-031-000022467 | to | OLP-031-000022467 |
| OLP-031-000022469 | to | OLP-031-000022470 |
| OLP-031-000022477 | to | OLP-031-000022477 |
| OLP-031-000022495 | to | OLP-031-000022495 |
| OLP-031-000022503 | to | OLP-031-000022510 |
| OLP-031-000022512 | to | OLP-031-000022516 |
| OLP-031-000022518 | to | OLP-031-000022522 |
| OLP-031-000022526 | to | OLP-031-000022526 |
| OLP-031-000022528 | to | OLP-031-000022528 |
| OLP-031-000022531 | to | OLP-031-000022538 |
| OLP-031-000022542 | to | OLP-031-000022543 |
| OLP-031-000022577 | to | OLP-031-000022579 |
| OLP-031-000022621 | to | OLP-031-000022623 |
| OLP-031-000022629 | to | OLP-031-000022630 |
| OLP-031-000022635 | to | OLP-031-000022636 |
| OLP-031-000022641 | to | OLP-031-000022649 |
| OLP-031-000022675 | to | OLP-031-000022676 |
| OLP-077-000000007 | to | OLP-077-000000007 |
| OLP-077-000000152 | to | OLP-077-000000153 |
| OLP-077-000000155 | to | OLP-077-000000155 |
| OLP-077-000000163 | to | OLP-077-000000163 |
| OLP-077-000000166 | to | OLP-077-000000166 |
| OLP-077-000000180 | to | OLP-077-000000181 |
| OLP-077-000000309 | to | OLP-077-000000309 |
| OLP-077-000000351 | to | OLP-077-000000351 |
| OLP-077-000000375 | to | OLP-077-000000375 |
| OLP-077-000000386 | to | OLP-077-000000386 |
| OLP-077-000000421 | to | OLP-077-000000421 |
| OLP-077-000000425 | to | OLP-077-000000425 |
| OLP-077-000000427 | to | OLP-077-000000427 |
| OLP-077-000000449 | to | OLP-077-000000449 |
| OLP-077-000000479 | to | OLP-077-000000479 |
| OLP-077-000000485 | to | OLP-077-000000485 |

| | | |
|---|---|---|
| OLP-077-000000493 | to | OLP-077-000000493 |
| OLP-077-000000534 | to | OLP-077-000000534 |
| OLP-077-000000598 | to | OLP-077-000000600 |
| OLP-077-000000617 | to | OLP-077-000000617 |
| OLP-077-000000640 | to | OLP-077-000000640 |
| OLP-077-000000642 | to | OLP-077-000000642 |
| OLP-077-000000679 | to | OLP-077-000000679 |
| OLP-077-000000696 | to | OLP-077-000000697 |
| OLP-077-000000736 | to | OLP-077-000000736 |
| OLP-077-000000749 | to | OLP-077-000000749 |
| OLP-077-000000758 | to | OLP-077-000000758 |
| OLP-077-000000775 | to | OLP-077-000000776 |
| OLP-077-000000783 | to | OLP-077-000000784 |
| OLP-077-000000802 | to | OLP-077-000000803 |
| OLP-077-000000810 | to | OLP-077-000000810 |
| OLP-077-000000820 | to | OLP-077-000000820 |
| OLP-077-000000824 | to | OLP-077-000000824 |
| OLP-077-000000839 | to | OLP-077-000000839 |
| OLP-077-000000843 | to | OLP-077-000000846 |
| OLP-077-000000848 | to | OLP-077-000000849 |
| OLP-077-000000854 | to | OLP-077-000000854 |
| OLP-077-000000872 | to | OLP-077-000000872 |
| OLP-077-000000880 | to | OLP-077-000000880 |
| OLP-077-000000884 | to | OLP-077-000000884 |
| OLP-077-000000910 | to | OLP-077-000000910 |
| OLP-077-000000919 | to | OLP-077-000000920 |
| OLP-077-000000925 | to | OLP-077-000000925 |
| OLP-077-000001000 | to | OLP-077-000001000 |
| OLP-077-000001011 | to | OLP-077-000001011 |
| OLP-077-000001014 | to | OLP-077-000001015 |
| OLP-077-000001022 | to | OLP-077-000001023 |
| OLP-077-000001026 | to | OLP-077-000001026 |
| OLP-077-000001039 | to | OLP-077-000001039 |
| OLP-077-000001041 | to | OLP-077-000001041 |
| OLP-077-000001045 | to | OLP-077-000001045 |
| OLP-077-000001051 | to | OLP-077-000001051. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.