**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010856 | HLP-137-000010856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010859 | HLP-137-000010859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010861 | HLP-137-000010861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010863 | HLP-137-000010863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010879 | HLP-137-000010880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010885 | HLP-137-000010885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010893 | HLP-137-000010895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010898 | HLP-137-000010898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010907 | HLP-137-000010907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010911 | HLP-137-000010911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000010931 | HLP-137-000010931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010937 | HLP-137-000010937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010939 | HLP-137-000010939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010959 | HLP-137-000010959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010972 | HLP-137-000010972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010981 | HLP-137-000010981 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000010999 | HLP-137-000010999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011001 | HLP-137-000011001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011005 | HLP-137-000011005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011019 | HLP-137-000011019 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011052 | HLP-137-000011054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011066 | HLP-137-000011067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011082 | HLP-137-000011082 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011120 | HLP-137-000011120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011125 | HLP-137-000011125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011131 | HLP-137-000011131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011133 | HLP-137-000011133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011144 | HLP-137-000011144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011156 | HLP-137-000011156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011161 | HLP-137-000011161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011184 | HLP-137-000011184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011203 | HLP-137-000011203 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011219 | HLP-137-000011219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011231 | HLP-137-000011232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011241 | HLP-137-000011241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011245 | HLP-137-000011245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011250 | HLP-137-000011250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011276 | HLP-137-000011276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011292 | HLP-137-000011292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011301 | HLP-137-000011301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011307 | HLP-137-000011307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011313 | HLP-137-000011313 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011341 | HLP-137-000011343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011363 | HLP-137-000011363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011368 | HLP-137-000011368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011376 | HLP-137-000011376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011399 | HLP-137-000011399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011401 | HLP-137-000011401 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011412 | HLP-137-000011412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011424 | HLP-137-000011424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011434 | HLP-137-000011434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011436 | HLP-137-000011436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011453 | HLP-137-000011453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011490 | HLP-137-000011490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011499 | HLP-137-000011499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011502 | HLP-137-000011502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011508 | HLP-137-000011508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011510 | HLP-137-000011510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011513 | HLP-137-000011514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011519 | HLP-137-000011519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011526 | HLP-137-000011526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011529 | HLP-137-000011529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011536 | HLP-137-000011536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011538 | HLP-137-000011539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011545 | HLP-137-000011545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011558 | HLP-137-000011559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011592 | HLP-137-000011592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011598 | HLP-137-000011598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011615 | HLP-137-000011615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011619 | HLP-137-000011619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011629 | HLP-137-000011629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011642 | HLP-137-000011643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011663 | HLP-137-000011667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011675 | HLP-137-000011675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011681 | HLP-137-000011681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011702 | HLP-137-000011702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011709 | HLP-137-000011711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011714 | HLP-137-000011714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011726 | HLP-137-000011726 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011729 | HLP-137-000011732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011736 | HLP-137-000011736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011738 | HLP-137-000011738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011740 | HLP-137-000011741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011748 | HLP-137-000011748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011751 | HLP-137-000011753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011763 | HLP-137-000011764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011801 | HLP-137-000011801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011814 | HLP-137-000011814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011820 | HLP-137-000011820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011841 | HLP-137-000011842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011870 | HLP-137-000011872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011874 | HLP-137-000011874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011877 | HLP-137-000011877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011883 | HLP-137-000011883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011894 | HLP-137-000011900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011902 | HLP-137-000011906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011909 | HLP-137-000011912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011916 | HLP-137-000011917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011921 | HLP-137-000011924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011932 | HLP-137-000011932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000011940 | HLP-137-000011943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011949 | HLP-137-000011949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011953 | HLP-137-000011953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011973 | HLP-137-000011973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011981 | HLP-137-000011982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000011987 | HLP-137-000011987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012023 | HLP-137-000012023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012028 | HLP-137-000012028 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012030 | HLP-137-000012030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012038 | HLP-137-000012042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012062 | HLP-137-000012062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012064 | HLP-137-000012064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012075 | HLP-137-000012075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012077 | HLP-137-000012078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012080 | HLP-137-000012080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012082 | HLP-137-000012084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012090 | HLP-137-000012095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012097 | HLP-137-000012097 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012110 | HLP-137-000012111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012113 | HLP-137-000012115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012128 | HLP-137-000012130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012133 | HLP-137-000012133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012135 | HLP-137-000012135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012143 | HLP-137-000012143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012145 | HLP-137-000012145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012148 | HLP-137-000012149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012152 | HLP-137-000012153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012176 | HLP-137-000012177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012179 | HLP-137-000012180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012183 | HLP-137-000012184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012186 | HLP-137-000012190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012192 | HLP-137-000012192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012196 | HLP-137-000012197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012202 | HLP-137-000012207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012209 | HLP-137-000012209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012213 | HLP-137-000012213 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012226 | HLP-137-000012227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012247 | HLP-137-000012247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012249 | HLP-137-000012249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012251 | HLP-137-000012251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012277 | HLP-137-000012277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012292 | HLP-137-000012293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012319 | HLP-137-000012319 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012332 | HLP-137-000012332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012335 | HLP-137-000012337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012340 | HLP-137-000012340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012342 | HLP-137-000012344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012358 | HLP-137-000012358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012360 | HLP-137-000012366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012369 | HLP-137-000012370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012373 | HLP-137-000012373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012377 | HLP-137-000012377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012386 | HLP-137-000012386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012393 | HLP-137-000012399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012402 | HLP-137-000012407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012412 | HLP-137-000012412 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012414 | HLP-137-000012414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012416 | HLP-137-000012416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012432 | HLP-137-000012434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012444 | HLP-137-000012447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012449 | HLP-137-000012449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012451 | HLP-137-000012453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012463 | HLP-137-000012467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012474 | HLP-137-000012474 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012481 | HLP-137-000012481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012489 | HLP-137-000012489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012493 | HLP-137-000012493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012503 | HLP-137-000012504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012506 | HLP-137-000012507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012525 | HLP-137-000012528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012531 | HLP-137-000012531 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012550 | HLP-137-000012552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012570 | HLP-137-000012570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012580 | HLP-137-000012580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012586 | HLP-137-000012586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012592 | HLP-137-000012592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012594 | HLP-137-000012594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012596 | HLP-137-000012596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012598 | HLP-137-000012598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012602 | HLP-137-000012604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012606 | HLP-137-000012607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012636 | HLP-137-000012636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012657 | HLP-137-000012657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012659 | HLP-137-000012660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012709 | HLP-137-000012710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012714 | HLP-137-000012716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012719 | HLP-137-000012720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012723 | HLP-137-000012723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012730 | HLP-137-000012733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012738 | HLP-137-000012739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012743 | HLP-137-000012743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012748 | HLP-137-000012749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012754 | HLP-137-000012754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012758 | HLP-137-000012758 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012765 | HLP-137-000012765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012783 | HLP-137-000012789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012792 | HLP-137-000012793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012795 | HLP-137-000012795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012799 | HLP-137-000012800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012802 | HLP-137-000012803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012805 | HLP-137-000012810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012819 | HLP-137-000012819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012846 | HLP-137-000012846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012858 | HLP-137-000012858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012865 | HLP-137-000012868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012870 | HLP-137-000012870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012873 | HLP-137-000012873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012875 | HLP-137-000012875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012883 | HLP-137-000012892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012894 | HLP-137-000012903 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012908 | HLP-137-000012908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012910 | HLP-137-000012910 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012912 | HLP-137-000012912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012921 | HLP-137-000012921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012924 | HLP-137-000012924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012929 | HLP-137-000012929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012931 | HLP-137-000012932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012934 | HLP-137-000012934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012936 | HLP-137-000012937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012942 | HLP-137-000012944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000012964 | HLP-137-000012964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012967 | HLP-137-000012967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012969 | HLP-137-000012969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012975 | HLP-137-000012975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012977 | HLP-137-000012982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012990 | HLP-137-000012991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000012999 | HLP-137-000013003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013005 | HLP-137-000013005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013012 | HLP-137-000013012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013014 | HLP-137-000013026 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013029 | HLP-137-000013036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013038 | HLP-137-000013038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013040 | HLP-137-000013042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013045 | HLP-137-000013045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013048 | HLP-137-000013053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013056 | HLP-137-000013059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013066 | HLP-137-000013066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013084 | HLP-137-000013084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013087 | HLP-137-000013089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013107 | HLP-137-000013108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013110 | HLP-137-000013112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013125 | HLP-137-000013125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013132 | HLP-137-000013138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013140 | HLP-137-000013141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013144 | HLP-137-000013144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013146 | HLP-137-000013146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013170 | HLP-137-000013171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013175 | HLP-137-000013176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013178 | HLP-137-000013179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013203 | HLP-137-000013204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013210 | HLP-137-000013211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013229 | HLP-137-000013230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013233 | HLP-137-000013233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013245 | HLP-137-000013245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013247 | HLP-137-000013254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013256 | HLP-137-000013256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013258 | HLP-137-000013259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013261 | HLP-137-000013264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013266 | HLP-137-000013273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013275 | HLP-137-000013278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013280 | HLP-137-000013280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013315 | HLP-137-000013316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013326 | HLP-137-000013326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013329 | HLP-137-000013330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013340 | HLP-137-000013347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013349 | HLP-137-000013351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013358 | HLP-137-000013358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013360 | HLP-137-000013360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013362 | HLP-137-000013362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013365 | HLP-137-000013365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013367 | HLP-137-000013368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013377 | HLP-137-000013377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013379 | HLP-137-000013379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013384 | HLP-137-000013385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013387 | HLP-137-000013387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013391 | HLP-137-000013391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013394 | HLP-137-000013394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013397 | HLP-137-000013397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013400 | HLP-137-000013409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013415 | HLP-137-000013418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013435 | HLP-137-000013437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013446 | HLP-137-000013447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013449 | HLP-137-000013449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013451 | HLP-137-000013451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013461 | HLP-137-000013461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013475 | HLP-137-000013476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013481 | HLP-137-000013481 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013513 | HLP-137-000013514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013517 | HLP-137-000013520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013522 | HLP-137-000013523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013525 | HLP-137-000013525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013534 | HLP-137-000013534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013542 | HLP-137-000013542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013544 | HLP-137-000013545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013559 | HLP-137-000013563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013566 | HLP-137-000013566 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013577 | HLP-137-000013578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013593 | HLP-137-000013595 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013597 | HLP-137-000013598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013607 | HLP-137-000013608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013616 | HLP-137-000013618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013622 | HLP-137-000013622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013629 | HLP-137-000013629 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013634 | HLP-137-000013634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013636 | HLP-137-000013636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013641 | HLP-137-000013643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013647 | HLP-137-000013647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013660 | HLP-137-000013660 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013674 | HLP-137-000013674 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013676 | HLP-137-000013677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013680 | HLP-137-000013680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013692 | HLP-137-000013692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013695 | HLP-137-000013696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013700 | HLP-137-000013704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013706 | HLP-137-000013707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013712 | HLP-137-000013712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013714 | HLP-137-000013720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013752 | HLP-137-000013752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013754 | HLP-137-000013756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013767 | HLP-137-000013767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013771 | HLP-137-000013771 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013776 | HLP-137-000013778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013781 | HLP-137-000013781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013791 | HLP-137-000013792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013795 | HLP-137-000013795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013804 | HLP-137-000013809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013829 | HLP-137-000013829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013831 | HLP-137-000013832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013835 | HLP-137-000013835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013847 | HLP-137-000013848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000013856 | HLP-137-000013857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013861 | HLP-137-000013861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013866 | HLP-137-000013866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013875 | HLP-137-000013876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013920 | HLP-137-000013920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013959 | HLP-137-000013959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013961 | HLP-137-000013961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013980 | HLP-137-000013980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000013983 | HLP-137-000013987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014002 | HLP-137-000014009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014016 | HLP-137-000014016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014082 | HLP-137-000014083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014085 | HLP-137-000014087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014089 | HLP-137-000014091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014096 | HLP-137-000014096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014106 | HLP-137-000014106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014113 | HLP-137-000014113 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014129 | HLP-137-000014129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014131 | HLP-137-000014152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014158 | HLP-137-000014161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014172 | HLP-137-000014172 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014188 | HLP-137-000014189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014193 | HLP-137-000014194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014196 | HLP-137-000014197 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014205 | HLP-137-000014205 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014239 | HLP-137-000014239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014245 | HLP-137-000014246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014281 | HLP-137-000014281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014284 | HLP-137-000014284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014286 | HLP-137-000014292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014294 | HLP-137-000014298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014300 | HLP-137-000014301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014308 | HLP-137-000014310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014315 | HLP-137-000014315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014329 | HLP-137-000014329 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014341 | HLP-137-000014341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014343 | HLP-137-000014343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014347 | HLP-137-000014347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014349 | HLP-137-000014353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014382 | HLP-137-000014382 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014393 | HLP-137-000014393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014409 | HLP-137-000014409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014421 | HLP-137-000014421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014427 | HLP-137-000014428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014443 | HLP-137-000014444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014446 | HLP-137-000014451 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014458 | HLP-137-000014458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014460 | HLP-137-000014460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014463 | HLP-137-000014464 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014466 | HLP-137-000014466 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014494 | HLP-137-000014496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014500 | HLP-137-000014500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014521 | HLP-137-000014521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014532 | HLP-137-000014532 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014536 | HLP-137-000014537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014541 | HLP-137-000014541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014552 | HLP-137-000014553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014556 | HLP-137-000014560 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014562 | HLP-137-000014563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014571 | HLP-137-000014572 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014578 | HLP-137-000014579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014585 | HLP-137-000014585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014595 | HLP-137-000014599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014608 | HLP-137-000014609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014639 | HLP-137-000014639 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014644 | HLP-137-000014644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014674 | HLP-137-000014676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014682 | HLP-137-000014685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014703 | HLP-137-000014706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014715 | HLP-137-000014716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014720 | HLP-137-000014720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014724 | HLP-137-000014724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014732 | HLP-137-000014732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014743 | HLP-137-000014743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014746 | HLP-137-000014746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014748 | HLP-137-000014748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014754 | HLP-137-000014755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014767 | HLP-137-000014767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014805 | HLP-137-000014805 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014809 | HLP-137-000014809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014812 | HLP-137-000014812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014819 | HLP-137-000014819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014830 | HLP-137-000014830 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014838 | HLP-137-000014838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014847 | HLP-137-000014849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014878 | HLP-137-000014879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014892 | HLP-137-000014892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014895 | HLP-137-000014898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014900 | HLP-137-000014900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014912 | HLP-137-000014912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000014921 | HLP-137-000014921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014975 | HLP-137-000014976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014981 | HLP-137-000014982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014993 | HLP-137-000014993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000014995 | HLP-137-000014995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015005 | HLP-137-000015005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015009 | HLP-137-000015011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015013 | HLP-137-000015017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015025 | HLP-137-000015025 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015056 | HLP-137-000015057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015059 | HLP-137-000015060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015064 | HLP-137-000015064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015066 | HLP-137-000015066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015075 | HLP-137-000015075 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015079 | HLP-137-000015079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015089 | HLP-137-000015089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015091 | HLP-137-000015091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015098 | HLP-137-000015098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015100 | HLP-137-000015100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015105 | HLP-137-000015105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015116 | HLP-137-000015116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015134 | HLP-137-000015134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015142 | HLP-137-000015142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015147 | HLP-137-000015147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015152 | HLP-137-000015152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015178 | HLP-137-000015181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015184 | HLP-137-000015196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015204 | HLP-137-000015204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015209 | HLP-137-000015209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015212 | HLP-137-000015212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015214 | HLP-137-000015214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015216 | HLP-137-000015222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015224 | HLP-137-000015225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015231 | HLP-137-000015233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015237 | HLP-137-000015239 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015244 | HLP-137-000015247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015254 | HLP-137-000015254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015256 | HLP-137-000015257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015281 | HLP-137-000015285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015291 | HLP-137-000015296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015299 | HLP-137-000015302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015310 | HLP-137-000015310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015315 | HLP-137-000015315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015328 | HLP-137-000015328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015332 | HLP-137-000015332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015334 | HLP-137-000015334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015336 | HLP-137-000015338 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015343 | HLP-137-000015343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015345 | HLP-137-000015345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015347 | HLP-137-000015347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015352 | HLP-137-000015353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015355 | HLP-137-000015355 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015361 | HLP-137-000015361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015366 | HLP-137-000015366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015382 | HLP-137-000015388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015394 | HLP-137-000015395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015405 | HLP-137-000015405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015429 | HLP-137-000015429 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015437 | HLP-137-000015437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015439 | HLP-137-000015439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015456 | HLP-137-000015459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015480 | HLP-137-000015483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015485 | HLP-137-000015487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015489 | HLP-137-000015491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015493 | HLP-137-000015493 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015502 | HLP-137-000015502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015505 | HLP-137-000015505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015510 | HLP-137-000015510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015525 | HLP-137-000015526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015540 | HLP-137-000015541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015545 | HLP-137-000015547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015551 | HLP-137-000015551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015563 | HLP-137-000015565 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015567 | HLP-137-000015568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015570 | HLP-137-000015578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015580 | HLP-137-000015580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015586 | HLP-137-000015587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015596 | HLP-137-000015597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015601 | HLP-137-000015602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015604 | HLP-137-000015605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015609 | HLP-137-000015612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015640 | HLP-137-000015640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015644 | HLP-137-000015646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015651 | HLP-137-000015651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015663 | HLP-137-000015663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015666 | HLP-137-000015666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015669 | HLP-137-000015669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015679 | HLP-137-000015679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015693 | HLP-137-000015693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015697 | HLP-137-000015697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015715 | HLP-137-000015716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015721 | HLP-137-000015725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015733 | HLP-137-000015735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015746 | HLP-137-000015746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015755 | HLP-137-000015755 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015765 | HLP-137-000015766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015777 | HLP-137-000015777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015779 | HLP-137-000015779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015783 | HLP-137-000015783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015787 | HLP-137-000015787 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015792 | HLP-137-000015796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015800 | HLP-137-000015803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015806 | HLP-137-000015817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015833 | HLP-137-000015835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015838 | HLP-137-000015840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015843 | HLP-137-000015843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015846 | HLP-137-000015852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015884 | HLP-137-000015884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015910 | HLP-137-000015910 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015927 | HLP-137-000015934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015937 | HLP-137-000015939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015941 | HLP-137-000015941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015952 | HLP-137-000015955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015962 | HLP-137-000015962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015964 | HLP-137-000015965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015978 | HLP-137-000015987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015993 | HLP-137-000015993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000015998 | HLP-137-000015999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016031 | HLP-137-000016033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016052 | HLP-137-000016055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016062 | HLP-137-000016062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016072 | HLP-137-000016084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016104 | HLP-137-000016104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016106 | HLP-137-000016106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016118 | HLP-137-000016118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016124 | HLP-137-000016124 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016131 | HLP-137-000016132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016134 | HLP-137-000016136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016139 | HLP-137-000016141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016152 | HLP-137-000016154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016156 | HLP-137-000016156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016168 | HLP-137-000016171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016178 | HLP-137-000016178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016183 | HLP-137-000016183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016203 | HLP-137-000016204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016215 | HLP-137-000016216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016220 | HLP-137-000016221 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016234 | HLP-137-000016234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016241 | HLP-137-000016241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016245 | HLP-137-000016248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016255 | HLP-137-000016255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016258 | HLP-137-000016260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016263 | HLP-137-000016263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016265 | HLP-137-000016273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016276 | HLP-137-000016276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016278 | HLP-137-000016278 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016290 | HLP-137-000016290 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016292 | HLP-137-000016293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016322 | HLP-137-000016332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016334 | HLP-137-000016334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016336 | HLP-137-000016336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016341 | HLP-137-000016489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016492 | HLP-137-000016540 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016550 | HLP-137-000016553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016555 | HLP-137-000016555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016582 | HLP-137-000016582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016584 | HLP-137-000016584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016599 | HLP-137-000016603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016615 | HLP-137-000016615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016621 | HLP-137-000016621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016623 | HLP-137-000016623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016625 | HLP-137-000016625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016654 | HLP-137-000016655 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016663 | HLP-137-000016663 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016667 | HLP-137-000016667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016670 | HLP-137-000016670 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016677 | HLP-137-000016678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016689 | HLP-137-000016692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016694 | HLP-137-000016694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016696 | HLP-137-000016704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016706 | HLP-137-000016706 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016708 | HLP-137-000016710 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016712 | HLP-137-000016712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016730 | HLP-137-000016730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016734 | HLP-137-000016734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016743 | HLP-137-000016748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016810 | HLP-137-000016810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016819 | HLP-137-000016819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016826 | HLP-137-000016826 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016844 | HLP-137-000016844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016861 | HLP-137-000016865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016890 | HLP-137-000016896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016906 | HLP-137-000016907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016909 | HLP-137-000016909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016937 | HLP-137-000016939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016941 | HLP-137-000016941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016980 | HLP-137-000016984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016986 | HLP-137-000016986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016988 | HLP-137-000016988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016993 | HLP-137-000016993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000016995 | HLP-137-000016995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000016997 | HLP-137-000016997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017002 | HLP-137-000017002 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017017 | HLP-137-000017018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017058 | HLP-137-000017060 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017084 | HLP-137-000017085 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017087 | HLP-137-000017087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017090 | HLP-137-000017092 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017099 | HLP-137-000017103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017105 | HLP-137-000017110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017115 | HLP-137-000017118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017120 | HLP-137-000017120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017122 | HLP-137-000017122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017127 | HLP-137-000017127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017154 | HLP-137-000017154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017156 | HLP-137-000017156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017158 | HLP-137-000017159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017161 | HLP-137-000017161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017164 | HLP-137-000017164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017174 | HLP-137-000017174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017177 | HLP-137-000017178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017180 | HLP-137-000017183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017209 | HLP-137-000017209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017216 | HLP-137-000017223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017225 | HLP-137-000017226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017241 | HLP-137-000017243 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017247 | HLP-137-000017248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017252 | HLP-137-000017253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017263 | HLP-137-000017263 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017268 | HLP-137-000017268 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017292 | HLP-137-000017292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017305 | HLP-137-000017305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017322 | HLP-137-000017322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017325 | HLP-137-000017325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017327 | HLP-137-000017330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017332 | HLP-137-000017345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017347 | HLP-137-000017358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017360 | HLP-137-000017366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017370 | HLP-137-000017372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017475 | HLP-137-000017475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017507 | HLP-137-000017507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017520 | HLP-137-000017520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017524 | HLP-137-000017524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017556 | HLP-137-000017556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017562 | HLP-137-000017564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017573 | HLP-137-000017573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017587 | HLP-137-000017587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017589 | HLP-137-000017589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017606 | HLP-137-000017606 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017615 | HLP-137-000017615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017619 | HLP-137-000017620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017625 | HLP-137-000017627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017664 | HLP-137-000017664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017685 | HLP-137-000017685 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017693 | HLP-137-000017693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017696 | HLP-137-000017697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017699 | HLP-137-000017705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017722 | HLP-137-000017727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017730 | HLP-137-000017730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017732 | HLP-137-000017732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017734 | HLP-137-000017734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017741 | HLP-137-000017741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017757 | HLP-137-000017759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017763 | HLP-137-000017763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017767 | HLP-137-000017767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017770 | HLP-137-000017770 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017789 | HLP-137-000017789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017804 | HLP-137-000017804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017807 | HLP-137-000017807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017809 | HLP-137-000017809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017832 | HLP-137-000017832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017842 | HLP-137-000017842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017849 | HLP-137-000017849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017866 | HLP-137-000017866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017873 | HLP-137-000017873 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017886 | HLP-137-000017886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017888 | HLP-137-000017889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017902 | HLP-137-000017902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017951 | HLP-137-000017951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017958 | HLP-137-000017958 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000017961 | HLP-137-000017961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017971 | HLP-137-000017971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017973 | HLP-137-000017973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017976 | HLP-137-000017976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017985 | HLP-137-000017987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000017995 | HLP-137-000017997 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018002 | HLP-137-000018003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018005 | HLP-137-000018005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018018 | HLP-137-000018018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018022 | HLP-137-000018022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018029 | HLP-137-000018029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018035 | HLP-137-000018041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018043 | HLP-137-000018046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018048 | HLP-137-000018048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018050 | HLP-137-000018050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018084 | HLP-137-000018084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018117 | HLP-137-000018117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018120 | HLP-137-000018120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018170 | HLP-137-000018173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018177 | HLP-137-000018179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018182 | HLP-137-000018182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018184 | HLP-137-000018185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018187 | HLP-137-000018199 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018201 | HLP-137-000018201 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018210 | HLP-137-000018210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018219 | HLP-137-000018220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018223 | HLP-137-000018226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018228 | HLP-137-000018228 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018231 | HLP-137-000018231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018270 | HLP-137-000018272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018275 | HLP-137-000018276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018280 | HLP-137-000018282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018286 | HLP-137-000018286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018296 | HLP-137-000018296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018298 | HLP-137-000018302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018307 | HLP-137-000018307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018311 | HLP-137-000018312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018320 | HLP-137-000018322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018324 | HLP-137-000018338 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018353 | HLP-137-000018354 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018363 | HLP-137-000018363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018389 | HLP-137-000018389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018396 | HLP-137-000018396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018412 | HLP-137-000018413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018417 | HLP-137-000018417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018434 | HLP-137-000018434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018447 | HLP-137-000018448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018451 | HLP-137-000018453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018478 | HLP-137-000018479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018486 | HLP-137-000018487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000018493 | HLP-137-000018494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018504 | HLP-137-000018504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 137 | HLP-137-000018509 | HLP-137-000018537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000003 | HLP-138-000000004 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000009 | HLP-138-000000009 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000016 | HLP-138-000000016 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000027 | HLP-138-000000027 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000043 | HLP-138-000000043 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000046 | HLP-138-000000046 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000101 | HLP-138-000000101 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 138 | HLP-138-000000139 | HLP-138-000000144 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000167 | HLP-138-000000167 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000259 | HLP-138-000000259 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000275 | HLP-138-000000275 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000282 | HLP-138-000000282 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000314 | HLP-138-000000314 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000361 | HLP-138-000000361 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000382 | HLP-138-000000382 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000404 | HLP-138-000000406 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000434 | HLP-138-000000434 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 138 | HLP-138-000000447 | HLP-138-000000447 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000449 | HLP-138-000000449 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000495 | HLP-138-000000497 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000513 | HLP-138-000000514 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000589 | HLP-138-000000589 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000593 | HLP-138-000000593 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000600 | HLP-138-000000600 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000602 | HLP-138-000000603 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000610 | HLP-138-000000610 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000663 | HLP-138-000000664 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 138 | HLP-138-000000666 | HLP-138-000000666 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000697 | HLP-138-000000698 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000730 | HLP-138-000000730 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000757 | HLP-138-000000759 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000849 | HLP-138-000000849 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000854 | HLP-138-000000854 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000872 | HLP-138-000000872 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000874 | HLP-138-000000874 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000889 | HLP-138-000000889 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000937 | HLP-138-000000937 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 138 | HLP-138-000000945 | HLP-138-000000945 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000947 | HLP-138-000000947 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000000986 | HLP-138-000000987 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000001037 | HLP-138-000001037 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000001039 | HLP-138-000001039 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000001065 | HLP-138-000001066 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 138 | HLP-138-000001069 | HLP-138-000001070 | USACE; MVD; MVN; CEMVN-HPO | Regmar W Hanemann | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 139 | HLP-139-000001069 | HLP-139--00000001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000007 | HLP-165-000000009 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000034 | HLP-165-000000034 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000042 | HLP-165-000000042 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000044 | HLP-165-000000044 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000048 | HLP-165-000000048 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000051 | HLP-165-000000051 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000054 | HLP-165-000000054 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000056 | HLP-165-000000056 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000058 | HLP-165-000000058 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000060 | HLP-165-000000060 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000065 | HLP-165-000000068 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000073 | HLP-165-000000073 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000080 | HLP-165-000000080 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000089 | HLP-165-000000089 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000099 | HLP-165-000000099 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000102 | HLP-165-000000103 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000118 | HLP-165-000000118 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000121 | HLP-165-000000121 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000125 | HLP-165-000000126 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000128 | HLP-165-000000129 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000131 | HLP-165-000000131 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000141 | HLP-165-000000141 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000145 | HLP-165-000000146 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000164 | HLP-165-000000167 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000171 | HLP-165-000000171 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000177 | HLP-165-000000177 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000180 | HLP-165-000000180 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000183 | HLP-165-000000183 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000205 | HLP-165-000000206 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000212 | HLP-165-000000213 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000219 | HLP-165-000000220 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000225 | HLP-165-000000225 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000238 | HLP-165-000000238 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000264 | HLP-165-000000265 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000277 | HLP-165-000000278 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000290 | HLP-165-000000290 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000297 | HLP-165-000000297 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000316 | HLP-165-000000318 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000320 | HLP-165-000000323 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000325 | HLP-165-000000325 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000357 | HLP-165-000000357 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000379 | HLP-165-000000379 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000394 | HLP-165-000000394 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000397 | HLP-165-000000397 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000405 | HLP-165-000000407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000478 | HLP-165-000000478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000497 | HLP-165-000000497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000505 | HLP-165-000000505 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000511 | HLP-165-000000511 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000539 | HLP-165-000000539 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000542 | HLP-165-000000542 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000563 | HLP-165-000000563 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000569 | HLP-165-000000574 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000578 | HLP-165-000000578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000584 | HLP-165-000000586 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000600 | HLP-165-000000602 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000616 | HLP-165-000000617 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000629 | HLP-165-000000631 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000641 | HLP-165-000000643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000648 | HLP-165-000000652 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000663 | HLP-165-000000664 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000732 | HLP-165-000000733 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000752 | HLP-165-000000752 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000762 | HLP-165-000000762 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000799 | HLP-165-000000799 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000819 | HLP-165-000000819 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000825 | HLP-165-000000825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000832 | HLP-165-000000833 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000835 | HLP-165-000000836 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000842 | HLP-165-000000842 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000844 | HLP-165-000000844 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000851 | HLP-165-000000851 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000867 | HLP-165-000000867 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000869 | HLP-165-000000872 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000878 | HLP-165-000000878 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000886 | HLP-165-000000889 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000902 | HLP-165-000000902 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000908 | HLP-165-000000908 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000920 | HLP-165-000000920 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000925 | HLP-165-000000925 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000943 | HLP-165-000000943 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000949 | HLP-165-000000951 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000000955 | HLP-165-000000955 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000958 | HLP-165-000000960 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000965 | HLP-165-000000966 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000969 | HLP-165-000000969 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000971 | HLP-165-000000974 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000980 | HLP-165-000000980 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000988 | HLP-165-000000990 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000000994 | HLP-165-000000995 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001000 | HLP-165-000001000 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001002 | HLP-165-000001002 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001004 | HLP-165-000001008 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001017 | HLP-165-000001017 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001021 | HLP-165-000001023 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001025 | HLP-165-000001026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001049 | HLP-165-000001049 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001055 | HLP-165-000001055 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001064 | HLP-165-000001064 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001079 | HLP-165-000001079 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001084 | HLP-165-000001084 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001087 | HLP-165-000001087 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001090 | HLP-165-000001090 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001095 | HLP-165-000001095 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001099 | HLP-165-000001099 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001105 | HLP-165-000001105 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001119 | HLP-165-000001119 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001124 | HLP-165-000001124 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001132 | HLP-165-000001132 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001140 | HLP-165-000001140 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001174 | HLP-165-000001174 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001181 | HLP-165-000001181 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001190 | HLP-165-000001190 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001193 | HLP-165-000001193 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001199 | HLP-165-000001200 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001219 | HLP-165-000001220 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001224 | HLP-165-000001224 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001226 | HLP-165-000001226 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001228 | HLP-165-000001228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001231 | HLP-165-000001231 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001233 | HLP-165-000001233 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001240 | HLP-165-000001240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001243 | HLP-165-000001243 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001245 | HLP-165-000001245 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001259 | HLP-165-000001260 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001263 | HLP-165-000001263 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001266 | HLP-165-000001266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001275 | HLP-165-000001277 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001280 | HLP-165-000001281 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001283 | HLP-165-000001283 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001286 | HLP-165-000001286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001299 | HLP-165-000001299 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001307 | HLP-165-000001307 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001309 | HLP-165-000001309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001315 | HLP-165-000001315 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001326 | HLP-165-000001326 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001330 | HLP-165-000001330 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001337 | HLP-165-000001337 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001339 | HLP-165-000001339 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001354 | HLP-165-000001355 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001362 | HLP-165-000001362 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001367 | HLP-165-000001367 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001371 | HLP-165-000001372 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001374 | HLP-165-000001374 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001379 | HLP-165-000001379 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001382 | HLP-165-000001382 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001384 | HLP-165-000001384 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001386 | HLP-165-000001386 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001391 | HLP-165-000001391 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001401 | HLP-165-000001402 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001406 | HLP-165-000001407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001412 | HLP-165-000001412 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001414 | HLP-165-000001414 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001420 | HLP-165-000001421 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001426 | HLP-165-000001426 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001433 | HLP-165-000001433 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001436 | HLP-165-000001438 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001445 | HLP-165-000001445 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001447 | HLP-165-000001447 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001453 | HLP-165-000001453 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001455 | HLP-165-000001456 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001459 | HLP-165-000001459 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001461 | HLP-165-000001463 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001467 | HLP-165-000001467 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001477 | HLP-165-000001477 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001486 | HLP-165-000001486 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001491 | HLP-165-000001491 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001496 | HLP-165-000001497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001501 | HLP-165-000001503 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001509 | HLP-165-000001509 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001512 | HLP-165-000001512 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001526 | HLP-165-000001526 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001528 | HLP-165-000001528 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001540 | HLP-165-000001541 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001545 | HLP-165-000001546 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001553 | HLP-165-000001553 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001570 | HLP-165-000001571 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001594 | HLP-165-000001594 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001598 | HLP-165-000001600 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001603 | HLP-165-000001603 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001613 | HLP-165-000001614 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001622 | HLP-165-000001622 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001642 | HLP-165-000001643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001653 | HLP-165-000001653 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001658 | HLP-165-000001658 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001660 | HLP-165-000001660 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001667 | HLP-165-000001667 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001672 | HLP-165-000001672 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001675 | HLP-165-000001675 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001679 | HLP-165-000001680 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001691 | HLP-165-000001691 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001704 | HLP-165-000001704 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001739 | HLP-165-000001739 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001745 | HLP-165-000001745 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001755 | HLP-165-000001755 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001767 | HLP-165-000001767 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001798 | HLP-165-000001798 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001806 | HLP-165-000001806 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001812 | HLP-165-000001812 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001821 | HLP-165-000001821 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001825 | HLP-165-000001825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001828 | HLP-165-000001829 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001840 | HLP-165-000001840 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001848 | HLP-165-000001848 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001865 | HLP-165-000001865 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001870 | HLP-165-000001871 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001886 | HLP-165-000001887 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001892 | HLP-165-000001892 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001895 | HLP-165-000001896 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001899 | HLP-165-000001900 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001902 | HLP-165-000001903 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001906 | HLP-165-000001906 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001908 | HLP-165-000001908 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001922 | HLP-165-000001922 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001926 | HLP-165-000001926 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001931 | HLP-165-000001931 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001936 | HLP-165-000001937 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001942 | HLP-165-000001942 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001953 | HLP-165-000001953 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001955 | HLP-165-000001955 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001958 | HLP-165-000001958 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001960 | HLP-165-000001960 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000001967 | HLP-165-000001967 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001969 | HLP-165-000001969 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001972 | HLP-165-000001973 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001979 | HLP-165-000001979 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001981 | HLP-165-000001982 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001989 | HLP-165-000001989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000001999 | HLP-165-000001999 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002011 | HLP-165-000002011 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002021 | HLP-165-000002021 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002028 | HLP-165-000002028 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002057 | HLP-165-000002057 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002068 | HLP-165-000002068 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002074 | HLP-165-000002074 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002089 | HLP-165-000002089 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002093 | HLP-165-000002093 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002111 | HLP-165-000002111 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002127 | HLP-165-000002128 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002149 | HLP-165-000002149 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002154 | HLP-165-000002155 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002205 | HLP-165-000002205 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002222 | HLP-165-000002222 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002240 | HLP-165-000002240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002293 | HLP-165-000002293 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002299 | HLP-165-000002299 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002330 | HLP-165-000002330 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002334 | HLP-165-000002334 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002336 | HLP-165-000002336 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002346 | HLP-165-000002346 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002360 | HLP-165-000002360 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002370 | HLP-165-000002370 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002393 | HLP-165-000002393 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002404 | HLP-165-000002404 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002410 | HLP-165-000002410 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002414 | HLP-165-000002414 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002421 | HLP-165-000002421 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002478 | HLP-165-000002478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002482 | HLP-165-000002483 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002490 | HLP-165-000002490 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002492 | HLP-165-000002492 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002502 | HLP-165-000002502 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002547 | HLP-165-000002547 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002552 | HLP-165-000002552 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002555 | HLP-165-000002555 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002567 | HLP-165-000002567 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002600 | HLP-165-000002600 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002615 | HLP-165-000002616 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002626 | HLP-165-000002626 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002628 | HLP-165-000002628 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002639 | HLP-165-000002640 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002671 | HLP-165-000002671 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002673 | HLP-165-000002673 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002677 | HLP-165-000002677 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002685 | HLP-165-000002685 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002692 | HLP-165-000002693 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002698 | HLP-165-000002698 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002715 | HLP-165-000002716 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002723 | HLP-165-000002723 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002738 | HLP-165-000002738 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002741 | HLP-165-000002741 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002745 | HLP-165-000002745 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002760 | HLP-165-000002760 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002768 | HLP-165-000002768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002783 | HLP-165-000002783 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002796 | HLP-165-000002796 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002823 | HLP-165-000002825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002827 | HLP-165-000002827 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002829 | HLP-165-000002829 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002861 | HLP-165-000002861 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002882 | HLP-165-000002882 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002886 | HLP-165-000002886 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002894 | HLP-165-000002894 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002909 | HLP-165-000002909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002924 | HLP-165-000002924 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002928 | HLP-165-000002928 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002937 | HLP-165-000002941 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002945 | HLP-165-000002945 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002951 | HLP-165-000002952 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002964 | HLP-165-000002965 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002969 | HLP-165-000002969 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002971 | HLP-165-000002971 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000002980 | HLP-165-000002980 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002990 | HLP-165-000002990 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000002992 | HLP-165-000002992 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003002 | HLP-165-000003002 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003017 | HLP-165-000003018 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003032 | HLP-165-000003034 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003037 | HLP-165-000003037 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003042 | HLP-165-000003042 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003070 | HLP-165-000003070 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003091 | HLP-165-000003091 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003093 | HLP-165-000003093 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003098 | HLP-165-000003098 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003101 | HLP-165-000003101 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003118 | HLP-165-000003118 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003136 | HLP-165-000003136 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003138 | HLP-165-000003138 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003144 | HLP-165-000003144 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003146 | HLP-165-000003146 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003150 | HLP-165-000003151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003159 | HLP-165-000003160 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003162 | HLP-165-000003162 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003168 | HLP-165-000003168 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003174 | HLP-165-000003174 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003186 | HLP-165-000003186 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003188 | HLP-165-000003190 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003203 | HLP-165-000003203 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003209 | HLP-165-000003209 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003232 | HLP-165-000003232 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003240 | HLP-165-000003240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003244 | HLP-165-000003244 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003261 | HLP-165-000003261 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003263 | HLP-165-000003264 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003286 | HLP-165-000003286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003296 | HLP-165-000003296 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003309 | HLP-165-000003309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003323 | HLP-165-000003325 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003327 | HLP-165-000003328 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003332 | HLP-165-000003333 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003352 | HLP-165-000003352 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003366 | HLP-165-000003366 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003371 | HLP-165-000003371 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003374 | HLP-165-000003374 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003376 | HLP-165-000003376 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003378 | HLP-165-000003378 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003380 | HLP-165-000003380 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003388 | HLP-165-000003388 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003403 | HLP-165-000003403 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003416 | HLP-165-000003416 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003421 | HLP-165-000003421 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003425 | HLP-165-000003425 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003432 | HLP-165-000003432 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003435 | HLP-165-000003435 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003440 | HLP-165-000003441 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003454 | HLP-165-000003455 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003467 | HLP-165-000003467 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003474 | HLP-165-000003476 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003478 | HLP-165-000003478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003482 | HLP-165-000003482 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003485 | HLP-165-000003485 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003497 | HLP-165-000003497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003518 | HLP-165-000003519 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003523 | HLP-165-000003524 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003531 | HLP-165-000003531 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003533 | HLP-165-000003533 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003540 | HLP-165-000003540 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003549 | HLP-165-000003549 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003552 | HLP-165-000003552 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003556 | HLP-165-000003557 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003559 | HLP-165-000003559 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003562 | HLP-165-000003562 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003564 | HLP-165-000003564 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003569 | HLP-165-000003569 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003578 | HLP-165-000003578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003581 | HLP-165-000003581 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003597 | HLP-165-000003598 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003601 | HLP-165-000003602 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003605 | HLP-165-000003605 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003618 | HLP-165-000003618 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003621 | HLP-165-000003621 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003626 | HLP-165-000003626 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003639 | HLP-165-000003640 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003642 | HLP-165-000003643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003648 | HLP-165-000003648 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003662 | HLP-165-000003662 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003668 | HLP-165-000003668 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003680 | HLP-165-000003680 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003691 | HLP-165-000003691 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003706 | HLP-165-000003706 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003719 | HLP-165-000003719 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003733 | HLP-165-000003733 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003780 | HLP-165-000003781 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003783 | HLP-165-000003783 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003811 | HLP-165-000003812 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003815 | HLP-165-000003815 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003818 | HLP-165-000003818 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003822 | HLP-165-000003822 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003825 | HLP-165-000003825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003829 | HLP-165-000003830 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003840 | HLP-165-000003840 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003852 | HLP-165-000003852 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003860 | HLP-165-000003860 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003875 | HLP-165-000003875 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003880 | HLP-165-000003881 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003887 | HLP-165-000003887 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003906 | HLP-165-000003906 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003909 | HLP-165-000003909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003960 | HLP-165-000003961 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003970 | HLP-165-000003970 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003975 | HLP-165-000003975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003977 | HLP-165-000003977 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000003979 | HLP-165-000003979 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003981 | HLP-165-000003983 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003985 | HLP-165-000003985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003989 | HLP-165-000003989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000003996 | HLP-165-000003996 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004007 | HLP-165-000004007 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004018 | HLP-165-000004018 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004026 | HLP-165-000004026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004028 | HLP-165-000004029 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004032 | HLP-165-000004032 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004042 | HLP-165-000004042 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004046 | HLP-165-000004046 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004066 | HLP-165-000004066 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004075 | HLP-165-000004075 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004077 | HLP-165-000004077 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004079 | HLP-165-000004079 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004085 | HLP-165-000004085 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004089 | HLP-165-000004089 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004101 | HLP-165-000004101 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004104 | HLP-165-000004104 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004116 | HLP-165-000004116 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004135 | HLP-165-000004135 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004138 | HLP-165-000004138 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004141 | HLP-165-000004141 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004161 | HLP-165-000004161 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004164 | HLP-165-000004164 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004166 | HLP-165-000004166 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004169 | HLP-165-000004169 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004171 | HLP-165-000004171 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004173 | HLP-165-000004173 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004185 | HLP-165-000004185 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004192 | HLP-165-000004192 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004196 | HLP-165-000004196 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004198 | HLP-165-000004198 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004208 | HLP-165-000004208 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004210 | HLP-165-000004210 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004215 | HLP-165-000004215 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004217 | HLP-165-000004217 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004222 | HLP-165-000004222 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004238 | HLP-165-000004238 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004250 | HLP-165-000004251 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004270 | HLP-165-000004270 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004285 | HLP-165-000004285 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004297 | HLP-165-000004297 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004309 | HLP-165-000004309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004327 | HLP-165-000004327 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004380 | HLP-165-000004380 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004417 | HLP-165-000004418 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004423 | HLP-165-000004423 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004464 | HLP-165-000004464 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004469 | HLP-165-000004469 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004475 | HLP-165-000004475 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004482 | HLP-165-000004482 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004498 | HLP-165-000004498 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004501 | HLP-165-000004501 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004526 | HLP-165-000004526 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004560 | HLP-165-000004560 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004573 | HLP-165-000004573 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004577 | HLP-165-000004577 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004593 | HLP-165-000004593 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004599 | HLP-165-000004599 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004602 | HLP-165-000004602 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004607 | HLP-165-000004607 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004614 | HLP-165-000004614 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004633 | HLP-165-000004633 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004658 | HLP-165-000004659 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004661 | HLP-165-000004662 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004664 | HLP-165-000004665 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004681 | HLP-165-000004681 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004687 | HLP-165-000004689 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004700 | HLP-165-000004700 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004707 | HLP-165-000004707 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004715 | HLP-165-000004716 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004724 | HLP-165-000004724 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004727 | HLP-165-000004728 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004736 | HLP-165-000004740 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004755 | HLP-165-000004755 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004787 | HLP-165-000004787 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004790 | HLP-165-000004790 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004805 | HLP-165-000004805 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004820 | HLP-165-000004820 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004837 | HLP-165-000004837 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004855 | HLP-165-000004855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004858 | HLP-165-000004858 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004862 | HLP-165-000004862 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004866 | HLP-165-000004866 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004870 | HLP-165-000004870 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004893 | HLP-165-000004893 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004940 | HLP-165-000004940 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004954 | HLP-165-000004954 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000004965 | HLP-165-000004965 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004979 | HLP-165-000004979 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000004987 | HLP-165-000004987 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005003 | HLP-165-000005004 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005007 | HLP-165-000005007 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005015 | HLP-165-000005016 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005026 | HLP-165-000005026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005056 | HLP-165-000005056 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005062 | HLP-165-000005062 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005094 | HLP-165-000005094 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005130 | HLP-165-000005130 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005171 | HLP-165-000005171 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005175 | HLP-165-000005175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005179 | HLP-165-000005179 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005184 | HLP-165-000005184 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005191 | HLP-165-000005191 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005193 | HLP-165-000005193 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005195 | HLP-165-000005196 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005203 | HLP-165-000005203 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005206 | HLP-165-000005206 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005210 | HLP-165-000005210 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005216 | HLP-165-000005217 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005229 | HLP-165-000005229 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005239 | HLP-165-000005239 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005244 | HLP-165-000005244 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005265 | HLP-165-000005265 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005286 | HLP-165-000005286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005291 | HLP-165-000005291 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005304 | HLP-165-000005304 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005310 | HLP-165-000005310 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005320 | HLP-165-000005321 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005325 | HLP-165-000005325 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005338 | HLP-165-000005338 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005356 | HLP-165-000005356 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005366 | HLP-165-000005366 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005396 | HLP-165-000005396 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005400 | HLP-165-000005400 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005405 | HLP-165-000005405 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005409 | HLP-165-000005409 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005432 | HLP-165-000005433 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005435 | HLP-165-000005436 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005455 | HLP-165-000005455 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005460 | HLP-165-000005460 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005464 | HLP-165-000005465 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005467 | HLP-165-000005467 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005471 | HLP-165-000005471 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005476 | HLP-165-000005476 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005488 | HLP-165-000005489 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005495 | HLP-165-000005495 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005497 | HLP-165-000005497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005499 | HLP-165-000005499 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005509 | HLP-165-000005510 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005521 | HLP-165-000005522 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005526 | HLP-165-000005527 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005530 | HLP-165-000005530 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005533 | HLP-165-000005533 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005537 | HLP-165-000005537 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005547 | HLP-165-000005547 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005551 | HLP-165-000005552 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005554 | HLP-165-000005554 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005568 | HLP-165-000005568 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005571 | HLP-165-000005572 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005574 | HLP-165-000005574 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005580 | HLP-165-000005580 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005585 | HLP-165-000005585 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005591 | HLP-165-000005591 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005593 | HLP-165-000005593 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005596 | HLP-165-000005596 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005600 | HLP-165-000005601 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005614 | HLP-165-000005614 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005617 | HLP-165-000005617 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005620 | HLP-165-000005622 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005630 | HLP-165-000005630 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005635 | HLP-165-000005638 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005645 | HLP-165-000005645 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005652 | HLP-165-000005657 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005659 | HLP-165-000005662 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005664 | HLP-165-000005664 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005667 | HLP-165-000005667 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005673 | HLP-165-000005674 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005678 | HLP-165-000005678 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005681 | HLP-165-000005681 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005684 | HLP-165-000005685 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005703 | HLP-165-000005703 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005721 | HLP-165-000005721 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005723 | HLP-165-000005724 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005729 | HLP-165-000005730 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005748 | HLP-165-000005749 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005751 | HLP-165-000005751 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005758 | HLP-165-000005758 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005767 | HLP-165-000005767 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005774 | HLP-165-000005776 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005786 | HLP-165-000005790 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005793 | HLP-165-000005793 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005795 | HLP-165-000005795 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005808 | HLP-165-000005808 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005811 | HLP-165-000005811 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005827 | HLP-165-000005828 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005855 | HLP-165-000005855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005862 | HLP-165-000005862 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005875 | HLP-165-000005875 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005879 | HLP-165-000005879 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005884 | HLP-165-000005884 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005899 | HLP-165-000005899 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005902 | HLP-165-000005902 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005906 | HLP-165-000005906 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005910 | HLP-165-000005910 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005912 | HLP-165-000005912 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005920 | HLP-165-000005920 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005927 | HLP-165-000005927 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000005931 | HLP-165-000005932 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005948 | HLP-165-000005948 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005957 | HLP-165-000005958 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000005997 | HLP-165-000005999 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006006 | HLP-165-000006006 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006037 | HLP-165-000006037 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006045 | HLP-165-000006045 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006051 | HLP-165-000006051 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006070 | HLP-165-000006070 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006075 | HLP-165-000006075 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006080 | HLP-165-000006080 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006084 | HLP-165-000006085 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006088 | HLP-165-000006088 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006094 | HLP-165-000006094 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006099 | HLP-165-000006099 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006102 | HLP-165-000006102 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006105 | HLP-165-000006105 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006111 | HLP-165-000006111 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006122 | HLP-165-000006122 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006148 | HLP-165-000006148 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006166 | HLP-165-000006166 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006179 | HLP-165-000006180 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006188 | HLP-165-000006188 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006195 | HLP-165-000006196 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006200 | HLP-165-000006201 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006203 | HLP-165-000006203 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006207 | HLP-165-000006207 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006218 | HLP-165-000006218 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006225 | HLP-165-000006225 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006236 | HLP-165-000006236 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006240 | HLP-165-000006240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006271 | HLP-165-000006271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006276 | HLP-165-000006276 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006278 | HLP-165-000006278 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006282 | HLP-165-000006282 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006304 | HLP-165-000006304 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006306 | HLP-165-000006307 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006312 | HLP-165-000006312 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006350 | HLP-165-000006350 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006372 | HLP-165-000006372 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006382 | HLP-165-000006382 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006393 | HLP-165-000006393 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006411 | HLP-165-000006411 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006424 | HLP-165-000006424 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006427 | HLP-165-000006427 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006429 | HLP-165-000006429 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006432 | HLP-165-000006432 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006449 | HLP-165-000006450 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006458 | HLP-165-000006458 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006464 | HLP-165-000006464 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006472 | HLP-165-000006472 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006475 | HLP-165-000006475 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006483 | HLP-165-000006483 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006486 | HLP-165-000006486 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006497 | HLP-165-000006497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006510 | HLP-165-000006510 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006515 | HLP-165-000006516 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006520 | HLP-165-000006521 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006523 | HLP-165-000006523 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006525 | HLP-165-000006525 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006528 | HLP-165-000006529 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006531 | HLP-165-000006531 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006536 | HLP-165-000006536 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006541 | HLP-165-000006541 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006544 | HLP-165-000006544 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006549 | HLP-165-000006549 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006557 | HLP-165-000006557 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006573 | HLP-165-000006573 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006585 | HLP-165-000006585 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006587 | HLP-165-000006588 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006593 | HLP-165-000006594 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006601 | HLP-165-000006601 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006618 | HLP-165-000006618 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006647 | HLP-165-000006647 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006649 | HLP-165-000006649 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006655 | HLP-165-000006655 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006658 | HLP-165-000006659 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006666 | HLP-165-000006666 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006670 | HLP-165-000006670 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006689 | HLP-165-000006690 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006692 | HLP-165-000006692 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006696 | HLP-165-000006696 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006704 | HLP-165-000006704 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006715 | HLP-165-000006715 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006740 | HLP-165-000006740 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006749 | HLP-165-000006749 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006760 | HLP-165-000006760 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006775 | HLP-165-000006776 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006778 | HLP-165-000006778 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006784 | HLP-165-000006784 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006805 | HLP-165-000006805 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006809 | HLP-165-000006809 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006825 | HLP-165-000006825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006835 | HLP-165-000006835 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006837 | HLP-165-000006837 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006845 | HLP-165-000006845 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006852 | HLP-165-000006852 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006854 | HLP-165-000006855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006867 | HLP-165-000006867 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006869 | HLP-165-000006869 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006873 | HLP-165-000006873 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006876 | HLP-165-000006876 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006887 | HLP-165-000006887 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006892 | HLP-165-000006893 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006895 | HLP-165-000006895 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006898 | HLP-165-000006898 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006913 | HLP-165-000006913 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006925 | HLP-165-000006925 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006928 | HLP-165-000006928 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006931 | HLP-165-000006931 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006935 | HLP-165-000006936 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006941 | HLP-165-000006942 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006946 | HLP-165-000006946 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006950 | HLP-165-000006950 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006955 | HLP-165-000006955 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006962 | HLP-165-000006962 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006964 | HLP-165-000006965 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006973 | HLP-165-000006975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006977 | HLP-165-000006977 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006980 | HLP-165-000006980 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000006982 | HLP-165-000006982 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006985 | HLP-165-000006985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000006988 | HLP-165-000006988 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007000 | HLP-165-000007000 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007007 | HLP-165-000007010 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007012 | HLP-165-000007012 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007017 | HLP-165-000007017 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007019 | HLP-165-000007019 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007026 | HLP-165-000007026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007041 | HLP-165-000007041 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007046 | HLP-165-000007047 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007071 | HLP-165-000007071 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007076 | HLP-165-000007076 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007080 | HLP-165-000007080 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007084 | HLP-165-000007084 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007098 | HLP-165-000007098 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007103 | HLP-165-000007103 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007119 | HLP-165-000007120 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007127 | HLP-165-000007127 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007129 | HLP-165-000007129 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007135 | HLP-165-000007135 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007145 | HLP-165-000007145 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007151 | HLP-165-000007153 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007155 | HLP-165-000007156 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007159 | HLP-165-000007160 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007162 | HLP-165-000007162 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007165 | HLP-165-000007165 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007169 | HLP-165-000007169 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007174 | HLP-165-000007175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007189 | HLP-165-000007190 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007195 | HLP-165-000007195 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007207 | HLP-165-000007207 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007211 | HLP-165-000007211 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007214 | HLP-165-000007214 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007218 | HLP-165-000007218 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007228 | HLP-165-000007228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007231 | HLP-165-000007231 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007249 | HLP-165-000007250 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007256 | HLP-165-000007256 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007263 | HLP-165-000007263 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007278 | HLP-165-000007279 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007282 | HLP-165-000007282 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007286 | HLP-165-000007286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007300 | HLP-165-000007300 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007302 | HLP-165-000007302 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007308 | HLP-165-000007309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007318 | HLP-165-000007318 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007333 | HLP-165-000007334 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007345 | HLP-165-000007345 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007348 | HLP-165-000007348 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007353 | HLP-165-000007353 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007360 | HLP-165-000007361 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007366 | HLP-165-000007366 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007370 | HLP-165-000007371 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007375 | HLP-165-000007375 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007378 | HLP-165-000007378 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007381 | HLP-165-000007381 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007393 | HLP-165-000007393 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007395 | HLP-165-000007395 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007403 | HLP-165-000007403 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007407 | HLP-165-000007407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007418 | HLP-165-000007418 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007426 | HLP-165-000007427 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007438 | HLP-165-000007439 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007450 | HLP-165-000007450 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007457 | HLP-165-000007457 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007465 | HLP-165-000007466 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007479 | HLP-165-000007479 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007482 | HLP-165-000007482 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007497 | HLP-165-000007497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007505 | HLP-165-000007505 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007507 | HLP-165-000007507 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007526 | HLP-165-000007526 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007529 | HLP-165-000007529 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007534 | HLP-165-000007534 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007537 | HLP-165-000007537 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007540 | HLP-165-000007540 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007544 | HLP-165-000007544 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007559 | HLP-165-000007559 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007565 | HLP-165-000007565 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007569 | HLP-165-000007569 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007576 | HLP-165-000007576 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007578 | HLP-165-000007578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007590 | HLP-165-000007590 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007592 | HLP-165-000007592 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007614 | HLP-165-000007614 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007618 | HLP-165-000007618 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007620 | HLP-165-000007620 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007628 | HLP-165-000007628 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007631 | HLP-165-000007631 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007640 | HLP-165-000007640 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007649 | HLP-165-000007649 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007661 | HLP-165-000007662 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007665 | HLP-165-000007665 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007672 | HLP-165-000007672 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007675 | HLP-165-000007675 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007677 | HLP-165-000007677 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007684 | HLP-165-000007684 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007690 | HLP-165-000007690 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007698 | HLP-165-000007698 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007701 | HLP-165-000007701 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007705 | HLP-165-000007705 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007708 | HLP-165-000007708 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007710 | HLP-165-000007710 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007723 | HLP-165-000007723 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007725 | HLP-165-000007725 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007727 | HLP-165-000007727 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007735 | HLP-165-000007735 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007739 | HLP-165-000007739 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007741 | HLP-165-000007741 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007743 | HLP-165-000007743 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007745 | HLP-165-000007746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007751 | HLP-165-000007753 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007763 | HLP-165-000007763 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007768 | HLP-165-000007768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007773 | HLP-165-000007773 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007777 | HLP-165-000007781 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007786 | HLP-165-000007786 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007789 | HLP-165-000007789 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007791 | HLP-165-000007791 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007794 | HLP-165-000007794 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007801 | HLP-165-000007801 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007804 | HLP-165-000007805 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007807 | HLP-165-000007807 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007824 | HLP-165-000007825 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007836 | HLP-165-000007836 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007847 | HLP-165-000007849 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007851 | HLP-165-000007851 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007853 | HLP-165-000007853 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007855 | HLP-165-000007855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007859 | HLP-165-000007859 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007861 | HLP-165-000007861 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007864 | HLP-165-000007865 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007867 | HLP-165-000007867 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007876 | HLP-165-000007876 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007878 | HLP-165-000007878 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007881 | HLP-165-000007883 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007894 | HLP-165-000007894 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007915 | HLP-165-000007915 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007929 | HLP-165-000007929 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000007933 | HLP-165-000007934 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007936 | HLP-165-000007936 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007945 | HLP-165-000007945 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007965 | HLP-165-000007965 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007969 | HLP-165-000007969 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000007999 | HLP-165-000008001 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008016 | HLP-165-000008016 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008020 | HLP-165-000008020 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008025 | HLP-165-000008026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008047 | HLP-165-000008047 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008051 | HLP-165-000008051 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008053 | HLP-165-000008053 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008055 | HLP-165-000008055 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008058 | HLP-165-000008058 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008097 | HLP-165-000008097 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008119 | HLP-165-000008119 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008131 | HLP-165-000008131 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008137 | HLP-165-000008137 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008140 | HLP-165-000008140 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008142 | HLP-165-000008142 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008144 | HLP-165-000008144 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008149 | HLP-165-000008149 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008151 | HLP-165-000008151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008153 | HLP-165-000008153 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008158 | HLP-165-000008159 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008161 | HLP-165-000008161 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008167 | HLP-165-000008167 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008174 | HLP-165-000008175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008182 | HLP-165-000008182 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008186 | HLP-165-000008187 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008218 | HLP-165-000008218 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008227 | HLP-165-000008227 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008234 | HLP-165-000008234 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008240 | HLP-165-000008240 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008244 | HLP-165-000008244 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008253 | HLP-165-000008253 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008258 | HLP-165-000008258 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008272 | HLP-165-000008272 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008277 | HLP-165-000008277 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008309 | HLP-165-000008309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008313 | HLP-165-000008313 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008322 | HLP-165-000008322 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008325 | HLP-165-000008326 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008329 | HLP-165-000008330 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008334 | HLP-165-000008339 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008342 | HLP-165-000008342 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008344 | HLP-165-000008351 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008354 | HLP-165-000008354 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008362 | HLP-165-000008364 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008366 | HLP-165-000008366 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008368 | HLP-165-000008368 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008373 | HLP-165-000008373 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008385 | HLP-165-000008389 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008391 | HLP-165-000008392 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008394 | HLP-165-000008394 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008407 | HLP-165-000008407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008413 | HLP-165-000008413 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008415 | HLP-165-000008418 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008420 | HLP-165-000008422 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008424 | HLP-165-000008424 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008429 | HLP-165-000008429 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008437 | HLP-165-000008437 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008440 | HLP-165-000008440 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008442 | HLP-165-000008442 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008445 | HLP-165-000008445 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008453 | HLP-165-000008453 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008455 | HLP-165-000008458 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008470 | HLP-165-000008470 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008477 | HLP-165-000008479 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008487 | HLP-165-000008489 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008492 | HLP-165-000008496 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008498 | HLP-165-000008498 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008501 | HLP-165-000008501 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008504 | HLP-165-000008504 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008517 | HLP-165-000008517 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008519 | HLP-165-000008519 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008530 | HLP-165-000008530 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008542 | HLP-165-000008545 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008548 | HLP-165-000008549 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008561 | HLP-165-000008561 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008564 | HLP-165-000008564 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008569 | HLP-165-000008570 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008573 | HLP-165-000008573 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008589 | HLP-165-000008589 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008616 | HLP-165-000008616 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008623 | HLP-165-000008623 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008636 | HLP-165-000008636 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008643 | HLP-165-000008643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008674 | HLP-165-000008674 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008676 | HLP-165-000008676 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008680 | HLP-165-000008680 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008707 | HLP-165-000008707 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008709 | HLP-165-000008709 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008712 | HLP-165-000008712 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008718 | HLP-165-000008718 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008726 | HLP-165-000008726 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008736 | HLP-165-000008736 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008742 | HLP-165-000008742 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008745 | HLP-165-000008746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008750 | HLP-165-000008750 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008759 | HLP-165-000008759 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008761 | HLP-165-000008761 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008764 | HLP-165-000008764 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008770 | HLP-165-000008770 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008778 | HLP-165-000008778 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008854 | HLP-165-000008854 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008869 | HLP-165-000008869 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008872 | HLP-165-000008872 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008879 | HLP-165-000008879 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008893 | HLP-165-000008895 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000008905 | HLP-165-000008905 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008908 | HLP-165-000008909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008912 | HLP-165-000008912 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008962 | HLP-165-000008962 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008978 | HLP-165-000008978 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008984 | HLP-165-000008985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008989 | HLP-165-000008989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008991 | HLP-165-000008992 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000008999 | HLP-165-000008999 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009058 | HLP-165-000009058 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009076 | HLP-165-000009076 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009093 | HLP-165-000009093 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009114 | HLP-165-000009114 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009117 | HLP-165-000009117 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009150 | HLP-165-000009150 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009205 | HLP-165-000009205 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009225 | HLP-165-000009225 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009257 | HLP-165-000009257 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009288 | HLP-165-000009290 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009294 | HLP-165-000009297 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009303 | HLP-165-000009304 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009310 | HLP-165-000009311 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009327 | HLP-165-000009327 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009342 | HLP-165-000009342 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009363 | HLP-165-000009363 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009391 | HLP-165-000009391 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009404 | HLP-165-000009404 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009408 | HLP-165-000009409 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009413 | HLP-165-000009413 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009418 | HLP-165-000009418 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009436 | HLP-165-000009436 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009470 | HLP-165-000009470 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009480 | HLP-165-000009480 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009526 | HLP-165-000009526 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009531 | HLP-165-000009532 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009534 | HLP-165-000009534 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009536 | HLP-165-000009536 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009542 | HLP-165-000009542 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009560 | HLP-165-000009561 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009566 | HLP-165-000009566 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009571 | HLP-165-000009571 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009576 | HLP-165-000009576 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009578 | HLP-165-000009578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009582 | HLP-165-000009582 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009596 | HLP-165-000009597 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009604 | HLP-165-000009605 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009632 | HLP-165-000009632 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009671 | HLP-165-000009671 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009678 | HLP-165-000009678 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009692 | HLP-165-000009693 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009699 | HLP-165-000009699 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009701 | HLP-165-000009702 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009707 | HLP-165-000009707 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009716 | HLP-165-000009716 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009722 | HLP-165-000009722 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009730 | HLP-165-000009730 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009782 | HLP-165-000009782 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009788 | HLP-165-000009788 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009834 | HLP-165-000009834 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009837 | HLP-165-000009839 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009843 | HLP-165-000009843 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009860 | HLP-165-000009860 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009870 | HLP-165-000009870 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009897 | HLP-165-000009897 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009928 | HLP-165-000009928 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009947 | HLP-165-000009947 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009949 | HLP-165-000009949 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009954 | HLP-165-000009954 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009964 | HLP-165-000009964 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009973 | HLP-165-000009973 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000009986 | HLP-165-000009987 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000009995 | HLP-165-000009995 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010013 | HLP-165-000010014 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010016 | HLP-165-000010016 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010019 | HLP-165-000010019 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010028 | HLP-165-000010028 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010032 | HLP-165-000010033 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010053 | HLP-165-000010053 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010064 | HLP-165-000010064 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010092 | HLP-165-000010093 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010102 | HLP-165-000010102 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010105 | HLP-165-000010105 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010113 | HLP-165-000010114 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010117 | HLP-165-000010117 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010119 | HLP-165-000010119 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010123 | HLP-165-000010123 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010125 | HLP-165-000010125 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010153 | HLP-165-000010153 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010165 | HLP-165-000010165 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010169 | HLP-165-000010169 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010173 | HLP-165-000010173 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010182 | HLP-165-000010182 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010184 | HLP-165-000010184 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010191 | HLP-165-000010191 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010215 | HLP-165-000010215 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010222 | HLP-165-000010222 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010227 | HLP-165-000010228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010230 | HLP-165-000010230 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010241 | HLP-165-000010241 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010273 | HLP-165-000010273 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010275 | HLP-165-000010275 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010286 | HLP-165-000010286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010293 | HLP-165-000010293 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010297 | HLP-165-000010297 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010334 | HLP-165-000010334 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010339 | HLP-165-000010339 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010348 | HLP-165-000010348 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010363 | HLP-165-000010363 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010372 | HLP-165-000010372 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010388 | HLP-165-000010388 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010398 | HLP-165-000010399 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010411 | HLP-165-000010411 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010415 | HLP-165-000010415 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010423 | HLP-165-000010423 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010430 | HLP-165-000010431 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010440 | HLP-165-000010440 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010453 | HLP-165-000010454 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010458 | HLP-165-000010460 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010484 | HLP-165-000010484 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010497 | HLP-165-000010497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010531 | HLP-165-000010531 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010538 | HLP-165-000010538 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010543 | HLP-165-000010543 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010581 | HLP-165-000010581 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010586 | HLP-165-000010586 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010589 | HLP-165-000010589 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010600 | HLP-165-000010600 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010612 | HLP-165-000010613 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010616 | HLP-165-000010617 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010619 | HLP-165-000010619 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010633 | HLP-165-000010633 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010635 | HLP-165-000010635 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010642 | HLP-165-000010642 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010646 | HLP-165-000010646 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010663 | HLP-165-000010664 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010726 | HLP-165-000010726 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010732 | HLP-165-000010732 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010755 | HLP-165-000010755 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010763 | HLP-165-000010763 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010783 | HLP-165-000010783 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010788 | HLP-165-000010788 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010790 | HLP-165-000010790 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010799 | HLP-165-000010799 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010812 | HLP-165-000010812 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010830 | HLP-165-000010830 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010834 | HLP-165-000010834 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010838 | HLP-165-000010838 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010842 | HLP-165-000010842 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010845 | HLP-165-000010846 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010853 | HLP-165-000010853 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010864 | HLP-165-000010864 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010868 | HLP-165-000010868 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010873 | HLP-165-000010873 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010885 | HLP-165-000010885 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010928 | HLP-165-000010929 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010932 | HLP-165-000010932 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010944 | HLP-165-000010944 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010954 | HLP-165-000010954 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010957 | HLP-165-000010957 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010961 | HLP-165-000010961 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000010975 | HLP-165-000010975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010978 | HLP-165-000010979 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010987 | HLP-165-000010988 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000010990 | HLP-165-000010990 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011020 | HLP-165-000011020 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011023 | HLP-165-000011023 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011025 | HLP-165-000011025 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011031 | HLP-165-000011031 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011035 | HLP-165-000011035 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011045 | HLP-165-000011046 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011054 | HLP-165-000011055 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011077 | HLP-165-000011078 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011087 | HLP-165-000011087 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011089 | HLP-165-000011089 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011091 | HLP-165-000011091 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011125 | HLP-165-000011126 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011143 | HLP-165-000011143 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011147 | HLP-165-000011147 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011151 | HLP-165-000011151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011154 | HLP-165-000011154 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011164 | HLP-165-000011164 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011179 | HLP-165-000011179 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011182 | HLP-165-000011182 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011184 | HLP-165-000011184 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011188 | HLP-165-000011188 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011191 | HLP-165-000011191 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011197 | HLP-165-000011197 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011208 | HLP-165-000011208 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011211 | HLP-165-000011211 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011222 | HLP-165-000011223 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011227 | HLP-165-000011227 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011232 | HLP-165-000011232 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011268 | HLP-165-000011268 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011271 | HLP-165-000011271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011278 | HLP-165-000011278 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011285 | HLP-165-000011286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011310 | HLP-165-000011310 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011314 | HLP-165-000011314 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011320 | HLP-165-000011320 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011323 | HLP-165-000011323 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011338 | HLP-165-000011338 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011344 | HLP-165-000011345 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011353 | HLP-165-000011354 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011357 | HLP-165-000011358 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011362 | HLP-165-000011362 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011371 | HLP-165-000011371 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011384 | HLP-165-000011384 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011394 | HLP-165-000011395 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011398 | HLP-165-000011398 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011400 | HLP-165-000011400 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011405 | HLP-165-000011405 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011424 | HLP-165-000011425 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011432 | HLP-165-000011432 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011437 | HLP-165-000011438 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011443 | HLP-165-000011446 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011448 | HLP-165-000011450 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011458 | HLP-165-000011458 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011469 | HLP-165-000011472 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011478 | HLP-165-000011478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011480 | HLP-165-000011480 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011482 | HLP-165-000011482 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011484 | HLP-165-000011484 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011486 | HLP-165-000011492 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011494 | HLP-165-000011498 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011501 | HLP-165-000011503 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011505 | HLP-165-000011505 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011507 | HLP-165-000011509 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011537 | HLP-165-000011537 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011540 | HLP-165-000011542 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011557 | HLP-165-000011557 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011575 | HLP-165-000011575 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011579 | HLP-165-000011579 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011583 | HLP-165-000011587 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011591 | HLP-165-000011591 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011607 | HLP-165-000011609 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011631 | HLP-165-000011631 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011634 | HLP-165-000011637 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011641 | HLP-165-000011642 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011649 | HLP-165-000011650 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011665 | HLP-165-000011665 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011667 | HLP-165-000011667 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011670 | HLP-165-000011670 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011677 | HLP-165-000011678 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011682 | HLP-165-000011684 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011714 | HLP-165-000011714 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011753 | HLP-165-000011754 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011759 | HLP-165-000011759 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011770 | HLP-165-000011770 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011777 | HLP-165-000011779 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011788 | HLP-165-000011788 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011790 | HLP-165-000011793 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011795 | HLP-165-000011797 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011831 | HLP-165-000011831 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011844 | HLP-165-000011844 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011859 | HLP-165-000011859 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011863 | HLP-165-000011865 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011868 | HLP-165-000011869 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011890 | HLP-165-000011890 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011900 | HLP-165-000011901 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011907 | HLP-165-000011907 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011914 | HLP-165-000011915 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011917 | HLP-165-000011919 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011922 | HLP-165-000011922 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011943 | HLP-165-000011943 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011948 | HLP-165-000011948 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011951 | HLP-165-000011952 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011961 | HLP-165-000011962 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011969 | HLP-165-000011969 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011971 | HLP-165-000011971 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011973 | HLP-165-000011973 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011975 | HLP-165-000011975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011977 | HLP-165-000011977 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011979 | HLP-165-000011979 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000011981 | HLP-165-000011981 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012005 | HLP-165-000012007 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012013 | HLP-165-000012013 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012022 | HLP-165-000012022 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012024 | HLP-165-000012024 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012030 | HLP-165-000012030 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012043 | HLP-165-000012043 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012061 | HLP-165-000012061 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012088 | HLP-165-000012088 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012100 | HLP-165-000012101 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012108 | HLP-165-000012108 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012110 | HLP-165-000012110 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012112 | HLP-165-000012112 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012114 | HLP-165-000012114 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012119 | HLP-165-000012120 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012128 | HLP-165-000012141 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012144 | HLP-165-000012146 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012149 | HLP-165-000012151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012162 | HLP-165-000012163 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012168 | HLP-165-000012170 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012173 | HLP-165-000012177 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012187 | HLP-165-000012190 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012192 | HLP-165-000012192 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012196 | HLP-165-000012197 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012203 | HLP-165-000012205 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012221 | HLP-165-000012230 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012232 | HLP-165-000012232 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012246 | HLP-165-000012247 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012254 | HLP-165-000012254 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012267 | HLP-165-000012267 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012275 | HLP-165-000012275 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012278 | HLP-165-000012278 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012280 | HLP-165-000012282 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012287 | HLP-165-000012287 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012289 | HLP-165-000012289 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012337 | HLP-165-000012339 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012344 | HLP-165-000012344 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012362 | HLP-165-000012364 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012367 | HLP-165-000012367 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012374 | HLP-165-000012376 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012390 | HLP-165-000012395 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012397 | HLP-165-000012398 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012431 | HLP-165-000012431 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012434 | HLP-165-000012434 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012439 | HLP-165-000012439 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012442 | HLP-165-000012443 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012449 | HLP-165-000012453 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012457 | HLP-165-000012457 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012466 | HLP-165-000012466 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012495 | HLP-165-000012499 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012505 | HLP-165-000012505 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012524 | HLP-165-000012525 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012546 | HLP-165-000012549 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012554 | HLP-165-000012554 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012569 | HLP-165-000012574 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012599 | HLP-165-000012599 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012606 | HLP-165-000012606 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012612 | HLP-165-000012612 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012620 | HLP-165-000012620 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012640 | HLP-165-000012640 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012648 | HLP-165-000012648 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012650 | HLP-165-000012650 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012659 | HLP-165-000012659 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012661 | HLP-165-000012661 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012663 | HLP-165-000012666 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012692 | HLP-165-000012692 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012707 | HLP-165-000012707 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012710 | HLP-165-000012711 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012716 | HLP-165-000012718 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012730 | HLP-165-000012730 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012732 | HLP-165-000012732 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012746 | HLP-165-000012746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012754 | HLP-165-000012755 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012757 | HLP-165-000012757 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012761 | HLP-165-000012763 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012768 | HLP-165-000012768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012781 | HLP-165-000012781 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012784 | HLP-165-000012784 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012796 | HLP-165-000012797 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012821 | HLP-165-000012821 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012831 | HLP-165-000012831 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012846 | HLP-165-000012848 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012852 | HLP-165-000012852 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012854 | HLP-165-000012854 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012867 | HLP-165-000012870 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012885 | HLP-165-000012889 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012901 | HLP-165-000012901 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000012904 | HLP-165-000012904 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012909 | HLP-165-000012913 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012943 | HLP-165-000012943 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012945 | HLP-165-000012946 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012965 | HLP-165-000012967 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012974 | HLP-165-000012976 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012978 | HLP-165-000012978 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012980 | HLP-165-000012980 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012985 | HLP-165-000012985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000012990 | HLP-165-000012992 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013007 | HLP-165-000013013 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013025 | HLP-165-000013025 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013031 | HLP-165-000013031 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013046 | HLP-165-000013047 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013057 | HLP-165-000013057 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013059 | HLP-165-000013059 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013071 | HLP-165-000013074 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013076 | HLP-165-000013077 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013094 | HLP-165-000013096 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013119 | HLP-165-000013119 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013126 | HLP-165-000013128 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013152 | HLP-165-000013152 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013161 | HLP-165-000013161 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013171 | HLP-165-000013172 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013174 | HLP-165-000013174 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013180 | HLP-165-000013180 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013184 | HLP-165-000013185 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013187 | HLP-165-000013188 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013205 | HLP-165-000013206 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013208 | HLP-165-000013210 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013220 | HLP-165-000013220 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013223 | HLP-165-000013223 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013225 | HLP-165-000013225 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013238 | HLP-165-000013239 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013242 | HLP-165-000013242 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013245 | HLP-165-000013247 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013250 | HLP-165-000013253 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013260 | HLP-165-000013260 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013266 | HLP-165-000013266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013275 | HLP-165-000013276 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013284 | HLP-165-000013284 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013286 | HLP-165-000013286 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013290 | HLP-165-000013296 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013306 | HLP-165-000013307 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013320 | HLP-165-000013324 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013330 | HLP-165-000013333 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013361 | HLP-165-000013362 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013364 | HLP-165-000013366 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013368 | HLP-165-000013370 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013377 | HLP-165-000013377 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013401 | HLP-165-000013404 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013434 | HLP-165-000013435 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013447 | HLP-165-000013447 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013459 | HLP-165-000013459 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013461 | HLP-165-000013468 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013478 | HLP-165-000013478 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013484 | HLP-165-000013487 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013490 | HLP-165-000013490 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013498 | HLP-165-000013498 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013516 | HLP-165-000013516 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013535 | HLP-165-000013536 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013543 | HLP-165-000013545 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013567 | HLP-165-000013568 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013574 | HLP-165-000013578 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013591 | HLP-165-000013593 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013600 | HLP-165-000013603 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013609 | HLP-165-000013612 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013627 | HLP-165-000013627 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013630 | HLP-165-000013630 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013641 | HLP-165-000013641 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013643 | HLP-165-000013643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013653 | HLP-165-000013653 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013677 | HLP-165-000013677 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013679 | HLP-165-000013679 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013698 | HLP-165-000013699 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013702 | HLP-165-000013704 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013709 | HLP-165-000013714 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013720 | HLP-165-000013720 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013722 | HLP-165-000013723 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013726 | HLP-165-000013726 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013745 | HLP-165-000013745 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013748 | HLP-165-000013751 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013754 | HLP-165-000013756 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013764 | HLP-165-000013768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013776 | HLP-165-000013777 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013782 | HLP-165-000013782 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013785 | HLP-165-000013785 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013790 | HLP-165-000013796 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013810 | HLP-165-000013811 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013821 | HLP-165-000013822 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013827 | HLP-165-000013827 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013829 | HLP-165-000013829 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013831 | HLP-165-000013831 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013833 | HLP-165-000013833 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013836 | HLP-165-000013838 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013841 | HLP-165-000013841 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013864 | HLP-165-000013867 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013873 | HLP-165-000013874 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013896 | HLP-165-000013896 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013900 | HLP-165-000013900 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013917 | HLP-165-000013917 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013956 | HLP-165-000013956 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013965 | HLP-165-000013966 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013970 | HLP-165-000013970 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013973 | HLP-165-000013973 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013975 | HLP-165-000013975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013978 | HLP-165-000013978 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013981 | HLP-165-000013981 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013983 | HLP-165-000013984 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000013989 | HLP-165-000013989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014002 | HLP-165-000014002 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014005 | HLP-165-000014005 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014013 | HLP-165-000014013 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014015 | HLP-165-000014015 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014017 | HLP-165-000014017 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014028 | HLP-165-000014029 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014031 | HLP-165-000014031 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014034 | HLP-165-000014034 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014048 | HLP-165-000014049 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014055 | HLP-165-000014055 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014057 | HLP-165-000014058 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014074 | HLP-165-000014074 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014081 | HLP-165-000014081 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014095 | HLP-165-000014095 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014099 | HLP-165-000014099 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014124 | HLP-165-000014125 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014135 | HLP-165-000014135 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014160 | HLP-165-000014161 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014169 | HLP-165-000014173 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014179 | HLP-165-000014180 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014182 | HLP-165-000014183 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014185 | HLP-165-000014185 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014200 | HLP-165-000014201 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014215 | HLP-165-000014215 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014228 | HLP-165-000014228 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014235 | HLP-165-000014235 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014243 | HLP-165-000014245 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014247 | HLP-165-000014247 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014251 | HLP-165-000014252 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014262 | HLP-165-000014262 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014266 | HLP-165-000014266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014269 | HLP-165-000014269 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014274 | HLP-165-000014274 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014281 | HLP-165-000014281 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014292 | HLP-165-000014292 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014299 | HLP-165-000014299 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014301 | HLP-165-000014302 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014312 | HLP-165-000014312 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014314 | HLP-165-000014315 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014328 | HLP-165-000014328 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014334 | HLP-165-000014338 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014347 | HLP-165-000014348 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014360 | HLP-165-000014363 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014365 | HLP-165-000014367 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014372 | HLP-165-000014373 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014376 | HLP-165-000014377 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014382 | HLP-165-000014382 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014385 | HLP-165-000014385 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014387 | HLP-165-000014387 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014389 | HLP-165-000014389 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014391 | HLP-165-000014391 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014395 | HLP-165-000014395 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014398 | HLP-165-000014398 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014406 | HLP-165-000014409 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014413 | HLP-165-000014413 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014419 | HLP-165-000014419 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014427 | HLP-165-000014427 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014436 | HLP-165-000014436 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014438 | HLP-165-000014438 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014447 | HLP-165-000014454 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014456 | HLP-165-000014456 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014458 | HLP-165-000014458 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014469 | HLP-165-000014469 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014471 | HLP-165-000014471 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014496 | HLP-165-000014497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014499 | HLP-165-000014499 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014516 | HLP-165-000014520 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014551 | HLP-165-000014552 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014571 | HLP-165-000014572 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014580 | HLP-165-000014580 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014591 | HLP-165-000014592 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014598 | HLP-165-000014598 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014612 | HLP-165-000014612 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014618 | HLP-165-000014618 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014625 | HLP-165-000014627 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014642 | HLP-165-000014642 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014657 | HLP-165-000014658 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014673 | HLP-165-000014673 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014735 | HLP-165-000014735 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014741 | HLP-165-000014746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014752 | HLP-165-000014753 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014755 | HLP-165-000014756 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014764 | HLP-165-000014764 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014776 | HLP-165-000014776 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014778 | HLP-165-000014778 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014780 | HLP-165-000014781 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014785 | HLP-165-000014785 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014792 | HLP-165-000014792 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014819 | HLP-165-000014819 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014844 | HLP-165-000014844 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014861 | HLP-165-000014862 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014878 | HLP-165-000014879 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014908 | HLP-165-000014908 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014914 | HLP-165-000014914 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014922 | HLP-165-000014923 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014927 | HLP-165-000014927 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014934 | HLP-165-000014934 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014939 | HLP-165-000014939 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014941 | HLP-165-000014943 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014953 | HLP-165-000014953 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014960 | HLP-165-000014961 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014973 | HLP-165-000014975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014985 | HLP-165-000014985 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014989 | HLP-165-000014989 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000014995 | HLP-165-000014997 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015006 | HLP-165-000015006 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015009 | HLP-165-000015009 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015017 | HLP-165-000015018 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015024 | HLP-165-000015024 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015033 | HLP-165-000015033 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015057 | HLP-165-000015057 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015072 | HLP-165-000015072 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015080 | HLP-165-000015081 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015085 | HLP-165-000015085 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015097 | HLP-165-000015097 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015124 | HLP-165-000015124 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015126 | HLP-165-000015126 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015136 | HLP-165-000015137 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015145 | HLP-165-000015145 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015147 | HLP-165-000015147 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015150 | HLP-165-000015151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015160 | HLP-165-000015160 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015165 | HLP-165-000015165 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015211 | HLP-165-000015212 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015239 | HLP-165-000015239 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015247 | HLP-165-000015247 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015249 | HLP-165-000015249 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015251 | HLP-165-000015251 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015258 | HLP-165-000015262 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015264 | HLP-165-000015264 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015266 | HLP-165-000015266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015268 | HLP-165-000015269 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015274 | HLP-165-000015274 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015278 | HLP-165-000015278 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015294 | HLP-165-000015294 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015308 | HLP-165-000015310 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015314 | HLP-165-000015316 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015325 | HLP-165-000015330 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015333 | HLP-165-000015333 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015336 | HLP-165-000015336 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015339 | HLP-165-000015341 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015343 | HLP-165-000015343 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015356 | HLP-165-000015357 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015371 | HLP-165-000015371 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015379 | HLP-165-000015379 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015393 | HLP-165-000015393 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015401 | HLP-165-000015402 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015457 | HLP-165-000015457 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015459 | HLP-165-000015459 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015468 | HLP-165-000015469 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015471 | HLP-165-000015471 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015476 | HLP-165-000015476 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015484 | HLP-165-000015485 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015489 | HLP-165-000015489 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015522 | HLP-165-000015528 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015538 | HLP-165-000015538 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015540 | HLP-165-000015540 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015558 | HLP-165-000015558 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015567 | HLP-165-000015569 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015591 | HLP-165-000015592 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015594 | HLP-165-000015594 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015596 | HLP-165-000015598 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015607 | HLP-165-000015607 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015611 | HLP-165-000015611 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015619 | HLP-165-000015620 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015642 | HLP-165-000015643 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015646 | HLP-165-000015649 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015652 | HLP-165-000015654 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015657 | HLP-165-000015657 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015659 | HLP-165-000015661 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015670 | HLP-165-000015670 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015672 | HLP-165-000015672 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015674 | HLP-165-000015674 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015676 | HLP-165-000015676 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015715 | HLP-165-000015715 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015722 | HLP-165-000015723 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015727 | HLP-165-000015728 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015735 | HLP-165-000015735 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015738 | HLP-165-000015739 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015741 | HLP-165-000015742 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015747 | HLP-165-000015747 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015771 | HLP-165-000015771 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015774 | HLP-165-000015774 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015777 | HLP-165-000015778 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015782 | HLP-165-000015782 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015784 | HLP-165-000015784 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015786 | HLP-165-000015786 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015788 | HLP-165-000015788 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015790 | HLP-165-000015791 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015794 | HLP-165-000015794 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015796 | HLP-165-000015796 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015805 | HLP-165-000015805 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015837 | HLP-165-000015837 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015855 | HLP-165-000015855 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015858 | HLP-165-000015861 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015871 | HLP-165-000015871 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015883 | HLP-165-000015883 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015888 | HLP-165-000015888 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015901 | HLP-165-000015902 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015908 | HLP-165-000015908 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015911 | HLP-165-000015912 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015914 | HLP-165-000015914 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015922 | HLP-165-000015922 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015930 | HLP-165-000015931 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015934 | HLP-165-000015935 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015937 | HLP-165-000015938 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015942 | HLP-165-000015942 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015946 | HLP-165-000015947 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015951 | HLP-165-000015951 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015975 | HLP-165-000015975 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015987 | HLP-165-000015988 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015990 | HLP-165-000015991 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000015993 | HLP-165-000015993 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016002 | HLP-165-000016002 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016013 | HLP-165-000016013 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016025 | HLP-165-000016026 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016042 | HLP-165-000016042 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016047 | HLP-165-000016047 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016053 | HLP-165-000016056 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016061 | HLP-165-000016061 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016071 | HLP-165-000016071 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016081 | HLP-165-000016081 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016083 | HLP-165-000016084 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016109 | HLP-165-000016109 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016123 | HLP-165-000016123 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016125 | HLP-165-000016126 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016128 | HLP-165-000016131 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016154 | HLP-165-000016154 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016159 | HLP-165-000016159 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016161 | HLP-165-000016161 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016163 | HLP-165-000016163 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016175 | HLP-165-000016175 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016207 | HLP-165-000016207 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016214 | HLP-165-000016214 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016216 | HLP-165-000016216 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016224 | HLP-165-000016224 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016243 | HLP-165-000016247 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016263 | HLP-165-000016266 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016269 | HLP-165-000016269 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016271 | HLP-165-000016271 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016273 | HLP-165-000016277 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016280 | HLP-165-000016280 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016282 | HLP-165-000016284 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016307 | HLP-165-000016309 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016321 | HLP-165-000016321 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016333 | HLP-165-000016334 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016339 | HLP-165-000016340 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016343 | HLP-165-000016345 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016378 | HLP-165-000016378 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016389 | HLP-165-000016397 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016399 | HLP-165-000016404 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016406 | HLP-165-000016406 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016431 | HLP-165-000016431 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016433 | HLP-165-000016433 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016436 | HLP-165-000016436 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016440 | HLP-165-000016440 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016444 | HLP-165-000016445 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016453 | HLP-165-000016453 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016458 | HLP-165-000016459 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016474 | HLP-165-000016475 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016477 | HLP-165-000016477 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016479 | HLP-165-000016479 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016481 | HLP-165-000016481 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016483 | HLP-165-000016484 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016489 | HLP-165-000016489 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016492 | HLP-165-000016492 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016497 | HLP-165-000016497 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016526 | HLP-165-000016527 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016553 | HLP-165-000016554 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016564 | HLP-165-000016575 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016589 | HLP-165-000016591 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016598 | HLP-165-000016598 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016609 | HLP-165-000016609 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016612 | HLP-165-000016612 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016625 | HLP-165-000016626 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016628 | HLP-165-000016632 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016634 | HLP-165-000016634 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016664 | HLP-165-000016664 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016667 | HLP-165-000016667 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016670 | HLP-165-000016670 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016672 | HLP-165-000016672 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016700 | HLP-165-000016700 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016703 | HLP-165-000016703 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016710 | HLP-165-000016710 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016714 | HLP-165-000016714 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016719 | HLP-165-000016719 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016721 | HLP-165-000016721 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016723 | HLP-165-000016723 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016725 | HLP-165-000016725 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016727 | HLP-165-000016729 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016738 | HLP-165-000016738 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016740 | HLP-165-000016740 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016744 | HLP-165-000016746 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016749 | HLP-165-000016750 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016752 | HLP-165-000016752 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016755 | HLP-165-000016756 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016768 | HLP-165-000016768 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016780 | HLP-165-000016780 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016786 | HLP-165-000016788 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016801 | HLP-165-000016801 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016804 | HLP-165-000016805 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016817 | HLP-165-000016819 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016830 | HLP-165-000016830 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016835 | HLP-165-000016835 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016844 | HLP-165-000016844 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016846 | HLP-165-000016846 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016848 | HLP-165-000016849 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016867 | HLP-165-000016871 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016873 | HLP-165-000016874 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016882 | HLP-165-000016882 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016885 | HLP-165-000016886 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016894 | HLP-165-000016896 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016905 | HLP-165-000016906 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016909 | HLP-165-000016909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016911 | HLP-165-000016912 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016915 | HLP-165-000016915 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016917 | HLP-165-000016917 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016928 | HLP-165-000016928 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016930 | HLP-165-000016930 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016934 | HLP-165-000016935 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000016944 | HLP-165-000016945 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016947 | HLP-165-000016947 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016950 | HLP-165-000016950 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016960 | HLP-165-000016961 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016970 | HLP-165-000016970 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016972 | HLP-165-000016973 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000016987 | HLP-165-000016987 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017020 | HLP-165-000017020 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017043 | HLP-165-000017044 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017055 | HLP-165-000017062 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017064 | HLP-165-000017065 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017069 | HLP-165-000017069 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017083 | HLP-165-000017084 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017092 | HLP-165-000017092 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017111 | HLP-165-000017112 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017118 | HLP-165-000017118 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017128 | HLP-165-000017130 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017133 | HLP-165-000017133 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017138 | HLP-165-000017138 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017142 | HLP-165-000017143 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017151 | HLP-165-000017151 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017153 | HLP-165-000017153 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017167 | HLP-165-000017167 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017178 | HLP-165-000017178 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017181 | HLP-165-000017183 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017198 | HLP-165-000017200 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017209 | HLP-165-000017209 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017226 | HLP-165-000017226 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017249 | HLP-165-000017249 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017286 | HLP-165-000017287 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017303 | HLP-165-000017303 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017311 | HLP-165-000017312 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017314 | HLP-165-000017314 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017329 | HLP-165-000017329 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017336 | HLP-165-000017338 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017340 | HLP-165-000017340 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017345 | HLP-165-000017347 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017372 | HLP-165-000017373 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017395 | HLP-165-000017396 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017407 | HLP-165-000017407 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017410 | HLP-165-000017410 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017412 | HLP-165-000017412 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017422 | HLP-165-000017424 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017433 | HLP-165-000017434 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017440 | HLP-165-000017445 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017451 | HLP-165-000017451 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017456 | HLP-165-000017457 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017490 | HLP-165-000017490 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017519 | HLP-165-000017520 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017528 | HLP-165-000017529 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017535 | HLP-165-000017536 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017545 | HLP-165-000017549 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017552 | HLP-165-000017554 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017556 | HLP-165-000017564 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017566 | HLP-165-000017566 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017568 | HLP-165-000017573 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017581 | HLP-165-000017588 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017594 | HLP-165-000017594 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017596 | HLP-165-000017596 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017598 | HLP-165-000017598 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017601 | HLP-165-000017603 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017612 | HLP-165-000017613 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017625 | HLP-165-000017625 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017627 | HLP-165-000017629 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017634 | HLP-165-000017634 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017636 | HLP-165-000017637 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017662 | HLP-165-000017662 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017671 | HLP-165-000017678 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017681 | HLP-165-000017681 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017688 | HLP-165-000017694 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017696 | HLP-165-000017696 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017716 | HLP-165-000017716 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017724 | HLP-165-000017724 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017726 | HLP-165-000017726 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017737 | HLP-165-000017739 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017774 | HLP-165-000017774 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017779 | HLP-165-000017779 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017814 | HLP-165-000017818 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017820 | HLP-165-000017820 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017823 | HLP-165-000017823 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017854 | HLP-165-000017856 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017859 | HLP-165-000017860 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017863 | HLP-165-000017864 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017885 | HLP-165-000017887 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017889 | HLP-165-000017890 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017896 | HLP-165-000017901 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017909 | HLP-165-000017909 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017914 | HLP-165-000017914 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017936 | HLP-165-000017937 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017957 | HLP-165-000017964 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000017972 | HLP-165-000017972 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000017987 | HLP-165-000017987 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000018003 | HLP-165-000018005 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 165 | HLP-165-000018010 | HLP-165-000018012 | USACE; MVD; MVN; CEMVN-HPO | Richmond R Kendrick | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000010 | HLP-230-000000010 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000013 | HLP-230-000000013 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000034 | HLP-230-000000034 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000045 | HLP-230-000000045 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000047 | HLP-230-000000049 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000062 | HLP-230-000000063 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000069 | HLP-230-000000070 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000080 | HLP-230-000000080 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000152 | HLP-230-000000152 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000160 | HLP-230-000000160 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000206 | HLP-230-000000206 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000219 | HLP-230-000000219 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000222 | HLP-230-000000222 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000225 | HLP-230-000000225 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000233 | HLP-230-000000233 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000236 | HLP-230-000000236 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000257 | HLP-230-000000258 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000274 | HLP-230-000000275 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000282 | HLP-230-000000284 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000286 | HLP-230-000000286 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000305 | HLP-230-000000305 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000317 | HLP-230-000000317 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000320 | HLP-230-000000320 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000323 | HLP-230-000000323 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000336 | HLP-230-000000336 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000338 | HLP-230-000000338 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000342 | HLP-230-000000342 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000363 | HLP-230-000000363 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000397 | HLP-230-000000397 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000410 | HLP-230-000000410 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000435 | HLP-230-000000435 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000437 | HLP-230-000000437 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000446 | HLP-230-000000447 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000450 | HLP-230-000000451 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000461 | HLP-230-000000461 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000478 | HLP-230-000000478 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000483 | HLP-230-000000483 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000491 | HLP-230-000000491 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000505 | HLP-230-000000505 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000510 | HLP-230-000000510 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000514 | HLP-230-000000514 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000519 | HLP-230-000000519 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000521 | HLP-230-000000521 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000529 | HLP-230-000000529 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000533 | HLP-230-000000533 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000536 | HLP-230-000000536 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000546 | HLP-230-000000546 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000559 | HLP-230-000000559 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000597 | HLP-230-000000597 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000601 | HLP-230-000000601 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000603 | HLP-230-000000603 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000610 | HLP-230-000000610 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000657 | HLP-230-000000657 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000662 | HLP-230-000000662 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000664 | HLP-230-000000664 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000666 | HLP-230-000000666 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000677 | HLP-230-000000677 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000682 | HLP-230-000000682 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000711 | HLP-230-000000711 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000727 | HLP-230-000000727 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000737 | HLP-230-000000737 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000765 | HLP-230-000000765 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000770 | HLP-230-000000771 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000780 | HLP-230-000000781 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000784 | HLP-230-000000784 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000000873 | HLP-230-000000873 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000000879 | HLP-230-000000880 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001004 | HLP-230-000001004 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001047 | HLP-230-000001047 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001060 | HLP-230-000001060 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001075 | HLP-230-000001075 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001106 | HLP-230-000001106 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001141 | HLP-230-000001141 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001145 | HLP-230-000001145 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001158 | HLP-230-000001160 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001169 | HLP-230-000001170 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001172 | HLP-230-000001172 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001175 | HLP-230-000001176 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001180 | HLP-230-000001182 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001185 | HLP-230-000001186 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001188 | HLP-230-000001188 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001191 | HLP-230-000001192 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001195 | HLP-230-000001197 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001205 | HLP-230-000001206 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001208 | HLP-230-000001210 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001212 | HLP-230-000001212 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001216 | HLP-230-000001217 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001219 | HLP-230-000001219 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001222 | HLP-230-000001222 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001224 | HLP-230-000001224 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001229 | HLP-230-000001229 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001231 | HLP-230-000001232 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001236 | HLP-230-000001241 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001286 | HLP-230-000001286 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001300 | HLP-230-000001301 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001331 | HLP-230-000001331 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001336 | HLP-230-000001356 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001471 | HLP-230-000001471 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001476 | HLP-230-000001476 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001485 | HLP-230-000001486 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001490 | HLP-230-000001491 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001497 | HLP-230-000001497 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001512 | HLP-230-000001512 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001531 | HLP-230-000001531 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001543 | HLP-230-000001543 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001580 | HLP-230-000001580 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001583 | HLP-230-000001583 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001586 | HLP-230-000001586 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001592 | HLP-230-000001592 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001614 | HLP-230-000001614 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001702 | HLP-230-000001702 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001739 | HLP-230-000001739 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001753 | HLP-230-000001753 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001757 | HLP-230-000001757 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001799 | HLP-230-000001801 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001809 | HLP-230-000001809 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001827 | HLP-230-000001828 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001831 | HLP-230-000001831 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001870 | HLP-230-000001870 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001875 | HLP-230-000001875 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001877 | HLP-230-000001877 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001883 | HLP-230-000001883 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001930 | HLP-230-000001930 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001933 | HLP-230-000001933 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001945 | HLP-230-000001945 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001949 | HLP-230-000001950 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000001960 | HLP-230-000001960 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001962 | HLP-230-000001965 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000001967 | HLP-230-000001975 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002004 | HLP-230-000002004 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002045 | HLP-230-000002045 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002051 | HLP-230-000002051 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002053 | HLP-230-000002054 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002093 | HLP-230-000002093 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002148 | HLP-230-000002148 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002166 | HLP-230-000002169 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002176 | HLP-230-000002177 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002199 | HLP-230-000002201 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002203 | HLP-230-000002203 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002208 | HLP-230-000002210 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002223 | HLP-230-000002223 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002238 | HLP-230-000002238 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002243 | HLP-230-000002243 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002246 | HLP-230-000002246 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002270 | HLP-230-000002270 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002277 | HLP-230-000002277 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002280 | HLP-230-000002285 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002293 | HLP-230-000002293 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002297 | HLP-230-000002297 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002306 | HLP-230-000002308 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002323 | HLP-230-000002323 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002333 | HLP-230-000002333 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002344 | HLP-230-000002345 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002350 | HLP-230-000002350 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002369 | HLP-230-000002369 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002379 | HLP-230-000002379 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002418 | HLP-230-000002418 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002431 | HLP-230-000002431 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002440 | HLP-230-000002440 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002465 | HLP-230-000002465 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002627 | HLP-230-000002628 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002648 | HLP-230-000002648 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002659 | HLP-230-000002659 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002662 | HLP-230-000002662 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002667 | HLP-230-000002668 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002694 | HLP-230-000002694 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002696 | HLP-230-000002698 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002706 | HLP-230-000002706 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002716 | HLP-230-000002716 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002730 | HLP-230-000002730 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002733 | HLP-230-000002734 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002742 | HLP-230-000002742 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002752 | HLP-230-000002754 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002777 | HLP-230-000002777 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002794 | HLP-230-000002815 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002827 | HLP-230-000002827 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 230 | HLP-230-000002841 | HLP-230-000002841 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 230 | HLP-230-000002851 | HLP-230-000002851 | USACE; MVD; MVN; CEMVN-HPO | Andrea L Ellis | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 002 | ILP-002-000000002 | ILP-002-000000002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000011 | ILP-002-000000012 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000034 | ILP-002-000000034 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000050 | ILP-002-000000064 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000069 | ILP-002-000000070 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000136 | ILP-002-000000137 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000143 | ILP-002-000000143 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000146 | ILP-002-000000147 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000000153 | ILP-002-000000154 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000218 | ILP-002-000000219 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000235 | ILP-002-000000236 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000251 | ILP-002-000000254 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000261 | ILP-002-000000263 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000274 | ILP-002-000000275 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000292 | ILP-002-000000292 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000323 | ILP-002-000000328 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000331 | ILP-002-000000332 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000509 | ILP-002-000000509 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000000537 | ILP-002-000000537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000540 | ILP-002-000000542 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000556 | ILP-002-000000556 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000594 | ILP-002-000000597 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000612 | ILP-002-000000612 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000727 | ILP-002-000000727 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000736 | ILP-002-000000737 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000747 | ILP-002-000000747 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000750 | ILP-002-000000751 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000761 | ILP-002-000000763 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000000766 | ILP-002-000000766 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000771 | ILP-002-000000771 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000787 | ILP-002-000000788 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000824 | ILP-002-000000824 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000866 | ILP-002-000000866 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000905 | ILP-002-000000906 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000917 | ILP-002-000000918 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000948 | ILP-002-000000949 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000952 | ILP-002-000000957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000000970 | ILP-002-000000971 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001016 | ILP-002-000001022 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001058 | ILP-002-000001059 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001103 | ILP-002-000001103 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001108 | ILP-002-000001109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001123 | ILP-002-000001124 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001136 | ILP-002-000001139 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001191 | ILP-002-000001199 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001206 | ILP-002-000001207 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001231 | ILP-002-000001232 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001240 | ILP-002-000001240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001246 | ILP-002-000001247 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001252 | ILP-002-000001253 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001258 | ILP-002-000001272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001296 | ILP-002-000001300 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001311 | ILP-002-000001311 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001338 | ILP-002-000001338 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001350 | ILP-002-000001352 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001354 | ILP-002-000001354 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001362 | ILP-002-000001363 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001367 | ILP-002-000001367 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001374 | ILP-002-000001374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001376 | ILP-002-000001377 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001417 | ILP-002-000001418 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001444 | ILP-002-000001445 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001455 | ILP-002-000001455 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001484 | ILP-002-000001486 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001506 | ILP-002-000001506 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001511 | ILP-002-000001513 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001520 | ILP-002-000001520 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001526 | ILP-002-000001548 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001565 | ILP-002-000001566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001600 | ILP-002-000001601 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001611 | ILP-002-000001613 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001640 | ILP-002-000001640 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001671 | ILP-002-000001671 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001674 | ILP-002-000001675 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001711 | ILP-002-000001711 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001723 | ILP-002-000001723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001730 | ILP-002-000001731 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001774 | ILP-002-000001779 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001784 | ILP-002-000001785 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001792 | ILP-002-000001807 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001825 | ILP-002-000001825 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001827 | ILP-002-000001827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001844 | ILP-002-000001845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001861 | ILP-002-000001866 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001869 | ILP-002-000001871 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001874 | ILP-002-000001874 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001883 | ILP-002-000001883 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001951 | ILP-002-000001952 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000001987 | ILP-002-000001989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000001994 | ILP-002-000001998 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002007 | ILP-002-000002008 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002011 | ILP-002-000002012 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002016 | ILP-002-000002016 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002024 | ILP-002-000002024 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002037 | ILP-002-000002037 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002039 | ILP-002-000002039 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002048 | ILP-002-000002048 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002068 | ILP-002-000002069 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002071 | ILP-002-000002072 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002075 | ILP-002-000002076 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002079 | ILP-002-000002081 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002110 | ILP-002-000002114 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002124 | ILP-002-000002125 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002136 | ILP-002-000002137 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002145 | ILP-002-000002145 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002149 | ILP-002-000002150 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002160 | ILP-002-000002165 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002179 | ILP-002-000002186 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002213 | ILP-002-000002214 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002223 | ILP-002-000002225 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002283 | ILP-002-000002283 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002288 | ILP-002-000002289 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002297 | ILP-002-000002301 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002326 | ILP-002-000002326 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002350 | ILP-002-000002351 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002354 | ILP-002-000002360 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002373 | ILP-002-000002374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002393 | ILP-002-000002393 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002405 | ILP-002-000002405 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002418 | ILP-002-000002432 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002453 | ILP-002-000002454 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002498 | ILP-002-000002498 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002511 | ILP-002-000002512 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002536 | ILP-002-000002537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002545 | ILP-002-000002545 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002570 | ILP-002-000002570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002576 | ILP-002-000002577 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002584 | ILP-002-000002584 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002617 | ILP-002-000002624 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002630 | ILP-002-000002633 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002635 | ILP-002-000002638 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002701 | ILP-002-000002702 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002730 | ILP-002-000002730 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002732 | ILP-002-000002734 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002755 | ILP-002-000002755 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002761 | ILP-002-000002761 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002778 | ILP-002-000002778 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002799 | ILP-002-000002800 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002811 | ILP-002-000002811 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002832 | ILP-002-000002833 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002844 | ILP-002-000002845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002877 | ILP-002-000002881 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002891 | ILP-002-000002893 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002899 | ILP-002-000002900 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002904 | ILP-002-000002908 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002928 | ILP-002-000002929 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002989 | ILP-002-000002989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000002995 | ILP-002-000002996 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000002998 | ILP-002-000002998 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003001 | ILP-002-000003002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003022 | ILP-002-000003025 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003051 | ILP-002-000003054 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003068 | ILP-002-000003069 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003078 | ILP-002-000003079 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003090 | ILP-002-000003091 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003097 | ILP-002-000003098 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003104 | ILP-002-000003104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003108 | ILP-002-000003109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000003141 | ILP-002-000003142 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003162 | ILP-002-000003164 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003191 | ILP-002-000003192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003216 | ILP-002-000003216 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003225 | ILP-002-000003225 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003244 | ILP-002-000003246 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003266 | ILP-002-000003267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003315 | ILP-002-000003316 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003349 | ILP-002-000003350 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003387 | ILP-002-000003388 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000003398 | ILP-002-000003400 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003408 | ILP-002-000003408 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003411 | ILP-002-000003411 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003424 | ILP-002-000003424 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003446 | ILP-002-000003446 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003453 | ILP-002-000003453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003485 | ILP-002-000003487 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003496 | ILP-002-000003496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003498 | ILP-002-000003501 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003520 | ILP-002-000003521 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000003523 | ILP-002-000003524 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003530 | ILP-002-000003531 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003628 | ILP-002-000003628 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003639 | ILP-002-000003639 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003682 | ILP-002-000003683 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003723 | ILP-002-000003723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003747 | ILP-002-000003752 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003860 | ILP-002-000003861 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003869 | ILP-002-000003870 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003916 | ILP-002-000003917 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000003964 | ILP-002-000003965 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000003994 | ILP-002-000003999 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004001 | ILP-002-000004007 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004012 | ILP-002-000004012 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004038 | ILP-002-000004039 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004049 | ILP-002-000004051 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004059 | ILP-002-000004078 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004091 | ILP-002-000004092 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004205 | ILP-002-000004206 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004242 | ILP-002-000004242 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004248 | ILP-002-000004248 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004250 | ILP-002-000004251 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004264 | ILP-002-000004270 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004274 | ILP-002-000004278 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004286 | ILP-002-000004288 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004325 | ILP-002-000004325 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004364 | ILP-002-000004364 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004398 | ILP-002-000004398 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004404 | ILP-002-000004408 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004414 | ILP-002-000004414 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004456 | ILP-002-000004456 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004476 | ILP-002-000004476 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004489 | ILP-002-000004489 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004514 | ILP-002-000004518 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004520 | ILP-002-000004520 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004543 | ILP-002-000004544 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004564 | ILP-002-000004564 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004566 | ILP-002-000004566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004581 | ILP-002-000004581 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004610 | ILP-002-000004610 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004612 | ILP-002-000004615 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004627 | ILP-002-000004627 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004635 | ILP-002-000004635 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004642 | ILP-002-000004645 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004650 | ILP-002-000004650 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004674 | ILP-002-000004675 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004724 | ILP-002-000004725 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004730 | ILP-002-000004731 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004749 | ILP-002-000004749 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004791 | ILP-002-000004794 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004803 | ILP-002-000004824 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004836 | ILP-002-000004836 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004854 | ILP-002-000004857 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004864 | ILP-002-000004865 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004867 | ILP-002-000004867 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004870 | ILP-002-000004870 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004877 | ILP-002-000004880 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004967 | ILP-002-000004968 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004980 | ILP-002-000004981 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000004983 | ILP-002-000004983 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000004989 | ILP-002-000004989 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005003 | ILP-002-000005004 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005009 | ILP-002-000005009 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005019 | ILP-002-000005019 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005026 | ILP-002-000005026 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005084 | ILP-002-000005085 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005103 | ILP-002-000005109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005127 | ILP-002-000005127 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005150 | ILP-002-000005151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005155 | ILP-002-000005159 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005167 | ILP-002-000005169 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005175 | ILP-002-000005175 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005182 | ILP-002-000005189 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005204 | ILP-002-000005204 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005206 | ILP-002-000005209 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005211 | ILP-002-000005211 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005236 | ILP-002-000005237 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005244 | ILP-002-000005247 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005249 | ILP-002-000005249 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005254 | ILP-002-000005261 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005292 | ILP-002-000005292 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005329 | ILP-002-000005332 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005363 | ILP-002-000005365 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005367 | ILP-002-000005370 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005376 | ILP-002-000005379 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005381 | ILP-002-000005383 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005385 | ILP-002-000005385 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005410 | ILP-002-000005410 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005419 | ILP-002-000005428 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005430 | ILP-002-000005432 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005453 | ILP-002-000005456 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005463 | ILP-002-000005466 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005468 | ILP-002-000005468 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005482 | ILP-002-000005482 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005488 | ILP-002-000005492 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005494 | ILP-002-000005495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005498 | ILP-002-000005502 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005505 | ILP-002-000005507 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005513 | ILP-002-000005515 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005518 | ILP-002-000005519 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005553 | ILP-002-000005553 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005564 | ILP-002-000005566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005569 | ILP-002-000005569 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005573 | ILP-002-000005575 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005589 | ILP-002-000005594 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005645 | ILP-002-000005646 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005663 | ILP-002-000005665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005674 | ILP-002-000005677 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005680 | ILP-002-000005688 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005699 | ILP-002-000005699 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005742 | ILP-002-000005742 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005760 | ILP-002-000005761 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005764 | ILP-002-000005765 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005771 | ILP-002-000005774 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005781 | ILP-002-000005782 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005785 | ILP-002-000005786 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005805 | ILP-002-000005806 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005808 | ILP-002-000005808 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005812 | ILP-002-000005814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005822 | ILP-002-000005825 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005837 | ILP-002-000005838 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005860 | ILP-002-000005861 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005864 | ILP-002-000005865 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005873 | ILP-002-000005874 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005886 | ILP-002-000005886 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005913 | ILP-002-000005915 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005918 | ILP-002-000005920 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005926 | ILP-002-000005928 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005954 | ILP-002-000005957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005967 | ILP-002-000005968 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000005971 | ILP-002-000005971 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005975 | ILP-002-000005980 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005983 | ILP-002-000005986 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005994 | ILP-002-000005994 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005996 | ILP-002-000005996 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000005998 | ILP-002-000005999 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006006 | ILP-002-000006008 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006020 | ILP-002-000006025 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006029 | ILP-002-000006031 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006033 | ILP-002-000006033 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006062 | ILP-002-000006062 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006072 | ILP-002-000006075 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006121 | ILP-002-000006121 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006129 | ILP-002-000006130 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006150 | ILP-002-000006151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006179 | ILP-002-000006179 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006196 | ILP-002-000006197 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006202 | ILP-002-000006203 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006210 | ILP-002-000006211 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006223 | ILP-002-000006223 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006238 | ILP-002-000006256 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006295 | ILP-002-000006295 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006302 | ILP-002-000006306 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006310 | ILP-002-000006310 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006317 | ILP-002-000006322 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006324 | ILP-002-000006325 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006342 | ILP-002-000006342 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006350 | ILP-002-000006350 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006353 | ILP-002-000006354 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006362 | ILP-002-000006363 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006396 | ILP-002-000006397 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006401 | ILP-002-000006402 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006408 | ILP-002-000006410 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006427 | ILP-002-000006427 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006448 | ILP-002-000006448 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006452 | ILP-002-000006453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006470 | ILP-002-000006471 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006478 | ILP-002-000006478 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006488 | ILP-002-000006492 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006508 | ILP-002-000006519 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006522 | ILP-002-000006526 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006608 | ILP-002-000006609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006631 | ILP-002-000006634 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006653 | ILP-002-000006654 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006667 | ILP-002-000006669 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006674 | ILP-002-000006674 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006716 | ILP-002-000006717 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006722 | ILP-002-000006723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006726 | ILP-002-000006727 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006731 | ILP-002-000006733 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006751 | ILP-002-000006752 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006754 | ILP-002-000006754 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006766 | ILP-002-000006768 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006812 | ILP-002-000006812 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006822 | ILP-002-000006822 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006869 | ILP-002-000006870 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006880 | ILP-002-000006883 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006885 | ILP-002-000006885 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006913 | ILP-002-000006914 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006917 | ILP-002-000006918 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000006932 | ILP-002-000006933 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000006954 | ILP-002-000006957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007030 | ILP-002-000007030 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007077 | ILP-002-000007078 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007104 | ILP-002-000007104 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007106 | ILP-002-000007111 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007118 | ILP-002-000007119 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007135 | ILP-002-000007135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007169 | ILP-002-000007172 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007183 | ILP-002-000007183 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000007191 | ILP-002-000007192 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007226 | ILP-002-000007227 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007252 | ILP-002-000007254 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007257 | ILP-002-000007258 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007280 | ILP-002-000007281 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007285 | ILP-002-000007285 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007292 | ILP-002-000007293 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007299 | ILP-002-000007305 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007307 | ILP-002-000007309 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007316 | ILP-002-000007316 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000007373 | ILP-002-000007374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007390 | ILP-002-000007391 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007503 | ILP-002-000007504 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007507 | ILP-002-000007508 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007524 | ILP-002-000007524 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007539 | ILP-002-000007539 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007541 | ILP-002-000007543 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007547 | ILP-002-000007547 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007549 | ILP-002-000007549 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007567 | ILP-002-000007568 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000007578 | ILP-002-000007579 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007595 | ILP-002-000007595 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007634 | ILP-002-000007634 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007637 | ILP-002-000007639 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007647 | ILP-002-000007647 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007665 | ILP-002-000007665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007719 | ILP-002-000007720 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007753 | ILP-002-000007755 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007764 | ILP-002-000007769 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007814 | ILP-002-000007814 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000007817 | ILP-002-000007817 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007819 | ILP-002-000007820 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007822 | ILP-002-000007826 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007844 | ILP-002-000007858 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007920 | ILP-002-000007920 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007937 | ILP-002-000007937 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007940 | ILP-002-000007941 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000007982 | ILP-002-000007986 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008004 | ILP-002-000008007 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008028 | ILP-002-000008028 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000008031 | ILP-002-000008031 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008035 | ILP-002-000008037 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008046 | ILP-002-000008047 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008085 | ILP-002-000008085 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008090 | ILP-002-000008091 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008096 | ILP-002-000008097 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008122 | ILP-002-000008123 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008125 | ILP-002-000008126 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008129 | ILP-002-000008130 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008169 | ILP-002-000008169 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000008210 | ILP-002-000008213 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008226 | ILP-002-000008234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008267 | ILP-002-000008267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008312 | ILP-002-000008317 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008375 | ILP-002-000008375 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008403 | ILP-002-000008403 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008410 | ILP-002-000008410 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008431 | ILP-002-000008431 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008434 | ILP-002-000008435 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008453 | ILP-002-000008453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000008508 | ILP-002-000008509 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008525 | ILP-002-000008525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008549 | ILP-002-000008550 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008554 | ILP-002-000008555 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008564 | ILP-002-000008573 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008582 | ILP-002-000008584 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008596 | ILP-002-000008596 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008669 | ILP-002-000008669 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008674 | ILP-002-000008674 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008686 | ILP-002-000008686 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000008694 | ILP-002-000008702 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008721 | ILP-002-000008723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008741 | ILP-002-000008742 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008755 | ILP-002-000008755 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008758 | ILP-002-000008758 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008785 | ILP-002-000008790 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008797 | ILP-002-000008797 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008803 | ILP-002-000008812 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008816 | ILP-002-000008817 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008819 | ILP-002-000008819 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000008854 | ILP-002-000008855 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008887 | ILP-002-000008887 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008901 | ILP-002-000008912 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008915 | ILP-002-000008916 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008918 | ILP-002-000008918 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008944 | ILP-002-000008958 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000008960 | ILP-002-000008962 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009023 | ILP-002-000009023 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009025 | ILP-002-000009029 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009056 | ILP-002-000009070 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000009148 | ILP-002-000009149 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009178 | ILP-002-000009178 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009237 | ILP-002-000009237 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009265 | ILP-002-000009265 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009366 | ILP-002-000009375 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009384 | ILP-002-000009385 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009410 | ILP-002-000009411 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009433 | ILP-002-000009433 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009436 | ILP-002-000009443 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009448 | ILP-002-000009449 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000009469 | ILP-002-000009476 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009478 | ILP-002-000009479 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009497 | ILP-002-000009497 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009523 | ILP-002-000009525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009527 | ILP-002-000009527 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009533 | ILP-002-000009536 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009540 | ILP-002-000009549 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009566 | ILP-002-000009570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009608 | ILP-002-000009609 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009618 | ILP-002-000009619 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000009633 | ILP-002-000009633 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009639 | ILP-002-000009647 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009649 | ILP-002-000009655 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009658 | ILP-002-000009658 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009694 | ILP-002-000009694 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009732 | ILP-002-000009733 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009736 | ILP-002-000009737 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009739 | ILP-002-000009741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009801 | ILP-002-000009802 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009807 | ILP-002-000009807 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000009835 | ILP-002-000009836 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009839 | ILP-002-000009841 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009844 | ILP-002-000009847 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009853 | ILP-002-000009855 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009870 | ILP-002-000009871 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009896 | ILP-002-000009898 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009936 | ILP-002-000009937 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009954 | ILP-002-000009954 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000009957 | ILP-002-000009957 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010073 | ILP-002-000010075 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000010087 | ILP-002-000010087 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010144 | ILP-002-000010144 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010169 | ILP-002-000010169 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010196 | ILP-002-000010196 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010203 | ILP-002-000010208 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010211 | ILP-002-000010211 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010213 | ILP-002-000010216 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010221 | ILP-002-000010222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010239 | ILP-002-000010239 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 002 | ILP-002-000010241 | ILP-002-000010243 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 002 | ILP-002-000010275 | ILP-002-000010278 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 002 | MLP-002-000000014 | MLP-002-000000014 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000027 | MLP-002-000000027 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000050 | MLP-002-000000050 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000064 | MLP-002-000000064 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000071 | MLP-002-000000071 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000093 | MLP-002-000000093 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000100 | MLP-002-000000100 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000105 | MLP-002-000000105 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000109 | MLP-002-000000109 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000111 | MLP-002-000000111 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000117 | MLP-002-000000117 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000136 | MLP-002-000000136 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000141 | MLP-002-000000143 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000145 | MLP-002-000000145 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000155 | MLP-002-000000155 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000177 | MLP-002-000000177 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000182 | MLP-002-000000185 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000194 | MLP-002-000000194 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000201 | MLP-002-000000201 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000207 | MLP-002-000000207 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000227 | MLP-002-000000227 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000230 | MLP-002-000000230 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000234 | MLP-002-000000235 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000246 | MLP-002-000000246 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000258 | MLP-002-000000258 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000265 | MLP-002-000000266 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000311 | MLP-002-000000311 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000375 | MLP-002-000000375 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000395 | MLP-002-000000395 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000397 | MLP-002-000000397 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000399 | MLP-002-000000399 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000429 | MLP-002-000000429 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000433 | MLP-002-000000433 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000445 | MLP-002-000000445 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000449 | MLP-002-000000450 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000460 | MLP-002-000000460 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000472 | MLP-002-000000472 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000499 | MLP-002-000000501 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000506 | MLP-002-000000508 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000535 | MLP-002-000000535 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000562 | MLP-002-000000562 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000564 | MLP-002-000000564 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000566 | MLP-002-000000566 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000581 | MLP-002-000000582 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000588 | MLP-002-000000598 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000668 | MLP-002-000000670 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000684 | MLP-002-000000684 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000687 | MLP-002-000000689 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000700 | MLP-002-000000701 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000713 | MLP-002-000000713 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000718 | MLP-002-000000718 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000722 | MLP-002-000000725 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000752 | MLP-002-000000753 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000766 | MLP-002-000000766 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000768 | MLP-002-000000768 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000770 | MLP-002-000000770 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000772 | MLP-002-000000772 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000789 | MLP-002-000000789 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000791 | MLP-002-000000792 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000818 | MLP-002-000000818 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000834 | MLP-002-000000834 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000838 | MLP-002-000000839 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000847 | MLP-002-000000850 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000855 | MLP-002-000000857 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000859 | MLP-002-000000866 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000874 | MLP-002-000000875 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000881 | MLP-002-000000882 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000884 | MLP-002-000000888 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000900 | MLP-002-000000901 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000000903 | MLP-002-000000903 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000910 | MLP-002-000000910 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000929 | MLP-002-000000929 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000936 | MLP-002-000000955 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000970 | MLP-002-000000975 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000000983 | MLP-002-000000989 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001013 | MLP-002-000001016 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001049 | MLP-002-000001049 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001055 | MLP-002-000001056 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001065 | MLP-002-000001065 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 002 | MLP-002-000001068 | MLP-002-000001073 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001078 | MLP-002-000001079 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001081 | MLP-002-000001081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001085 | MLP-002-000001088 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001094 | MLP-002-000001094 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 002 | MLP-002-000001099 | MLP-002-000001101 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000009 | MLP-011-000000011 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000013 | MLP-011-000000013 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000015 | MLP-011-000000015 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000019 | MLP-011-000000020 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000024 | MLP-011-000000024 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000063 | MLP-011-000000065 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000074 | MLP-011-000000074 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000076 | MLP-011-000000076 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000078 | MLP-011-000000080 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000093 | MLP-011-000000099 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000101 | MLP-011-000000101 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000129 | MLP-011-000000129 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000132 | MLP-011-000000132 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000140 | MLP-011-000000140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

Case 2:05-cv-04182-SRD-JCW   Document 15924-1   Filed 10/17/08   Page 346 of 800
PRODUCTION LOG


In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000146 | MLP-011-000000146 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000155 | MLP-011-000000155 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000161 | MLP-011-000000162 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000169 | MLP-011-000000170 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000172 | MLP-011-000000172 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000174 | MLP-011-000000174 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000178 | MLP-011-000000178 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000180 | MLP-011-000000180 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000182 | MLP-011-000000182 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000192 | MLP-011-000000194 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000197 | MLP-011-000000199 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000206 | MLP-011-000000206 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000212 | MLP-011-000000212 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000215 | MLP-011-000000215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000221 | MLP-011-000000221 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000230 | MLP-011-000000230 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000234 | MLP-011-000000235 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000242 | MLP-011-000000242 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000246 | MLP-011-000000246 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000252 | MLP-011-000000252 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000254 | MLP-011-000000254 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000256 | MLP-011-000000256 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000268 | MLP-011-000000268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000277 | MLP-011-000000277 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000282 | MLP-011-000000283 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000296 | MLP-011-000000299 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000316 | MLP-011-000000316 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000323 | MLP-011-000000324 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000327 | MLP-011-000000327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000329 | MLP-011-000000330 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000337 | MLP-011-000000338 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000340 | MLP-011-000000340 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000342 | MLP-011-000000342 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000348 | MLP-011-000000348 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000350 | MLP-011-000000350 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000352 | MLP-011-000000354 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000357 | MLP-011-000000358 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000361 | MLP-011-000000362 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000365 | MLP-011-000000366 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000369 | MLP-011-000000369 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000372 | MLP-011-000000372 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000377 | MLP-011-000000377 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000379 | MLP-011-000000379 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000381 | MLP-011-000000381 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000383 | MLP-011-000000384 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000387 | MLP-011-000000387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000394 | MLP-011-000000394 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000401 | MLP-011-000000401 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000407 | MLP-011-000000407 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000412 | MLP-011-000000412 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000416 | MLP-011-000000416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000418 | MLP-011-000000419 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000427 | MLP-011-000000427 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000429 | MLP-011-000000429 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000431 | MLP-011-000000432 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000435 | MLP-011-000000436 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000440 | MLP-011-000000440 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000444 | MLP-011-000000444 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000447 | MLP-011-000000447 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000455 | MLP-011-000000455 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000457 | MLP-011-000000458 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000462 | MLP-011-000000462 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000465 | MLP-011-000000465 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000467 | MLP-011-000000468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000473 | MLP-011-000000473 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000480 | MLP-011-000000482 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000484 | MLP-011-000000484 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000489 | MLP-011-000000489 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000491 | MLP-011-000000491 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000500 | MLP-011-000000500 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000514 | MLP-011-000000515 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000517 | MLP-011-000000518 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000524 | MLP-011-000000524 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000526 | MLP-011-000000526 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000544 | MLP-011-000000545 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000574 | MLP-011-000000574 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000578 | MLP-011-000000578 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000584 | MLP-011-000000584 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000586 | MLP-011-000000586 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000596 | MLP-011-000000596 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000609 | MLP-011-000000609 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000619 | MLP-011-000000620 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000625 | MLP-011-000000625 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000627 | MLP-011-000000627 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000631 | MLP-011-000000631 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000633 | MLP-011-000000633 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000660 | MLP-011-000000661 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000663 | MLP-011-000000663 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000667 | MLP-011-000000667 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000670 | MLP-011-000000670 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000675 | MLP-011-000000675 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000681 | MLP-011-000000681 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000684 | MLP-011-000000684 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000688 | MLP-011-000000688 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000697 | MLP-011-000000698 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000703 | MLP-011-000000703 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000708 | MLP-011-000000708 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000716 | MLP-011-000000716 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000743 | MLP-011-000000744 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000753 | MLP-011-000000754 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000763 | MLP-011-000000763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000771 | MLP-011-000000772 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000784 | MLP-011-000000784 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000786 | MLP-011-000000786 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000796 | MLP-011-000000796 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000808 | MLP-011-000000808 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000823 | MLP-011-000000825 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000843 | MLP-011-000000843 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000845 | MLP-011-000000845 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000848 | MLP-011-000000848 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000863 | MLP-011-000000863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000874 | MLP-011-000000874 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000879 | MLP-011-000000879 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000881 | MLP-011-000000881 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000883 | MLP-011-000000883 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000893 | MLP-011-000000893 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000898 | MLP-011-000000898 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000920 | MLP-011-000000921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000926 | MLP-011-000000927 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000934 | MLP-011-000000934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000000937 | MLP-011-000000937 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000941 | MLP-011-000000941 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000945 | MLP-011-000000945 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000953 | MLP-011-000000953 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000960 | MLP-011-000000960 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000965 | MLP-011-000000965 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000985 | MLP-011-000000986 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000000990 | MLP-011-000000990 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001003 | MLP-011-000001003 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001028 | MLP-011-000001028 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001034 | MLP-011-000001035 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001037 | MLP-011-000001037 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001063 | MLP-011-000001063 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001067 | MLP-011-000001067 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001080 | MLP-011-000001081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001105 | MLP-011-000001105 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001107 | MLP-011-000001108 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001112 | MLP-011-000001112 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001115 | MLP-011-000001115 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001118 | MLP-011-000001118 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001126 | MLP-011-000001126 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001131 | MLP-011-000001131 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001160 | MLP-011-000001160 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001165 | MLP-011-000001165 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001177 | MLP-011-000001177 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001179 | MLP-011-000001179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001205 | MLP-011-000001205 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001210 | MLP-011-000001210 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001214 | MLP-011-000001216 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001221 | MLP-011-000001221 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001240 | MLP-011-000001240 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001244 | MLP-011-000001244 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001248 | MLP-011-000001248 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001251 | MLP-011-000001251 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001256 | MLP-011-000001256 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001261 | MLP-011-000001261 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001280 | MLP-011-000001280 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001288 | MLP-011-000001288 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001292 | MLP-011-000001292 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001294 | MLP-011-000001294 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001317 | MLP-011-000001317 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001327 | MLP-011-000001327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001331 | MLP-011-000001331 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001343 | MLP-011-000001343 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001349 | MLP-011-000001350 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001358 | MLP-011-000001358 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001364 | MLP-011-000001364 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001371 | MLP-011-000001371 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001379 | MLP-011-000001379 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001382 | MLP-011-000001382 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001401 | MLP-011-000001402 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001413 | MLP-011-000001413 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001438 | MLP-011-000001438 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001451 | MLP-011-000001451 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001463 | MLP-011-000001463 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001468 | MLP-011-000001468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001476 | MLP-011-000001476 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001478 | MLP-011-000001478 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001480 | MLP-011-000001480 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001484 | MLP-011-000001484 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001487 | MLP-011-000001487 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001492 | MLP-011-000001494 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001505 | MLP-011-000001505 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001513 | MLP-011-000001513 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001516 | MLP-011-000001516 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001519 | MLP-011-000001519 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001530 | MLP-011-000001531 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001536 | MLP-011-000001536 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001540 | MLP-011-000001540 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001547 | MLP-011-000001548 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001554 | MLP-011-000001554 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001563 | MLP-011-000001563 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001573 | MLP-011-000001573 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001579 | MLP-011-000001579 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001613 | MLP-011-000001613 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001628 | MLP-011-000001628 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001630 | MLP-011-000001630 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001636 | MLP-011-000001637 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001639 | MLP-011-000001639 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001641 | MLP-011-000001641 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001643 | MLP-011-000001643 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001665 | MLP-011-000001665 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001668 | MLP-011-000001668 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001674 | MLP-011-000001675 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001688 | MLP-011-000001688 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001696 | MLP-011-000001696 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001714 | MLP-011-000001714 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001722 | MLP-011-000001722 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001735 | MLP-011-000001735 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001737 | MLP-011-000001737 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001741 | MLP-011-000001741 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001747 | MLP-011-000001747 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001749 | MLP-011-000001749 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001761 | MLP-011-000001761 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001783 | MLP-011-000001783 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001788 | MLP-011-000001788 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001797 | MLP-011-000001797 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001802 | MLP-011-000001802 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001804 | MLP-011-000001804 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001808 | MLP-011-000001808 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001836 | MLP-011-000001836 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001841 | MLP-011-000001841 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001856 | MLP-011-000001856 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001863 | MLP-011-000001863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001869 | MLP-011-000001869 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001874 | MLP-011-000001874 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001893 | MLP-011-000001893 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001901 | MLP-011-000001901 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001905 | MLP-011-000001905 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001909 | MLP-011-000001909 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000001918 | MLP-011-000001918 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001921 | MLP-011-000001921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001928 | MLP-011-000001928 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001930 | MLP-011-000001930 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001932 | MLP-011-000001933 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001947 | MLP-011-000001947 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001964 | MLP-011-000001964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001970 | MLP-011-000001971 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001973 | MLP-011-000001975 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000001982 | MLP-011-000001982 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002000 | MLP-011-000002000 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002010 | MLP-011-000002011 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002019 | MLP-011-000002019 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002023 | MLP-011-000002023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002028 | MLP-011-000002029 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002032 | MLP-011-000002033 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002036 | MLP-011-000002036 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002038 | MLP-011-000002038 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002044 | MLP-011-000002045 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002051 | MLP-011-000002051 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002060 | MLP-011-000002060 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002065 | MLP-011-000002065 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002067 | MLP-011-000002067 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002093 | MLP-011-000002094 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002115 | MLP-011-000002115 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002119 | MLP-011-000002119 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002139 | MLP-011-000002139 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002152 | MLP-011-000002152 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002189 | MLP-011-000002189 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002210 | MLP-011-000002211 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002215 | MLP-011-000002215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002219 | MLP-011-000002219 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002299 | MLP-011-000002300 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002319 | MLP-011-000002319 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002322 | MLP-011-000002323 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002330 | MLP-011-000002330 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002338 | MLP-011-000002339 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002352 | MLP-011-000002353 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002358 | MLP-011-000002358 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002368 | MLP-011-000002368 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002416 | MLP-011-000002416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002424 | MLP-011-000002424 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002438 | MLP-011-000002439 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002443 | MLP-011-000002447 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002452 | MLP-011-000002452 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002455 | MLP-011-000002456 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002467 | MLP-011-000002468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002474 | MLP-011-000002474 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002488 | MLP-011-000002488 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002508 | MLP-011-000002508 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002513 | MLP-011-000002513 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002515 | MLP-011-000002516 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002523 | MLP-011-000002523 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002551 | MLP-011-000002551 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002566 | MLP-011-000002566 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002578 | MLP-011-000002578 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002581 | MLP-011-000002581 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002585 | MLP-011-000002585 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002595 | MLP-011-000002595 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002599 | MLP-011-000002599 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002602 | MLP-011-000002603 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002609 | MLP-011-000002609 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002616 | MLP-011-000002616 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002620 | MLP-011-000002620 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002623 | MLP-011-000002623 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002625 | MLP-011-000002626 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002634 | MLP-011-000002634 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002636 | MLP-011-000002636 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002644 | MLP-011-000002645 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002650 | MLP-011-000002651 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002654 | MLP-011-000002654 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002656 | MLP-011-000002656 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002674 | MLP-011-000002674 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002680 | MLP-011-000002680 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002685 | MLP-011-000002685 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002700 | MLP-011-000002700 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002707 | MLP-011-000002707 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002725 | MLP-011-000002732 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002737 | MLP-011-000002737 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002748 | MLP-011-000002748 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002751 | MLP-011-000002751 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002756 | MLP-011-000002756 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002770 | MLP-011-000002770 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002775 | MLP-011-000002775 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002777 | MLP-011-000002777 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002779 | MLP-011-000002780 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002784 | MLP-011-000002784 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002787 | MLP-011-000002788 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002796 | MLP-011-000002797 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002799 | MLP-011-000002803 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002808 | MLP-011-000002808 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002815 | MLP-011-000002815 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002819 | MLP-011-000002820 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002823 | MLP-011-000002823 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002826 | MLP-011-000002826 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002828 | MLP-011-000002828 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002844 | MLP-011-000002844 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002849 | MLP-011-000002849 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002853 | MLP-011-000002853 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002867 | MLP-011-000002867 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002872 | MLP-011-000002872 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002877 | MLP-011-000002877 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002885 | MLP-011-000002885 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002892 | MLP-011-000002892 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002901 | MLP-011-000002901 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002913 | MLP-011-000002913 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002917 | MLP-011-000002918 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002921 | MLP-011-000002921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002926 | MLP-011-000002926 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002934 | MLP-011-000002934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000002943 | MLP-011-000002943 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002950 | MLP-011-000002950 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002953 | MLP-011-000002953 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002981 | MLP-011-000002981 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000002986 | MLP-011-000002986 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003003 | MLP-011-000003003 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003026 | MLP-011-000003026 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003045 | MLP-011-000003045 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003047 | MLP-011-000003047 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003051 | MLP-011-000003051 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003057 | MLP-011-000003057 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003069 | MLP-011-000003070 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003080 | MLP-011-000003080 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003097 | MLP-011-000003097 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003099 | MLP-011-000003099 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003132 | MLP-011-000003132 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003134 | MLP-011-000003134 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003136 | MLP-011-000003136 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003142 | MLP-011-000003142 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003144 | MLP-011-000003144 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003150 | MLP-011-000003150 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003164 | MLP-011-000003164 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003175 | MLP-011-000003175 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003177 | MLP-011-000003177 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003179 | MLP-011-000003180 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003192 | MLP-011-000003193 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003200 | MLP-011-000003200 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003202 | MLP-011-000003202 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003207 | MLP-011-000003207 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003213 | MLP-011-000003213 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003216 | MLP-011-000003218 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003220 | MLP-011-000003220 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003224 | MLP-011-000003225 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003227 | MLP-011-000003227 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003230 | MLP-011-000003230 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003233 | MLP-011-000003233 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003236 | MLP-011-000003236 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003243 | MLP-011-000003243 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003245 | MLP-011-000003245 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003252 | MLP-011-000003252 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003274 | MLP-011-000003274 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003285 | MLP-011-000003285 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003311 | MLP-011-000003311 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003319 | MLP-011-000003319 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003348 | MLP-011-000003349 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003355 | MLP-011-000003355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003362 | MLP-011-000003362 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003367 | MLP-011-000003367 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003369 | MLP-011-000003369 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003378 | MLP-011-000003379 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003382 | MLP-011-000003383 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003385 | MLP-011-000003385 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003387 | MLP-011-000003387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003396 | MLP-011-000003396 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003402 | MLP-011-000003402 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003407 | MLP-011-000003407 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003425 | MLP-011-000003425 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003444 | MLP-011-000003444 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003458 | MLP-011-000003458 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003464 | MLP-011-000003464 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003471 | MLP-011-000003471 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003481 | MLP-011-000003481 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003506 | MLP-011-000003506 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003509 | MLP-011-000003509 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003512 | MLP-011-000003512 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003556 | MLP-011-000003556 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003576 | MLP-011-000003577 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003594 | MLP-011-000003594 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003612 | MLP-011-000003612 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003653 | MLP-011-000003654 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003672 | MLP-011-000003672 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003682 | MLP-011-000003683 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003689 | MLP-011-000003690 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003693 | MLP-011-000003694 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003696 | MLP-011-000003697 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003703 | MLP-011-000003703 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003706 | MLP-011-000003706 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003718 | MLP-011-000003718 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003721 | MLP-011-000003723 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003734 | MLP-011-000003734 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003736 | MLP-011-000003736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003751 | MLP-011-000003751 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003754 | MLP-011-000003755 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003757 | MLP-011-000003758 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003760 | MLP-011-000003763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003769 | MLP-011-000003769 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003773 | MLP-011-000003774 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003778 | MLP-011-000003778 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003784 | MLP-011-000003785 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003788 | MLP-011-000003788 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003790 | MLP-011-000003790 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003794 | MLP-011-000003794 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003805 | MLP-011-000003805 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003809 | MLP-011-000003809 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003814 | MLP-011-000003814 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003819 | MLP-011-000003821 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003823 | MLP-011-000003823 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003825 | MLP-011-000003825 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003827 | MLP-011-000003828 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003851 | MLP-011-000003851 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003859 | MLP-011-000003859 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003881 | MLP-011-000003881 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003892 | MLP-011-000003892 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003894 | MLP-011-000003894 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003904 | MLP-011-000003904 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003922 | MLP-011-000003922 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003934 | MLP-011-000003934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003936 | MLP-011-000003936 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003940 | MLP-011-000003940 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003947 | MLP-011-000003947 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000003953 | MLP-011-000003955 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003961 | MLP-011-000003961 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003975 | MLP-011-000003978 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003983 | MLP-011-000003983 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003985 | MLP-011-000003985 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000003987 | MLP-011-000003987 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004019 | MLP-011-000004019 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004031 | MLP-011-000004031 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004033 | MLP-011-000004033 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004042 | MLP-011-000004042 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004054 | MLP-011-000004055 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004078 | MLP-011-000004078 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004095 | MLP-011-000004095 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004156 | MLP-011-000004156 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004158 | MLP-011-000004158 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004163 | MLP-011-000004163 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004167 | MLP-011-000004168 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004171 | MLP-011-000004171 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004173 | MLP-011-000004173 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004178 | MLP-011-000004179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004182 | MLP-011-000004183 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004192 | MLP-011-000004192 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004198 | MLP-011-000004198 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004220 | MLP-011-000004220 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004226 | MLP-011-000004226 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004239 | MLP-011-000004239 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004281 | MLP-011-000004282 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004285 | MLP-011-000004285 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004291 | MLP-011-000004291 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004304 | MLP-011-000004304 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004311 | MLP-011-000004311 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004319 | MLP-011-000004319 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004323 | MLP-011-000004323 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004335 | MLP-011-000004335 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004339 | MLP-011-000004339 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004350 | MLP-011-000004350 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004352 | MLP-011-000004352 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004355 | MLP-011-000004356 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004389 | MLP-011-000004389 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004401 | MLP-011-000004401 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004404 | MLP-011-000004405 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004414 | MLP-011-000004414 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004455 | MLP-011-000004455 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004470 | MLP-011-000004470 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004503 | MLP-011-000004503 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004529 | MLP-011-000004529 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004532 | MLP-011-000004532 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004537 | MLP-011-000004537 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004551 | MLP-011-000004552 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004560 | MLP-011-000004560 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004578 | MLP-011-000004578 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004581 | MLP-011-000004581 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004594 | MLP-011-000004594 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004598 | MLP-011-000004598 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004608 | MLP-011-000004608 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004613 | MLP-011-000004614 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004620 | MLP-011-000004620 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004623 | MLP-011-000004623 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004627 | MLP-011-000004627 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004629 | MLP-011-000004629 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004652 | MLP-011-000004652 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004660 | MLP-011-000004660 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004671 | MLP-011-000004672 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004678 | MLP-011-000004678 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004682 | MLP-011-000004682 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004692 | MLP-011-000004692 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004695 | MLP-011-000004695 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004698 | MLP-011-000004698 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004712 | MLP-011-000004712 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004714 | MLP-011-000004715 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004724 | MLP-011-000004724 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004732 | MLP-011-000004734 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004739 | MLP-011-000004739 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004743 | MLP-011-000004743 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004746 | MLP-011-000004746 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004753 | MLP-011-000004753 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004755 | MLP-011-000004755 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004757 | MLP-011-000004758 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004778 | MLP-011-000004778 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004781 | MLP-011-000004781 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004785 | MLP-011-000004785 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004796 | MLP-011-000004797 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004801 | MLP-011-000004801 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004804 | MLP-011-000004804 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004806 | MLP-011-000004807 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004811 | MLP-011-000004812 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004814 | MLP-011-000004815 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004830 | MLP-011-000004830 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004832 | MLP-011-000004832 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004835 | MLP-011-000004835 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004858 | MLP-011-000004858 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004860 | MLP-011-000004860 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004864 | MLP-011-000004864 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004875 | MLP-011-000004875 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004885 | MLP-011-000004885 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004909 | MLP-011-000004909 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004911 | MLP-011-000004911 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004916 | MLP-011-000004916 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004928 | MLP-011-000004928 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004936 | MLP-011-000004936 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000004940 | MLP-011-000004941 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004946 | MLP-011-000004946 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004952 | MLP-011-000004952 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004955 | MLP-011-000004955 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004976 | MLP-011-000004977 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004986 | MLP-011-000004987 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000004994 | MLP-011-000004994 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005001 | MLP-011-000005001 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005017 | MLP-011-000005017 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005022 | MLP-011-000005023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005031 | MLP-011-000005033 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005050 | MLP-011-000005050 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005054 | MLP-011-000005054 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005059 | MLP-011-000005059 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005061 | MLP-011-000005061 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005063 | MLP-011-000005064 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005079 | MLP-011-000005079 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005084 | MLP-011-000005084 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005088 | MLP-011-000005088 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005090 | MLP-011-000005091 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005093 | MLP-011-000005093 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005098 | MLP-011-000005098 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005101 | MLP-011-000005101 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005106 | MLP-011-000005106 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005109 | MLP-011-000005109 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005115 | MLP-011-000005115 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005118 | MLP-011-000005119 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005127 | MLP-011-000005128 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005130 | MLP-011-000005130 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005140 | MLP-011-000005140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005155 | MLP-011-000005155 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005158 | MLP-011-000005158 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005164 | MLP-011-000005164 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005169 | MLP-011-000005169 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005179 | MLP-011-000005179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005185 | MLP-011-000005185 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005195 | MLP-011-000005196 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005198 | MLP-011-000005198 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005200 | MLP-011-000005200 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005208 | MLP-011-000005208 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005231 | MLP-011-000005231 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005244 | MLP-011-000005244 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005251 | MLP-011-000005254 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005264 | MLP-011-000005265 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005268 | MLP-011-000005268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005270 | MLP-011-000005270 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005280 | MLP-011-000005280 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005287 | MLP-011-000005287 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005292 | MLP-011-000005292 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005297 | MLP-011-000005297 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005305 | MLP-011-000005305 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005316 | MLP-011-000005316 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005318 | MLP-011-000005318 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005325 | MLP-011-000005325 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005327 | MLP-011-000005327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005347 | MLP-011-000005347 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005369 | MLP-011-000005370 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005375 | MLP-011-000005375 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005384 | MLP-011-000005385 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005387 | MLP-011-000005387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005402 | MLP-011-000005402 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005411 | MLP-011-000005411 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005436 | MLP-011-000005437 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005461 | MLP-011-000005461 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005464 | MLP-011-000005464 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005487 | MLP-011-000005487 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005491 | MLP-011-000005491 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005493 | MLP-011-000005493 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005495 | MLP-011-000005495 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005521 | MLP-011-000005521 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005532 | MLP-011-000005532 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005562 | MLP-011-000005562 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005566 | MLP-011-000005566 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005570 | MLP-011-000005570 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005572 | MLP-011-000005572 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005576 | MLP-011-000005576 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005580 | MLP-011-000005580 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005602 | MLP-011-000005602 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005609 | MLP-011-000005610 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005622 | MLP-011-000005622 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005625 | MLP-011-000005625 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005641 | MLP-011-000005641 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005679 | MLP-011-000005679 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005682 | MLP-011-000005682 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005685 | MLP-011-000005685 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005691 | MLP-011-000005691 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005701 | MLP-011-000005701 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005709 | MLP-011-000005709 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005712 | MLP-011-000005713 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005736 | MLP-011-000005736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005752 | MLP-011-000005752 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005763 | MLP-011-000005763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005770 | MLP-011-000005770 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005776 | MLP-011-000005776 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005807 | MLP-011-000005807 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005812 | MLP-011-000005812 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005829 | MLP-011-000005829 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005849 | MLP-011-000005849 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005854 | MLP-011-000005854 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005856 | MLP-011-000005856 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005859 | MLP-011-000005860 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005863 | MLP-011-000005863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005875 | MLP-011-000005875 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005884 | MLP-011-000005884 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005918 | MLP-011-000005918 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005920 | MLP-011-000005921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005944 | MLP-011-000005944 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005947 | MLP-011-000005947 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005951 | MLP-011-000005951 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005953 | MLP-011-000005953 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000005961 | MLP-011-000005964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005967 | MLP-011-000005967 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005972 | MLP-011-000005973 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005981 | MLP-011-000005982 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000005986 | MLP-011-000005986 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006011 | MLP-011-000006011 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006015 | MLP-011-000006015 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006025 | MLP-011-000006025 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006034 | MLP-011-000006034 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006048 | MLP-011-000006048 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006058 | MLP-011-000006058 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006081 | MLP-011-000006083 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006085 | MLP-011-000006085 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006088 | MLP-011-000006088 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006091 | MLP-011-000006091 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006094 | MLP-011-000006094 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006129 | MLP-011-000006129 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006134 | MLP-011-000006134 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006137 | MLP-011-000006137 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006140 | MLP-011-000006140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006144 | MLP-011-000006147 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006152 | MLP-011-000006154 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006167 | MLP-011-000006167 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006184 | MLP-011-000006184 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006187 | MLP-011-000006187 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006189 | MLP-011-000006189 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006203 | MLP-011-000006203 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006212 | MLP-011-000006212 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006236 | MLP-011-000006236 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006238 | MLP-011-000006238 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006244 | MLP-011-000006244 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006271 | MLP-011-000006271 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006290 | MLP-011-000006292 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006306 | MLP-011-000006306 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006328 | MLP-011-000006328 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006334 | MLP-011-000006334 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006343 | MLP-011-000006344 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006346 | MLP-011-000006346 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006348 | MLP-011-000006348 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006355 | MLP-011-000006355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006360 | MLP-011-000006361 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006371 | MLP-011-000006371 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006373 | MLP-011-000006374 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006377 | MLP-011-000006377 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006385 | MLP-011-000006385 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006387 | MLP-011-000006387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006389 | MLP-011-000006391 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006393 | MLP-011-000006393 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006396 | MLP-011-000006397 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006406 | MLP-011-000006406 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006408 | MLP-011-000006408 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006411 | MLP-011-000006413 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006425 | MLP-011-000006427 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006438 | MLP-011-000006438 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006440 | MLP-011-000006440 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006451 | MLP-011-000006451 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006464 | MLP-011-000006465 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006541 | MLP-011-000006541 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006733 | MLP-011-000006733 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006736 | MLP-011-000006736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006742 | MLP-011-000006742 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006746 | MLP-011-000006746 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006749 | MLP-011-000006749 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006754 | MLP-011-000006754 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006762 | MLP-011-000006763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006769 | MLP-011-000006769 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006775 | MLP-011-000006775 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006781 | MLP-011-000006781 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006792 | MLP-011-000006792 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006805 | MLP-011-000006805 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006818 | MLP-011-000006819 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006827 | MLP-011-000006828 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006843 | MLP-011-000006843 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006862 | MLP-011-000006862 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006876 | MLP-011-000006876 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006888 | MLP-011-000006888 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006892 | MLP-011-000006892 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006905 | MLP-011-000006905 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006909 | MLP-011-000006909 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006914 | MLP-011-000006914 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000006922 | MLP-011-000006922 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006949 | MLP-011-000006949 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006960 | MLP-011-000006960 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006967 | MLP-011-000006968 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000006997 | MLP-011-000006997 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007023 | MLP-011-000007023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007029 | MLP-011-000007030 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007044 | MLP-011-000007044 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007054 | MLP-011-000007054 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007071 | MLP-011-000007072 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007077 | MLP-011-000007077 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007081 | MLP-011-000007081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007094 | MLP-011-000007094 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007098 | MLP-011-000007098 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007127 | MLP-011-000007127 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007135 | MLP-011-000007137 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007139 | MLP-011-000007139 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007144 | MLP-011-000007144 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007148 | MLP-011-000007149 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007155 | MLP-011-000007155 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007157 | MLP-011-000007157 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007164 | MLP-011-000007164 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007189 | MLP-011-000007189 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007205 | MLP-011-000007205 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007207 | MLP-011-000007207 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007209 | MLP-011-000007209 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007226 | MLP-011-000007226 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007265 | MLP-011-000007265 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007268 | MLP-011-000007268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007271 | MLP-011-000007271 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007288 | MLP-011-000007288 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007290 | MLP-011-000007290 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007304 | MLP-011-000007304 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007309 | MLP-011-000007309 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007319 | MLP-011-000007319 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007329 | MLP-011-000007329 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007335 | MLP-011-000007335 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007344 | MLP-011-000007344 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007365 | MLP-011-000007365 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007370 | MLP-011-000007370 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007378 | MLP-011-000007378 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007384 | MLP-011-000007384 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007387 | MLP-011-000007387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007395 | MLP-011-000007395 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007397 | MLP-011-000007398 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007405 | MLP-011-000007406 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007411 | MLP-011-000007411 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007425 | MLP-011-000007425 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007437 | MLP-011-000007445 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007471 | MLP-011-000007489 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007492 | MLP-011-000007504 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007507 | MLP-011-000007508 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007511 | MLP-011-000007519 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007529 | MLP-011-000007529 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007542 | MLP-011-000007544 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007552 | MLP-011-000007552 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007569 | MLP-011-000007569 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007571 | MLP-011-000007572 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007588 | MLP-011-000007588 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007606 | MLP-011-000007610 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007639 | MLP-011-000007639 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007690 | MLP-011-000007690 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007698 | MLP-011-000007699 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007715 | MLP-011-000007715 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007718 | MLP-011-000007720 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007722 | MLP-011-000007722 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007724 | MLP-011-000007724 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007740 | MLP-011-000007740 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007748 | MLP-011-000007748 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000007761 | MLP-011-000007763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000007782 | MLP-011-000007783 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008018 | MLP-011-000008018 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008022 | MLP-011-000008022 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008024 | MLP-011-000008025 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008044 | MLP-011-000008044 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008055 | MLP-011-000008056 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008065 | MLP-011-000008066 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008072 | MLP-011-000008072 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008179 | MLP-011-000008179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008192 | MLP-011-000008192 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008209 | MLP-011-000008209 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008217 | MLP-011-000008219 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008223 | MLP-011-000008223 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008238 | MLP-011-000008238 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008250 | MLP-011-000008250 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008254 | MLP-011-000008254 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008259 | MLP-011-000008259 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008375 | MLP-011-000008375 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008404 | MLP-011-000008404 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008427 | MLP-011-000008427 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008542 | MLP-011-000008542 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008565 | MLP-011-000008565 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008572 | MLP-011-000008573 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008577 | MLP-011-000008577 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008581 | MLP-011-000008582 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008587 | MLP-011-000008587 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008591 | MLP-011-000008591 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008598 | MLP-011-000008598 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008600 | MLP-011-000008601 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008617 | MLP-011-000008617 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008629 | MLP-011-000008630 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008633 | MLP-011-000008634 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008639 | MLP-011-000008639 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008648 | MLP-011-000008649 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008674 | MLP-011-000008674 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008681 | MLP-011-000008681 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008683 | MLP-011-000008683 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008698 | MLP-011-000008698 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008707 | MLP-011-000008707 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008716 | MLP-011-000008717 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008721 | MLP-011-000008721 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008727 | MLP-011-000008728 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008731 | MLP-011-000008731 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008733 | MLP-011-000008733 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008742 | MLP-011-000008742 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008754 | MLP-011-000008755 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008760 | MLP-011-000008762 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008769 | MLP-011-000008769 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008772 | MLP-011-000008772 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008776 | MLP-011-000008776 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008779 | MLP-011-000008783 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008793 | MLP-011-000008793 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008806 | MLP-011-000008806 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008822 | MLP-011-000008822 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008825 | MLP-011-000008825 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008827 | MLP-011-000008828 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008831 | MLP-011-000008831 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008834 | MLP-011-000008834 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008836 | MLP-011-000008836 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008844 | MLP-011-000008844 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008848 | MLP-011-000008848 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008850 | MLP-011-000008850 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008855 | MLP-011-000008855 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008858 | MLP-011-000008858 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008877 | MLP-011-000008877 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008879 | MLP-011-000008881 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008899 | MLP-011-000008900 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008919 | MLP-011-000008919 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008921 | MLP-011-000008921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008927 | MLP-011-000008928 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000008930 | MLP-011-000008930 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008944 | MLP-011-000008944 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008954 | MLP-011-000008954 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008963 | MLP-011-000008963 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000008987 | MLP-011-000008987 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009023 | MLP-011-000009023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009031 | MLP-011-000009031 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009038 | MLP-011-000009038 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009060 | MLP-011-000009060 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009090 | MLP-011-000009090 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009098 | MLP-011-000009098 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009101 | MLP-011-000009102 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009107 | MLP-011-000009107 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009114 | MLP-011-000009114 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009116 | MLP-011-000009116 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009161 | MLP-011-000009161 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009196 | MLP-011-000009196 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009213 | MLP-011-000009213 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009227 | MLP-011-000009227 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009259 | MLP-011-000009259 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009300 | MLP-011-000009300 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009312 | MLP-011-000009312 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009340 | MLP-011-000009340 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009350 | MLP-011-000009350 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009372 | MLP-011-000009372 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009386 | MLP-011-000009386 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009388 | MLP-011-000009388 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009391 | MLP-011-000009392 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009403 | MLP-011-000009403 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009415 | MLP-011-000009418 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009421 | MLP-011-000009422 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009429 | MLP-011-000009429 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009437 | MLP-011-000009437 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009447 | MLP-011-000009448 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009453 | MLP-011-000009453 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009456 | MLP-011-000009456 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009461 | MLP-011-000009461 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009480 | MLP-011-000009480 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009485 | MLP-011-000009485 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009512 | MLP-011-000009512 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009515 | MLP-011-000009515 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009538 | MLP-011-000009538 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009541 | MLP-011-000009541 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009575 | MLP-011-000009575 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009606 | MLP-011-000009606 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009608 | MLP-011-000009611 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009613 | MLP-011-000009613 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009664 | MLP-011-000009664 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009670 | MLP-011-000009670 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009687 | MLP-011-000009687 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009701 | MLP-011-000009701 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009709 | MLP-011-000009709 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009712 | MLP-011-000009712 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009714 | MLP-011-000009715 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009722 | MLP-011-000009722 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009747 | MLP-011-000009747 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009755 | MLP-011-000009755 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009758 | MLP-011-000009759 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009761 | MLP-011-000009763 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009765 | MLP-011-000009765 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009770 | MLP-011-000009773 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009775 | MLP-011-000009775 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009783 | MLP-011-000009783 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009801 | MLP-011-000009801 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009804 | MLP-011-000009806 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009808 | MLP-011-000009809 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009832 | MLP-011-000009832 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009838 | MLP-011-000009838 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009844 | MLP-011-000009844 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009851 | MLP-011-000009851 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000009856 | MLP-011-000009857 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009867 | MLP-011-000009867 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009873 | MLP-011-000009873 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009875 | MLP-011-000009875 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009934 | MLP-011-000009934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009959 | MLP-011-000009959 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009988 | MLP-011-000009988 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000009997 | MLP-011-000009997 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010042 | MLP-011-000010042 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010045 | MLP-011-000010045 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010053 | MLP-011-000010053 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010058 | MLP-011-000010060 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010086 | MLP-011-000010086 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010088 | MLP-011-000010088 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010095 | MLP-011-000010095 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010098 | MLP-011-000010098 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010105 | MLP-011-000010105 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010186 | MLP-011-000010186 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010191 | MLP-011-000010192 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010205 | MLP-011-000010205 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010207 | MLP-011-000010208 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010214 | MLP-011-000010214 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010217 | MLP-011-000010217 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010219 | MLP-011-000010220 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010237 | MLP-011-000010237 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010267 | MLP-011-000010268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010272 | MLP-011-000010272 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010317 | MLP-011-000010317 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010386 | MLP-011-000010386 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010405 | MLP-011-000010405 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010454 | MLP-011-000010454 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010459 | MLP-011-000010459 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010463 | MLP-011-000010463 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010491 | MLP-011-000010491 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010498 | MLP-011-000010498 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010503 | MLP-011-000010503 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010509 | MLP-011-000010510 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010522 | MLP-011-000010522 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010526 | MLP-011-000010526 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010554 | MLP-011-000010554 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010586 | MLP-011-000010586 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010588 | MLP-011-000010588 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010592 | MLP-011-000010592 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010616 | MLP-011-000010617 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010628 | MLP-011-000010628 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010630 | MLP-011-000010630 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010635 | MLP-011-000010635 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010641 | MLP-011-000010641 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010648 | MLP-011-000010648 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010650 | MLP-011-000010650 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010652 | MLP-011-000010652 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010654 | MLP-011-000010655 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010671 | MLP-011-000010671 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010681 | MLP-011-000010681 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010692 | MLP-011-000010693 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010709 | MLP-011-000010709 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010752 | MLP-011-000010752 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010757 | MLP-011-000010757 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010759 | MLP-011-000010762 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010774 | MLP-011-000010778 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010780 | MLP-011-000010781 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010787 | MLP-011-000010787 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010792 | MLP-011-000010792 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010794 | MLP-011-000010794 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010797 | MLP-011-000010798 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010800 | MLP-011-000010801 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010803 | MLP-011-000010803 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010816 | MLP-011-000010818 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010822 | MLP-011-000010822 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010824 | MLP-011-000010824 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010861 | MLP-011-000010861 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010865 | MLP-011-000010865 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010876 | MLP-011-000010877 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010880 | MLP-011-000010880 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010882 | MLP-011-000010884 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010886 | MLP-011-000010886 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010888 | MLP-011-000010895 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010897 | MLP-011-000010897 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010899 | MLP-011-000010900 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010902 | MLP-011-000010903 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000010914 | MLP-011-000010915 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010920 | MLP-011-000010920 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010934 | MLP-011-000010934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010963 | MLP-011-000010963 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010965 | MLP-011-000010965 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000010974 | MLP-011-000010974 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011003 | MLP-011-000011006 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011013 | MLP-011-000011013 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011027 | MLP-011-000011027 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011046 | MLP-011-000011048 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011064 | MLP-011-000011066 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011072 | MLP-011-000011072 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011084 | MLP-011-000011085 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011113 | MLP-011-000011113 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011119 | MLP-011-000011121 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011126 | MLP-011-000011126 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011138 | MLP-011-000011140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011142 | MLP-011-000011143 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011158 | MLP-011-000011159 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011162 | MLP-011-000011164 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011167 | MLP-011-000011173 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011186 | MLP-011-000011189 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011215 | MLP-011-000011215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011230 | MLP-011-000011230 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011243 | MLP-011-000011244 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011251 | MLP-011-000011252 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011257 | MLP-011-000011258 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011264 | MLP-011-000011265 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011273 | MLP-011-000011274 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011278 | MLP-011-000011278 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011283 | MLP-011-000011283 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011290 | MLP-011-000011290 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011301 | MLP-011-000011301 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011303 | MLP-011-000011307 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011323 | MLP-011-000011324 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011345 | MLP-011-000011346 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011353 | MLP-011-000011355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011360 | MLP-011-000011360 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011369 | MLP-011-000011371 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011377 | MLP-011-000011377 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011386 | MLP-011-000011388 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011393 | MLP-011-000011393 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011420 | MLP-011-000011422 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011424 | MLP-011-000011426 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011466 | MLP-011-000011466 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011488 | MLP-011-000011488 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011498 | MLP-011-000011498 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011500 | MLP-011-000011500 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011527 | MLP-011-000011527 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011532 | MLP-011-000011532 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011535 | MLP-011-000011536 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011541 | MLP-011-000011541 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011551 | MLP-011-000011555 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011567 | MLP-011-000011567 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011570 | MLP-011-000011580 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011587 | MLP-011-000011589 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011592 | MLP-011-000011592 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011612 | MLP-011-000011613 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011617 | MLP-011-000011617 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011625 | MLP-011-000011626 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011629 | MLP-011-000011629 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011658 | MLP-011-000011660 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011663 | MLP-011-000011663 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011670 | MLP-011-000011671 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011688 | MLP-011-000011690 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011692 | MLP-011-000011693 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011732 | MLP-011-000011733 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011737 | MLP-011-000011739 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011741 | MLP-011-000011744 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011746 | MLP-011-000011746 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011753 | MLP-011-000011753 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011759 | MLP-011-000011760 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011762 | MLP-011-000011762 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011778 | MLP-011-000011778 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011780 | MLP-011-000011780 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011846 | MLP-011-000011848 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011878 | MLP-011-000011878 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011880 | MLP-011-000011880 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011899 | MLP-011-000011901 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011975 | MLP-011-000011975 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000011977 | MLP-011-000011977 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000011982 | MLP-011-000011982 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012008 | MLP-011-000012010 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012020 | MLP-011-000012022 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012034 | MLP-011-000012035 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012092 | MLP-011-000012092 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012100 | MLP-011-000012102 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012106 | MLP-011-000012106 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012108 | MLP-011-000012109 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012114 | MLP-011-000012114 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012143 | MLP-011-000012145 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012148 | MLP-011-000012150 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012153 | MLP-011-000012158 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012180 | MLP-011-000012180 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012182 | MLP-011-000012182 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012226 | MLP-011-000012226 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012233 | MLP-011-000012233 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012235 | MLP-011-000012236 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012238 | MLP-011-000012240 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012258 | MLP-011-000012258 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012264 | MLP-011-000012264 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012266 | MLP-011-000012266 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012268 | MLP-011-000012268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012278 | MLP-011-000012278 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012302 | MLP-011-000012305 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012334 | MLP-011-000012336 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012340 | MLP-011-000012341 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012349 | MLP-011-000012350 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012356 | MLP-011-000012399 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012401 | MLP-011-000012401 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012404 | MLP-011-000012408 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012415 | MLP-011-000012419 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012430 | MLP-011-000012435 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012446 | MLP-011-000012446 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012460 | MLP-011-000012460 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012466 | MLP-011-000012467 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012471 | MLP-011-000012472 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012479 | MLP-011-000012481 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012492 | MLP-011-000012493 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012495 | MLP-011-000012497 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012508 | MLP-011-000012511 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012514 | MLP-011-000012514 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012525 | MLP-011-000012525 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012527 | MLP-011-000012529 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012531 | MLP-011-000012531 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012545 | MLP-011-000012545 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012603 | MLP-011-000012603 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012682 | MLP-011-000012682 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012692 | MLP-011-000012692 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012698 | MLP-011-000012700 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012708 | MLP-011-000012710 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012726 | MLP-011-000012726 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012750 | MLP-011-000012750 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012753 | MLP-011-000012756 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012767 | MLP-011-000012769 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012775 | MLP-011-000012777 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012803 | MLP-011-000012803 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012813 | MLP-011-000012816 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012832 | MLP-011-000012833 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012842 | MLP-011-000012842 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012844 | MLP-011-000012844 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012846 | MLP-011-000012847 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012873 | MLP-011-000012873 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012897 | MLP-011-000012897 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012912 | MLP-011-000012913 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012929 | MLP-011-000012929 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012951 | MLP-011-000012961 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000012964 | MLP-011-000012964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013010 | MLP-011-000013010 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013043 | MLP-011-000013081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013105 | MLP-011-000013105 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013134 | MLP-011-000013139 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013161 | MLP-011-000013162 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013168 | MLP-011-000013172 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013179 | MLP-011-000013179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013182 | MLP-011-000013182 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013188 | MLP-011-000013191 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013198 | MLP-011-000013198 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013211 | MLP-011-000013211 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013232 | MLP-011-000013232 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013255 | MLP-011-000013255 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013257 | MLP-011-000013259 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013269 | MLP-011-000013269 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013272 | MLP-011-000013272 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013288 | MLP-011-000013288 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013295 | MLP-011-000013296 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013298 | MLP-011-000013298 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013309 | MLP-011-000013309 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013316 | MLP-011-000013316 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013324 | MLP-011-000013324 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013339 | MLP-011-000013339 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013344 | MLP-011-000013344 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013346 | MLP-011-000013348 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013368 | MLP-011-000013374 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013379 | MLP-011-000013380 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013382 | MLP-011-000013388 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013395 | MLP-011-000013395 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013404 | MLP-011-000013406 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013414 | MLP-011-000013414 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013416 | MLP-011-000013416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013420 | MLP-011-000013420 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013422 | MLP-011-000013422 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013424 | MLP-011-000013424 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013426 | MLP-011-000013426 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013428 | MLP-011-000013428 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013443 | MLP-011-000013444 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013468 | MLP-011-000013468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013516 | MLP-011-000013516 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013542 | MLP-011-000013542 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013555 | MLP-011-000013564 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013566 | MLP-011-000013567 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013643 | MLP-011-000013643 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013658 | MLP-011-000013658 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013665 | MLP-011-000013665 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013667 | MLP-011-000013672 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013678 | MLP-011-000013680 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013693 | MLP-011-000013694 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013704 | MLP-011-000013705 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013726 | MLP-011-000013726 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013730 | MLP-011-000013730 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013736 | MLP-011-000013736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013742 | MLP-011-000013742 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013748 | MLP-011-000013752 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013796 | MLP-011-000013801 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013826 | MLP-011-000013826 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013828 | MLP-011-000013832 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013834 | MLP-011-000013834 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013842 | MLP-011-000013842 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013849 | MLP-011-000013849 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013854 | MLP-011-000013854 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000013862 | MLP-011-000013863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013868 | MLP-011-000013868 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013907 | MLP-011-000013907 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013911 | MLP-011-000013913 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013916 | MLP-011-000013916 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013934 | MLP-011-000013934 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013952 | MLP-011-000013952 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013960 | MLP-011-000013960 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013971 | MLP-011-000013971 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000013989 | MLP-011-000013989 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014000 | MLP-011-000014001 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014007 | MLP-011-000014007 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014009 | MLP-011-000014009 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014011 | MLP-011-000014014 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014019 | MLP-011-000014021 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014025 | MLP-011-000014026 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014029 | MLP-011-000014029 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014032 | MLP-011-000014032 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014036 | MLP-011-000014037 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014051 | MLP-011-000014057 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014059 | MLP-011-000014071 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014074 | MLP-011-000014074 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014082 | MLP-011-000014082 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014084 | MLP-011-000014085 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014099 | MLP-011-000014099 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014103 | MLP-011-000014126 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014135 | MLP-011-000014135 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014137 | MLP-011-000014138 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014147 | MLP-011-000014147 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014156 | MLP-011-000014165 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014167 | MLP-011-000014167 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014177 | MLP-011-000014177 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014182 | MLP-011-000014182 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014189 | MLP-011-000014193 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014197 | MLP-011-000014202 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014216 | MLP-011-000014217 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014221 | MLP-011-000014225 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014228 | MLP-011-000014231 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014241 | MLP-011-000014241 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014244 | MLP-011-000014248 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014250 | MLP-011-000014250 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014258 | MLP-011-000014261 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014284 | MLP-011-000014284 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014286 | MLP-011-000014319 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014324 | MLP-011-000014327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014329 | MLP-011-000014329 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014342 | MLP-011-000014342 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014349 | MLP-011-000014349 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014363 | MLP-011-000014367 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014370 | MLP-011-000014371 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014373 | MLP-011-000014378 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014384 | MLP-011-000014384 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014414 | MLP-011-000014414 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014427 | MLP-011-000014427 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014467 | MLP-011-000014470 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014483 | MLP-011-000014486 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014511 | MLP-011-000014514 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014530 | MLP-011-000014530 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014534 | MLP-011-000014534 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014561 | MLP-011-000014562 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014568 | MLP-011-000014569 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014573 | MLP-011-000014574 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014578 | MLP-011-000014578 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014600 | MLP-011-000014600 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014610 | MLP-011-000014618 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014661 | MLP-011-000014662 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014694 | MLP-011-000014694 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014731 | MLP-011-000014731 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014738 | MLP-011-000014738 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014755 | MLP-011-000014756 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014759 | MLP-011-000014768 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014773 | MLP-011-000014773 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014775 | MLP-011-000014775 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014790 | MLP-011-000014790 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014793 | MLP-011-000014810 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014815 | MLP-011-000014815 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014826 | MLP-011-000014828 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014852 | MLP-011-000014853 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014858 | MLP-011-000014858 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014867 | MLP-011-000014867 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000014881 | MLP-011-000014884 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014902 | MLP-011-000014902 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014904 | MLP-011-000014909 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014911 | MLP-011-000014918 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014923 | MLP-011-000014923 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014932 | MLP-011-000014932 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014937 | MLP-011-000014940 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014961 | MLP-011-000014964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014983 | MLP-011-000014983 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000014985 | MLP-011-000014985 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015005 | MLP-011-000015006 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015018 | MLP-011-000015018 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015023 | MLP-011-000015023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015028 | MLP-011-000015028 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015030 | MLP-011-000015034 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015051 | MLP-011-000015053 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015080 | MLP-011-000015080 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015089 | MLP-011-000015089 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015094 | MLP-011-000015095 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015107 | MLP-011-000015118 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015126 | MLP-011-000015126 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015131 | MLP-011-000015132 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015143 | MLP-011-000015143 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015164 | MLP-011-000015168 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015210 | MLP-011-000015219 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015226 | MLP-011-000015226 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015229 | MLP-011-000015229 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015233 | MLP-011-000015234 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015259 | MLP-011-000015259 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015261 | MLP-011-000015261 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015263 | MLP-011-000015265 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015313 | MLP-011-000015314 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015318 | MLP-011-000015318 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015320 | MLP-011-000015324 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015326 | MLP-011-000015327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015331 | MLP-011-000015331 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015355 | MLP-011-000015362 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015366 | MLP-011-000015376 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015393 | MLP-011-000015393 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015407 | MLP-011-000015407 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015409 | MLP-011-000015410 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015415 | MLP-011-000015416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015420 | MLP-011-000015430 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015432 | MLP-011-000015475 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015477 | MLP-011-000015487 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015489 | MLP-011-000015495 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015497 | MLP-011-000015503 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015505 | MLP-011-000015505 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015507 | MLP-011-000015507 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015509 | MLP-011-000015532 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015534 | MLP-011-000015553 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015555 | MLP-011-000015555 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015557 | MLP-011-000015560 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015562 | MLP-011-000015562 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015564 | MLP-011-000015600 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015602 | MLP-011-000015608 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015610 | MLP-011-000015614 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015621 | MLP-011-000015623 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015626 | MLP-011-000015630 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015632 | MLP-011-000015633 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015666 | MLP-011-000015666 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015670 | MLP-011-000015670 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015674 | MLP-011-000015677 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015694 | MLP-011-000015694 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015700 | MLP-011-000015703 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015710 | MLP-011-000015711 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015730 | MLP-011-000015731 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015733 | MLP-011-000015733 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015739 | MLP-011-000015740 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015757 | MLP-011-000015758 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015768 | MLP-011-000015770 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015773 | MLP-011-000015773 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015777 | MLP-011-000015779 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015783 | MLP-011-000015784 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015790 | MLP-011-000015792 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015799 | MLP-011-000015800 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015808 | MLP-011-000015809 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015820 | MLP-011-000015823 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015825 | MLP-011-000015827 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015849 | MLP-011-000015850 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015861 | MLP-011-000015861 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015864 | MLP-011-000015864 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015868 | MLP-011-000015868 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015904 | MLP-011-000015905 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015942 | MLP-011-000015944 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015949 | MLP-011-000015950 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015958 | MLP-011-000015959 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015962 | MLP-011-000015962 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015967 | MLP-011-000015970 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015972 | MLP-011-000015973 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000015984 | MLP-011-000015990 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000015999 | MLP-011-000016001 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016007 | MLP-011-000016011 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016027 | MLP-011-000016027 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016038 | MLP-011-000016038 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016057 | MLP-011-000016062 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016065 | MLP-011-000016065 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016075 | MLP-011-000016076 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016081 | MLP-011-000016081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016092 | MLP-011-000016092 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016105 | MLP-011-000016105 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016125 | MLP-011-000016126 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016130 | MLP-011-000016138 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016142 | MLP-011-000016144 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016156 | MLP-011-000016157 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016164 | MLP-011-000016166 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016168 | MLP-011-000016168 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016176 | MLP-011-000016176 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016180 | MLP-011-000016181 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016184 | MLP-011-000016187 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016189 | MLP-011-000016189 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016191 | MLP-011-000016193 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016195 | MLP-011-000016195 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016197 | MLP-011-000016199 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016210 | MLP-011-000016210 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016213 | MLP-011-000016214 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016217 | MLP-011-000016218 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016228 | MLP-011-000016228 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016236 | MLP-011-000016236 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016242 | MLP-011-000016243 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016253 | MLP-011-000016253 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016258 | MLP-011-000016262 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016265 | MLP-011-000016266 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016278 | MLP-011-000016282 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016285 | MLP-011-000016285 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016287 | MLP-011-000016287 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016289 | MLP-011-000016289 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016300 | MLP-011-000016301 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016304 | MLP-011-000016309 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016315 | MLP-011-000016316 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016375 | MLP-011-000016375 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016378 | MLP-011-000016379 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016381 | MLP-011-000016381 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016385 | MLP-011-000016385 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016389 | MLP-011-000016395 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016401 | MLP-011-000016401 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016403 | MLP-011-000016404 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016410 | MLP-011-000016411 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016413 | MLP-011-000016416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016428 | MLP-011-000016428 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016430 | MLP-011-000016430 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016432 | MLP-011-000016432 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016434 | MLP-011-000016434 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016457 | MLP-011-000016458 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016463 | MLP-011-000016463 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016476 | MLP-011-000016482 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016484 | MLP-011-000016487 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016495 | MLP-011-000016496 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016500 | MLP-011-000016500 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016513 | MLP-011-000016514 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016519 | MLP-011-000016520 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016522 | MLP-011-000016523 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016528 | MLP-011-000016531 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016534 | MLP-011-000016535 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016537 | MLP-011-000016537 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016539 | MLP-011-000016541 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016557 | MLP-011-000016559 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016565 | MLP-011-000016571 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016575 | MLP-011-000016576 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016583 | MLP-011-000016583 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016590 | MLP-011-000016592 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016609 | MLP-011-000016610 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016616 | MLP-011-000016619 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016621 | MLP-011-000016626 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016628 | MLP-011-000016632 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016635 | MLP-011-000016636 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016638 | MLP-011-000016640 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016658 | MLP-011-000016660 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016667 | MLP-011-000016667 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016675 | MLP-011-000016683 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016685 | MLP-011-000016685 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016692 | MLP-011-000016696 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016699 | MLP-011-000016700 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016709 | MLP-011-000016709 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016711 | MLP-011-000016711 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016718 | MLP-011-000016719 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016737 | MLP-011-000016738 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016761 | MLP-011-000016762 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016792 | MLP-011-000016792 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016802 | MLP-011-000016802 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016807 | MLP-011-000016809 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016875 | MLP-011-000016875 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016887 | MLP-011-000016888 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016890 | MLP-011-000016890 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016904 | MLP-011-000016905 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016907 | MLP-011-000016907 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016917 | MLP-011-000016917 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016922 | MLP-011-000016924 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016930 | MLP-011-000016930 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016956 | MLP-011-000016958 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000016963 | MLP-011-000016964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016974 | MLP-011-000016975 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000016977 | MLP-011-000016979 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017045 | MLP-011-000017047 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017050 | MLP-011-000017052 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017088 | MLP-011-000017090 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017099 | MLP-011-000017100 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017111 | MLP-011-000017111 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017120 | MLP-011-000017123 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017125 | MLP-011-000017128 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017134 | MLP-011-000017134 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017149 | MLP-011-000017156 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017167 | MLP-011-000017167 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017169 | MLP-011-000017169 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017171 | MLP-011-000017172 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017174 | MLP-011-000017175 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017187 | MLP-011-000017187 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017201 | MLP-011-000017201 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017212 | MLP-011-000017215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017245 | MLP-011-000017245 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017247 | MLP-011-000017253 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017255 | MLP-011-000017255 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017257 | MLP-011-000017259 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017267 | MLP-011-000017268 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017279 | MLP-011-000017279 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017284 | MLP-011-000017285 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017296 | MLP-011-000017297 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017304 | MLP-011-000017306 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017310 | MLP-011-000017310 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017321 | MLP-011-000017323 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017327 | MLP-011-000017328 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017334 | MLP-011-000017335 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017337 | MLP-011-000017340 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017354 | MLP-011-000017355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017378 | MLP-011-000017380 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017404 | MLP-011-000017404 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017411 | MLP-011-000017412 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017420 | MLP-011-000017422 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017424 | MLP-011-000017424 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017429 | MLP-011-000017429 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017443 | MLP-011-000017443 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017450 | MLP-011-000017451 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017472 | MLP-011-000017474 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017481 | MLP-011-000017482 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017496 | MLP-011-000017496 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017516 | MLP-011-000017523 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017571 | MLP-011-000017574 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017578 | MLP-011-000017592 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017610 | MLP-011-000017610 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017617 | MLP-011-000017617 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017626 | MLP-011-000017626 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017631 | MLP-011-000017633 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017653 | MLP-011-000017653 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017671 | MLP-011-000017671 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017682 | MLP-011-000017682 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017708 | MLP-011-000017708 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017732 | MLP-011-000017732 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017740 | MLP-011-000017740 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017745 | MLP-011-000017756 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017786 | MLP-011-000017786 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017789 | MLP-011-000017789 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017797 | MLP-011-000017801 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017804 | MLP-011-000017818 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017821 | MLP-011-000017823 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017830 | MLP-011-000017833 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017837 | MLP-011-000017839 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017846 | MLP-011-000017847 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017851 | MLP-011-000017855 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017864 | MLP-011-000017864 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017881 | MLP-011-000017886 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017893 | MLP-011-000017893 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017898 | MLP-011-000017898 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017900 | MLP-011-000017903 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017907 | MLP-011-000017907 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017914 | MLP-011-000017916 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017922 | MLP-011-000017922 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017948 | MLP-011-000017948 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017950 | MLP-011-000017952 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017961 | MLP-011-000017965 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000017971 | MLP-011-000017971 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000017996 | MLP-011-000017996 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018012 | MLP-011-000018013 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018020 | MLP-011-000018020 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018026 | MLP-011-000018026 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018043 | MLP-011-000018043 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018045 | MLP-011-000018045 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018047 | MLP-011-000018050 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018052 | MLP-011-000018056 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018058 | MLP-011-000018060 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018077 | MLP-011-000018078 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018135 | MLP-011-000018138 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018169 | MLP-011-000018170 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018188 | MLP-011-000018188 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018190 | MLP-011-000018190 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018192 | MLP-011-000018192 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018194 | MLP-011-000018194 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018196 | MLP-011-000018196 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018225 | MLP-011-000018225 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018227 | MLP-011-000018227 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018238 | MLP-011-000018239 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018249 | MLP-011-000018249 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018252 | MLP-011-000018253 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018259 | MLP-011-000018260 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018263 | MLP-011-000018267 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018274 | MLP-011-000018274 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018279 | MLP-011-000018290 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018324 | MLP-011-000018327 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018330 | MLP-011-000018331 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018334 | MLP-011-000018335 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018341 | MLP-011-000018343 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018355 | MLP-011-000018356 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018365 | MLP-011-000018365 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018379 | MLP-011-000018379 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018384 | MLP-011-000018385 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018390 | MLP-011-000018390 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018402 | MLP-011-000018402 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018404 | MLP-011-000018408 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018413 | MLP-011-000018418 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018420 | MLP-011-000018420 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018422 | MLP-011-000018422 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018424 | MLP-011-000018425 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018427 | MLP-011-000018427 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018429 | MLP-011-000018429 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018431 | MLP-011-000018432 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018434 | MLP-011-000018437 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018440 | MLP-011-000018445 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018449 | MLP-011-000018449 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018458 | MLP-011-000018459 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018468 | MLP-011-000018474 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018479 | MLP-011-000018481 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018522 | MLP-011-000018527 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018529 | MLP-011-000018530 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018533 | MLP-011-000018534 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018536 | MLP-011-000018537 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018543 | MLP-011-000018543 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018545 | MLP-011-000018545 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018547 | MLP-011-000018547 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018560 | MLP-011-000018564 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018572 | MLP-011-000018576 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018619 | MLP-011-000018619 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018623 | MLP-011-000018623 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018650 | MLP-011-000018650 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018652 | MLP-011-000018652 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018670 | MLP-011-000018671 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018688 | MLP-011-000018689 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018724 | MLP-011-000018724 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018729 | MLP-011-000018735 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018761 | MLP-011-000018766 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018774 | MLP-011-000018774 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018776 | MLP-011-000018776 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018784 | MLP-011-000018787 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018799 | MLP-011-000018800 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018802 | MLP-011-000018802 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018809 | MLP-011-000018810 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018839 | MLP-011-000018839 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018850 | MLP-011-000018850 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018852 | MLP-011-000018854 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018856 | MLP-011-000018856 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018877 | MLP-011-000018877 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018887 | MLP-011-000018901 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000018906 | MLP-011-000018906 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018962 | MLP-011-000018963 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018965 | MLP-011-000018965 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018980 | MLP-011-000018980 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000018989 | MLP-011-000018990 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019014 | MLP-011-000019015 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019021 | MLP-011-000019023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019037 | MLP-011-000019038 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019043 | MLP-011-000019048 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019053 | MLP-011-000019055 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019064 | MLP-011-000019066 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019074 | MLP-011-000019074 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019100 | MLP-011-000019111 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019113 | MLP-011-000019115 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019117 | MLP-011-000019117 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019127 | MLP-011-000019128 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019143 | MLP-011-000019143 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019145 | MLP-011-000019145 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019147 | MLP-011-000019151 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019168 | MLP-011-000019169 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019172 | MLP-011-000019176 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019179 | MLP-011-000019179 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019181 | MLP-011-000019190 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019192 | MLP-011-000019192 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019194 | MLP-011-000019199 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019202 | MLP-011-000019203 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019212 | MLP-011-000019212 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019235 | MLP-011-000019235 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019238 | MLP-011-000019238 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019255 | MLP-011-000019255 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019266 | MLP-011-000019266 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019276 | MLP-011-000019277 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019285 | MLP-011-000019285 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019287 | MLP-011-000019287 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019294 | MLP-011-000019294 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019311 | MLP-011-000019311 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019313 | MLP-011-000019313 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019317 | MLP-011-000019317 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019339 | MLP-011-000019340 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019345 | MLP-011-000019345 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019347 | MLP-011-000019347 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019355 | MLP-011-000019355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019366 | MLP-011-000019366 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019383 | MLP-011-000019383 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019387 | MLP-011-000019387 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019393 | MLP-011-000019393 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019400 | MLP-011-000019400 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019473 | MLP-011-000019473 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019477 | MLP-011-000019477 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019495 | MLP-011-000019495 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019499 | MLP-011-000019499 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019505 | MLP-011-000019506 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019508 | MLP-011-000019508 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019522 | MLP-011-000019523 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019525 | MLP-011-000019525 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019527 | MLP-011-000019527 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019562 | MLP-011-000019563 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019565 | MLP-011-000019565 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019585 | MLP-011-000019588 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019592 | MLP-011-000019593 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019596 | MLP-011-000019596 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019599 | MLP-011-000019600 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019611 | MLP-011-000019636 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019642 | MLP-011-000019645 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019647 | MLP-011-000019647 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019649 | MLP-011-000019651 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019678 | MLP-011-000019678 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019694 | MLP-011-000019698 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019706 | MLP-011-000019706 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019714 | MLP-011-000019714 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019719 | MLP-011-000019719 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019722 | MLP-011-000019722 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019744 | MLP-011-000019744 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019749 | MLP-011-000019749 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019756 | MLP-011-000019756 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019775 | MLP-011-000019777 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019787 | MLP-011-000019787 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019810 | MLP-011-000019811 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019836 | MLP-011-000019836 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019849 | MLP-011-000019851 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019854 | MLP-011-000019854 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019857 | MLP-011-000019857 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019861 | MLP-011-000019862 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019883 | MLP-011-000019884 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019889 | MLP-011-000019889 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019891 | MLP-011-000019892 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019902 | MLP-011-000019907 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019912 | MLP-011-000019912 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019917 | MLP-011-000019921 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019962 | MLP-011-000019964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000019971 | MLP-011-000019974 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019979 | MLP-011-000019980 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019982 | MLP-011-000019982 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019984 | MLP-011-000019985 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000019989 | MLP-011-000019989 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020004 | MLP-011-000020004 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020019 | MLP-011-000020021 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020039 | MLP-011-000020039 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020065 | MLP-011-000020066 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020078 | MLP-011-000020081 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020130 | MLP-011-000020130 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020136 | MLP-011-000020136 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020146 | MLP-011-000020146 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020150 | MLP-011-000020150 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020152 | MLP-011-000020152 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020214 | MLP-011-000020214 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020216 | MLP-011-000020216 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020219 | MLP-011-000020224 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020228 | MLP-011-000020229 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020234 | MLP-011-000020234 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020236 | MLP-011-000020239 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020245 | MLP-011-000020245 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020304 | MLP-011-000020304 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020309 | MLP-011-000020310 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020317 | MLP-011-000020317 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020319 | MLP-011-000020321 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020337 | MLP-011-000020337 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020339 | MLP-011-000020339 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020341 | MLP-011-000020341 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020343 | MLP-011-000020343 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020374 | MLP-011-000020374 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020388 | MLP-011-000020388 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020393 | MLP-011-000020393 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020396 | MLP-011-000020396 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020401 | MLP-011-000020403 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020406 | MLP-011-000020408 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020410 | MLP-011-000020410 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020416 | MLP-011-000020416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020437 | MLP-011-000020438 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020440 | MLP-011-000020440 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020450 | MLP-011-000020450 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020453 | MLP-011-000020456 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020458 | MLP-011-000020459 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020463 | MLP-011-000020464 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020466 | MLP-011-000020468 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020479 | MLP-011-000020481 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020527 | MLP-011-000020528 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020531 | MLP-011-000020531 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020536 | MLP-011-000020537 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020539 | MLP-011-000020539 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020552 | MLP-011-000020558 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020560 | MLP-011-000020560 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020562 | MLP-011-000020562 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020564 | MLP-011-000020576 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020584 | MLP-011-000020584 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020611 | MLP-011-000020613 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020618 | MLP-011-000020632 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020634 | MLP-011-000020636 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020644 | MLP-011-000020644 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020653 | MLP-011-000020656 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020661 | MLP-011-000020664 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020669 | MLP-011-000020669 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020688 | MLP-011-000020688 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020703 | MLP-011-000020705 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020722 | MLP-011-000020725 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020730 | MLP-011-000020733 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020735 | MLP-011-000020736 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020745 | MLP-011-000020748 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020789 | MLP-011-000020790 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020795 | MLP-011-000020795 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020808 | MLP-011-000020809 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020811 | MLP-011-000020812 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020823 | MLP-011-000020823 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020833 | MLP-011-000020833 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020836 | MLP-011-000020836 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020851 | MLP-011-000020853 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020889 | MLP-011-000020890 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020901 | MLP-011-000020904 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020918 | MLP-011-000020918 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020931 | MLP-011-000020935 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000020980 | MLP-011-000020982 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020994 | MLP-011-000020994 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020997 | MLP-011-000020997 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000020999 | MLP-011-000021003 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021015 | MLP-011-000021015 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021039 | MLP-011-000021039 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021043 | MLP-011-000021043 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021048 | MLP-011-000021050 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021062 | MLP-011-000021062 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021080 | MLP-011-000021080 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021089 | MLP-011-000021093 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021095 | MLP-011-000021099 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021112 | MLP-011-000021112 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021140 | MLP-011-000021140 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021157 | MLP-011-000021157 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021164 | MLP-011-000021165 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021170 | MLP-011-000021173 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021183 | MLP-011-000021188 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021197 | MLP-011-000021197 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021211 | MLP-011-000021211 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021213 | MLP-011-000021213 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021218 | MLP-011-000021218 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021250 | MLP-011-000021257 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021264 | MLP-011-000021266 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021333 | MLP-011-000021340 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021342 | MLP-011-000021353 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021355 | MLP-011-000021355 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021361 | MLP-011-000021364 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021414 | MLP-011-000021416 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021432 | MLP-011-000021433 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021441 | MLP-011-000021444 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021446 | MLP-011-000021446 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021463 | MLP-011-000021464 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021475 | MLP-011-000021476 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021494 | MLP-011-000021494 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021497 | MLP-011-000021497 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021504 | MLP-011-000021504 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021543 | MLP-011-000021543 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021556 | MLP-011-000021558 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021566 | MLP-011-000021566 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021578 | MLP-011-000021578 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021588 | MLP-011-000021588 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021621 | MLP-011-000021622 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021639 | MLP-011-000021640 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021648 | MLP-011-000021649 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021652 | MLP-011-000021653 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021659 | MLP-011-000021659 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021667 | MLP-011-000021667 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021685 | MLP-011-000021687 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021697 | MLP-011-000021699 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021704 | MLP-011-000021704 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021708 | MLP-011-000021716 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021720 | MLP-011-000021720 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021729 | MLP-011-000021729 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021740 | MLP-011-000021742 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021770 | MLP-011-000021770 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021772 | MLP-011-000021774 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021814 | MLP-011-000021817 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021863 | MLP-011-000021863 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021884 | MLP-011-000021886 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000021890 | MLP-011-000021892 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021902 | MLP-011-000021907 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021924 | MLP-011-000021924 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021928 | MLP-011-000021929 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021951 | MLP-011-000021953 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021963 | MLP-011-000021964 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021987 | MLP-011-000021987 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021989 | MLP-011-000021990 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000021992 | MLP-011-000021993 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022001 | MLP-011-000022005 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000022007 | MLP-011-000022023 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022032 | MLP-011-000022036 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022039 | MLP-011-000022040 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022046 | MLP-011-000022051 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022069 | MLP-011-000022069 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022106 | MLP-011-000022106 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022117 | MLP-011-000022117 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022140 | MLP-011-000022141 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022180 | MLP-011-000022181 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022183 | MLP-011-000022184 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000022194 | MLP-011-000022197 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022210 | MLP-011-000022211 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022215 | MLP-011-000022215 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022217 | MLP-011-000022218 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022223 | MLP-011-000022223 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022226 | MLP-011-000022226 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022245 | MLP-011-000022249 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022285 | MLP-011-000022286 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 011 | MLP-011-000022310 | MLP-011-000022310 | USACE; MVD; MVN; CEMVN-RMF | Carol S Joseph | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 028 | OLP-028-000000010 | OLP-028-000000010 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000046 | OLP-028-000000046 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000050 | OLP-028-000000051 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000066 | OLP-028-000000066 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000072 | OLP-028-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000075 | OLP-028-000000075 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000077 | OLP-028-000000077 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000117 | OLP-028-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000195 | OLP-028-000000195 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000203 | OLP-028-000000203 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000205 | OLP-028-000000207 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000209 | OLP-028-000000209 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000215 | OLP-028-000000215 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000217 | OLP-028-000000217 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000219 | OLP-028-000000219 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000221 | OLP-028-000000221 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000273 | OLP-028-000000273 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000289 | OLP-028-000000289 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000319 | OLP-028-000000324 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000332 | OLP-028-000000332 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000335 | OLP-028-000000335 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000346 | OLP-028-000000346 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000365 | OLP-028-000000365 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000391 | OLP-028-000000391 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000403 | OLP-028-000000403 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000408 | OLP-028-000000408 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000413 | OLP-028-000000413 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000418 | OLP-028-000000418 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000434 | OLP-028-000000434 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000442 | OLP-028-000000442 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000449 | OLP-028-000000449 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000457 | OLP-028-000000457 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000462 | OLP-028-000000462 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000469 | OLP-028-000000469 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000473 | OLP-028-000000474 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000484 | OLP-028-000000484 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000496 | OLP-028-000000496 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000528 | OLP-028-000000528 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000537 | OLP-028-000000537 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000561 | OLP-028-000000562 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000579 | OLP-028-000000579 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000581 | OLP-028-000000581 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000596 | OLP-028-000000596 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000605 | OLP-028-000000605 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000616 | OLP-028-000000616 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000630 | OLP-028-000000630 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000857 | OLP-028-000000857 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000865 | OLP-028-000000866 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000868 | OLP-028-000000868 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000955 | OLP-028-000000962 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000972 | OLP-028-000000972 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000982 | OLP-028-000000989 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001052 | OLP-028-000001052 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001060 | OLP-028-000001060 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001071 | OLP-028-000001072 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001075 | OLP-028-000001075 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001081 | OLP-028-000001081 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001103 | OLP-028-000001103 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001107 | OLP-028-000001107 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001117 | OLP-028-000001117 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001119 | OLP-028-000001119 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001121 | OLP-028-000001121 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001123 | OLP-028-000001125 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001130 | OLP-028-000001130 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001137 | OLP-028-000001137 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001151 | OLP-028-000001151 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001154 | OLP-028-000001154 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001157 | OLP-028-000001157 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001181 | OLP-028-000001182 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001186 | OLP-028-000001186 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001193 | OLP-028-000001193 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001209 | OLP-028-000001209 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001227 | OLP-028-000001228 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001252 | OLP-028-000001252 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001254 | OLP-028-000001254 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001301 | OLP-028-000001302 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001322 | OLP-028-000001322 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001326 | OLP-028-000001326 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001330 | OLP-028-000001330 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001343 | OLP-028-000001343 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001347 | OLP-028-000001348 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001352 | OLP-028-000001352 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001363 | OLP-028-000001363 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001369 | OLP-028-000001369 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001372 | OLP-028-000001372 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001420 | OLP-028-000001420 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001422 | OLP-028-000001422 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001465 | OLP-028-000001465 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001524 | OLP-028-000001525 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001549 | OLP-028-000001549 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001557 | OLP-028-000001557 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001590 | OLP-028-000001590 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001616 | OLP-028-000001616 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001620 | OLP-028-000001620 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001624 | OLP-028-000001624 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001626 | OLP-028-000001630 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001637 | OLP-028-000001638 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001642 | OLP-028-000001643 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001654 | OLP-028-000001657 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001671 | OLP-028-000001673 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001675 | OLP-028-000001675 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001722 | OLP-028-000001724 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001732 | OLP-028-000001732 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001741 | OLP-028-000001741 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001761 | OLP-028-000001761 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001767 | OLP-028-000001767 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001777 | OLP-028-000001777 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001779 | OLP-028-000001779 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001793 | OLP-028-000001793 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001803 | OLP-028-000001803 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001809 | OLP-028-000001809 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001814 | OLP-028-000001814 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001817 | OLP-028-000001818 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001830 | OLP-028-000001830 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001832 | OLP-028-000001832 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001838 | OLP-028-000001838 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001850 | OLP-028-000001851 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001853 | OLP-028-000001854 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001865 | OLP-028-000001865 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001867 | OLP-028-000001867 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001887 | OLP-028-000001887 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001891 | OLP-028-000001891 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001893 | OLP-028-000001895 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001899 | OLP-028-000001899 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001903 | OLP-028-000001903 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001908 | OLP-028-000001908 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001922 | OLP-028-000001922 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001928 | OLP-028-000001928 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001932 | OLP-028-000001932 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001947 | OLP-028-000001949 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001954 | OLP-028-000001954 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000001956 | OLP-028-000001956 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001993 | OLP-028-000001994 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002002 | OLP-028-000002002 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002056 | OLP-028-000002056 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002067 | OLP-028-000002067 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002077 | OLP-028-000002077 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002089 | OLP-028-000002089 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002095 | OLP-028-000002095 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002100 | OLP-028-000002102 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002105 | OLP-028-000002105 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002109 | OLP-028-000002109 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002113 | OLP-028-000002113 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002116 | OLP-028-000002117 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002123 | OLP-028-000002123 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002140 | OLP-028-000002140 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002147 | OLP-028-000002147 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002154 | OLP-028-000002156 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002159 | OLP-028-000002159 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002240 | OLP-028-000002240 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002251 | OLP-028-000002252 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002270 | OLP-028-000002270 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002290 | OLP-028-000002290 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002294 | OLP-028-000002294 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002304 | OLP-028-000002305 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002326 | OLP-028-000002327 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002359 | OLP-028-000002359 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002378 | OLP-028-000002378 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002395 | OLP-028-000002395 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002407 | OLP-028-000002407 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002413 | OLP-028-000002413 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002417 | OLP-028-000002417 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002436 | OLP-028-000002436 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002451 | OLP-028-000002451 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002455 | OLP-028-000002455 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002459 | OLP-028-000002459 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002466 | OLP-028-000002466 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002468 | OLP-028-000002468 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002471 | OLP-028-000002471 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002475 | OLP-028-000002475 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002478 | OLP-028-000002478 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002482 | OLP-028-000002482 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002486 | OLP-028-000002488 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002491 | OLP-028-000002491 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002494 | OLP-028-000002494 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002496 | OLP-028-000002496 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002502 | OLP-028-000002502 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002514 | OLP-028-000002514 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002538 | OLP-028-000002538 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002552 | OLP-028-000002554 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002559 | OLP-028-000002559 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002572 | OLP-028-000002574 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002583 | OLP-028-000002583 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002585 | OLP-028-000002586 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002588 | OLP-028-000002588 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002591 | OLP-028-000002592 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002604 | OLP-028-000002604 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002643 | OLP-028-000002643 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002648 | OLP-028-000002648 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002657 | OLP-028-000002658 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002693 | OLP-028-000002696 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002707 | OLP-028-000002707 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002715 | OLP-028-000002717 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002728 | OLP-028-000002728 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002731 | OLP-028-000002731 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002748 | OLP-028-000002749 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002751 | OLP-028-000002751 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002772 | OLP-028-000002773 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002775 | OLP-028-000002776 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002779 | OLP-028-000002779 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002782 | OLP-028-000002784 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002803 | OLP-028-000002803 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002805 | OLP-028-000002805 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002825 | OLP-028-000002826 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002841 | OLP-028-000002841 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002920 | OLP-028-000002920 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002929 | OLP-028-000002929 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002956 | OLP-028-000002956 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002965 | OLP-028-000002965 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002968 | OLP-028-000002968 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002971 | OLP-028-000002971 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002983 | OLP-028-000002986 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002997 | OLP-028-000002998 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003000 | OLP-028-000003000 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003029 | OLP-028-000003030 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003032 | OLP-028-000003032 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003043 | OLP-028-000003043 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003048 | OLP-028-000003048 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003062 | OLP-028-000003062 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003123 | OLP-028-000003123 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003128 | OLP-028-000003128 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003144 | OLP-028-000003144 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003151 | OLP-028-000003151 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003153 | OLP-028-000003153 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003156 | OLP-028-000003156 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003161 | OLP-028-000003161 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003181 | OLP-028-000003181 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003231 | OLP-028-000003231 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003235 | OLP-028-000003235 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003298 | OLP-028-000003298 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003322 | OLP-028-000003322 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003353 | OLP-028-000003353 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003358 | OLP-028-000003358 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003362 | OLP-028-000003362 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003369 | OLP-028-000003369 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003377 | OLP-028-000003377 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003380 | OLP-028-000003380 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003438 | OLP-028-000003438 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003441 | OLP-028-000003441 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003443 | OLP-028-000003443 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003467 | OLP-028-000003467 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003561 | OLP-028-000003562 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003565 | OLP-028-000003566 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003570 | OLP-028-000003570 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003572 | OLP-028-000003572 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003597 | OLP-028-000003599 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003601 | OLP-028-000003601 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003603 | OLP-028-000003603 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003608 | OLP-028-000003612 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003616 | OLP-028-000003617 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003619 | OLP-028-000003621 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003623 | OLP-028-000003625 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003639 | OLP-028-000003639 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003642 | OLP-028-000003642 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003644 | OLP-028-000003647 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003661 | OLP-028-000003661 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003663 | OLP-028-000003665 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003670 | OLP-028-000003670 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003686 | OLP-028-000003686 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003689 | OLP-028-000003689 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003789 | OLP-028-000003789 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003798 | OLP-028-000003798 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003800 | OLP-028-000003800 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003802 | OLP-028-000003803 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003805 | OLP-028-000003808 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003811 | OLP-028-000003812 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003815 | OLP-028-000003815 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003848 | OLP-028-000003848 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003850 | OLP-028-000003850 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003853 | OLP-028-000003853 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003856 | OLP-028-000003856 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003861 | OLP-028-000003861 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003867 | OLP-028-000003869 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003873 | OLP-028-000003873 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003881 | OLP-028-000003881 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003885 | OLP-028-000003885 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003890 | OLP-028-000003890 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003901 | OLP-028-000003902 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003911 | OLP-028-000003911 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003916 | OLP-028-000003916 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003921 | OLP-028-000003921 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000003923 | OLP-028-000003924 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003955 | OLP-028-000003955 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003957 | OLP-028-000003958 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003968 | OLP-028-000003968 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003985 | OLP-028-000003986 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004005 | OLP-028-000004006 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004037 | OLP-028-000004037 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004077 | OLP-028-000004078 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004133 | OLP-028-000004133 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004140 | OLP-028-000004140 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004151 | OLP-028-000004152 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004173 | OLP-028-000004173 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004178 | OLP-028-000004178 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004189 | OLP-028-000004189 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004195 | OLP-028-000004195 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004197 | OLP-028-000004197 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004213 | OLP-028-000004213 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004220 | OLP-028-000004220 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004240 | OLP-028-000004240 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004245 | OLP-028-000004245 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004248 | OLP-028-000004250 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004271 | OLP-028-000004271 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004278 | OLP-028-000004279 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004282 | OLP-028-000004282 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004285 | OLP-028-000004287 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004290 | OLP-028-000004292 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004324 | OLP-028-000004325 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004331 | OLP-028-000004331 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004335 | OLP-028-000004335 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004351 | OLP-028-000004351 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004354 | OLP-028-000004354 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004364 | OLP-028-000004369 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004386 | OLP-028-000004386 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004395 | OLP-028-000004397 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004405 | OLP-028-000004406 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004409 | OLP-028-000004414 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004416 | OLP-028-000004416 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004418 | OLP-028-000004418 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004428 | OLP-028-000004428 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004431 | OLP-028-000004431 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004433 | OLP-028-000004433 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004467 | OLP-028-000004467 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004470 | OLP-028-000004470 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004474 | OLP-028-000004474 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004476 | OLP-028-000004476 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004479 | OLP-028-000004479 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004481 | OLP-028-000004481 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004483 | OLP-028-000004483 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004486 | OLP-028-000004486 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004489 | OLP-028-000004490 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004494 | OLP-028-000004494 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004497 | OLP-028-000004498 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004510 | OLP-028-000004511 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004514 | OLP-028-000004514 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004516 | OLP-028-000004517 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004523 | OLP-028-000004525 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004596 | OLP-028-000004596 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004600 | OLP-028-000004604 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004637 | OLP-028-000004638 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004644 | OLP-028-000004644 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004650 | OLP-028-000004650 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004653 | OLP-028-000004653 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004666 | OLP-028-000004669 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004671 | OLP-028-000004671 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004681 | OLP-028-000004681 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004683 | OLP-028-000004686 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004698 | OLP-028-000004700 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004702 | OLP-028-000004702 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004732 | OLP-028-000004733 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004771 | OLP-028-000004771 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004773 | OLP-028-000004779 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004789 | OLP-028-000004789 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004792 | OLP-028-000004793 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004795 | OLP-028-000004798 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004801 | OLP-028-000004801 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004830 | OLP-028-000004831 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004842 | OLP-028-000004845 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004849 | OLP-028-000004850 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004864 | OLP-028-000004865 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004886 | OLP-028-000004888 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004917 | OLP-028-000004919 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004921 | OLP-028-000004926 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004930 | OLP-028-000004931 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004933 | OLP-028-000004933 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004960 | OLP-028-000004960 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004962 | OLP-028-000004962 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004970 | OLP-028-000004970 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005027 | OLP-028-000005027 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005029 | OLP-028-000005029 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005044 | OLP-028-000005044 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005074 | OLP-028-000005077 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005089 | OLP-028-000005089 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005107 | OLP-028-000005109 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005117 | OLP-028-000005119 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005125 | OLP-028-000005125 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005127 | OLP-028-000005129 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005132 | OLP-028-000005132 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005158 | OLP-028-000005158 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005161 | OLP-028-000005161 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005163 | OLP-028-000005163 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005165 | OLP-028-000005165 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005172 | OLP-028-000005174 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005176 | OLP-028-000005186 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005188 | OLP-028-000005191 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005196 | OLP-028-000005196 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005207 | OLP-028-000005207 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005222 | OLP-028-000005222 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005247 | OLP-028-000005252 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005283 | OLP-028-000005283 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005287 | OLP-028-000005287 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005290 | OLP-028-000005294 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005296 | OLP-028-000005296 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005299 | OLP-028-000005300 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005305 | OLP-028-000005306 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005336 | OLP-028-000005336 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005362 | OLP-028-000005363 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005376 | OLP-028-000005376 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005385 | OLP-028-000005386 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005397 | OLP-028-000005397 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005411 | OLP-028-000005411 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005422 | OLP-028-000005423 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005438 | OLP-028-000005439 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005449 | OLP-028-000005449 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005459 | OLP-028-000005461 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005463 | OLP-028-000005463 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005465 | OLP-028-000005465 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005468 | OLP-028-000005472 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005477 | OLP-028-000005477 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005479 | OLP-028-000005479 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005481 | OLP-028-000005481 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005486 | OLP-028-000005486 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005503 | OLP-028-000005503 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005518 | OLP-028-000005518 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005525 | OLP-028-000005525 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005532 | OLP-028-000005532 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005536 | OLP-028-000005536 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005549 | OLP-028-000005549 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005554 | OLP-028-000005554 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005559 | OLP-028-000005561 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005564 | OLP-028-000005565 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005567 | OLP-028-000005567 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005573 | OLP-028-000005573 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005577 | OLP-028-000005578 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005580 | OLP-028-000005582 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005588 | OLP-028-000005588 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005619 | OLP-028-000005619 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005621 | OLP-028-000005621 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005639 | OLP-028-000005639 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005650 | OLP-028-000005650 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005660 | OLP-028-000005661 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005665 | OLP-028-000005665 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005674 | OLP-028-000005674 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005704 | OLP-028-000005704 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005719 | OLP-028-000005721 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005733 | OLP-028-000005734 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005742 | OLP-028-000005743 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005747 | OLP-028-000005749 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005752 | OLP-028-000005752 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005754 | OLP-028-000005759 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005773 | OLP-028-000005773 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005776 | OLP-028-000005776 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005779 | OLP-028-000005779 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005785 | OLP-028-000005785 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005826 | OLP-028-000005826 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005839 | OLP-028-000005839 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005842 | OLP-028-000005842 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005845 | OLP-028-000005845 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005847 | OLP-028-000005847 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005870 | OLP-028-000005874 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005877 | OLP-028-000005880 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005882 | OLP-028-000005884 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005886 | OLP-028-000005896 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005915 | OLP-028-000005916 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005918 | OLP-028-000005918 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005922 | OLP-028-000005922 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005924 | OLP-028-000005924 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005928 | OLP-028-000005928 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005930 | OLP-028-000005931 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005933 | OLP-028-000005934 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005940 | OLP-028-000005940 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000005963 | OLP-028-000005963 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005977 | OLP-028-000005977 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005979 | OLP-028-000005981 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005997 | OLP-028-000005997 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006021 | OLP-028-000006021 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006023 | OLP-028-000006023 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006040 | OLP-028-000006043 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006045 | OLP-028-000006045 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006048 | OLP-028-000006048 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006052 | OLP-028-000006052 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006078 | OLP-028-000006078 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006090 | OLP-028-000006090 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006097 | OLP-028-000006097 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006102 | OLP-028-000006105 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006111 | OLP-028-000006111 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006129 | OLP-028-000006130 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006134 | OLP-028-000006134 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006200 | OLP-028-000006200 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006207 | OLP-028-000006207 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006209 | OLP-028-000006213 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006248 | OLP-028-000006248 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006250 | OLP-028-000006250 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006252 | OLP-028-000006252 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006255 | OLP-028-000006255 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006277 | OLP-028-000006277 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006283 | OLP-028-000006283 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006287 | OLP-028-000006287 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006295 | OLP-028-000006304 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006317 | OLP-028-000006318 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006321 | OLP-028-000006321 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006328 | OLP-028-000006328 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006340 | OLP-028-000006343 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006345 | OLP-028-000006347 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006349 | OLP-028-000006350 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006352 | OLP-028-000006366 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006393 | OLP-028-000006393 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006395 | OLP-028-000006395 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006397 | OLP-028-000006398 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006400 | OLP-028-000006400 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006402 | OLP-028-000006402 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006404 | OLP-028-000006408 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006410 | OLP-028-000006410 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006412 | OLP-028-000006412 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006420 | OLP-028-000006420 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006422 | OLP-028-000006423 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006434 | OLP-028-000006434 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006438 | OLP-028-000006438 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006451 | OLP-028-000006455 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006460 | OLP-028-000006462 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006473 | OLP-028-000006473 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006481 | OLP-028-000006482 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006484 | OLP-028-000006484 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006486 | OLP-028-000006487 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006492 | OLP-028-000006496 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006500 | OLP-028-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006502 | OLP-028-000006503 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006506 | OLP-028-000006508 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006512 | OLP-028-000006513 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006520 | OLP-028-000006520 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006523 | OLP-028-000006523 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006534 | OLP-028-000006534 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006536 | OLP-028-000006536 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006553 | OLP-028-000006554 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006556 | OLP-028-000006557 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006561 | OLP-028-000006568 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006589 | OLP-028-000006590 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006594 | OLP-028-000006594 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006600 | OLP-028-000006600 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006622 | OLP-028-000006624 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006626 | OLP-028-000006626 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006638 | OLP-028-000006638 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006645 | OLP-028-000006645 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006662 | OLP-028-000006663 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006681 | OLP-028-000006681 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006687 | OLP-028-000006687 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006689 | OLP-028-000006690 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006692 | OLP-028-000006692 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006694 | OLP-028-000006695 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006703 | OLP-028-000006703 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006723 | OLP-028-000006723 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006727 | OLP-028-000006728 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006730 | OLP-028-000006730 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006734 | OLP-028-000006736 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006738 | OLP-028-000006739 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006766 | OLP-028-000006766 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006769 | OLP-028-000006769 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006773 | OLP-028-000006773 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006775 | OLP-028-000006775 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006777 | OLP-028-000006777 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006780 | OLP-028-000006781 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006783 | OLP-028-000006783 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006800 | OLP-028-000006800 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006806 | OLP-028-000006806 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006808 | OLP-028-000006812 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006826 | OLP-028-000006826 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006829 | OLP-028-000006829 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006831 | OLP-028-000006831 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006841 | OLP-028-000006841 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006851 | OLP-028-000006851 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006867 | OLP-028-000006867 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006872 | OLP-028-000006873 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006883 | OLP-028-000006883 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006902 | OLP-028-000006903 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006906 | OLP-028-000006908 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006910 | OLP-028-000006910 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006919 | OLP-028-000006919 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006921 | OLP-028-000006921 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006923 | OLP-028-000006923 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006927 | OLP-028-000006927 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006943 | OLP-028-000006943 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000006945 | OLP-028-000006946 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006987 | OLP-028-000006987 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007015 | OLP-028-000007022 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007039 | OLP-028-000007039 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007042 | OLP-028-000007043 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007050 | OLP-028-000007057 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007069 | OLP-028-000007071 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007078 | OLP-028-000007080 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007082 | OLP-028-000007082 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007084 | OLP-028-000007084 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000007086 | OLP-028-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007100 | OLP-028-000007100 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007103 | OLP-028-000007103 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007115 | OLP-028-000007116 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007129 | OLP-028-000007130 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007141 | OLP-028-000007141 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007146 | OLP-028-000007148 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007162 | OLP-028-000007168 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007201 | OLP-028-000007201 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007218 | OLP-028-000007222 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000007265 | OLP-028-000007265 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007289 | OLP-028-000007296 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007298 | OLP-028-000007298 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007302 | OLP-028-000007302 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007307 | OLP-028-000007327 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007337 | OLP-028-000007344 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007347 | OLP-028-000007352 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007509 | OLP-028-000007510 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007556 | OLP-028-000007558 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007592 | OLP-028-000007615 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000007652 | OLP-028-000007652 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007654 | OLP-028-000007655 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007658 | OLP-028-000007658 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007670 | OLP-028-000007671 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007685 | OLP-028-000007693 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007708 | OLP-028-000007708 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007748 | OLP-028-000007750 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007763 | OLP-028-000007763 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007779 | OLP-028-000007784 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007800 | OLP-028-000007803 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000007817 | OLP-028-000007817 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007842 | OLP-028-000007843 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007871 | OLP-028-000007871 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007950 | OLP-028-000007950 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007964 | OLP-028-000007964 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007968 | OLP-028-000007968 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007970 | OLP-028-000007970 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007972 | OLP-028-000007974 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007981 | OLP-028-000007981 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008011 | OLP-028-000008011 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000008013 | OLP-028-000008013 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008018 | OLP-028-000008019 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008087 | OLP-028-000008087 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008089 | OLP-028-000008091 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008103 | OLP-028-000008103 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008110 | OLP-028-000008112 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008139 | OLP-028-000008139 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008141 | OLP-028-000008141 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008144 | OLP-028-000008144 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008167 | OLP-028-000008167 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000008170 | OLP-028-000008174 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008197 | OLP-028-000008197 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008210 | OLP-028-000008210 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008212 | OLP-028-000008212 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008214 | OLP-028-000008214 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008221 | OLP-028-000008221 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008223 | OLP-028-000008223 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008225 | OLP-028-000008225 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008310 | OLP-028-000008310 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008327 | OLP-028-000008327 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000008330 | OLP-028-000008330 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008339 | OLP-028-000008339 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008361 | OLP-028-000008361 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008376 | OLP-028-000008383 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008385 | OLP-028-000008385 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008387 | OLP-028-000008387 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008389 | OLP-028-000008393 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008395 | OLP-028-000008399 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008413 | OLP-028-000008414 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008417 | OLP-028-000008417 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000008427 | OLP-028-000008428 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008438 | OLP-028-000008438 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008487 | OLP-028-000008493 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008495 | OLP-028-000008495 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008508 | OLP-028-000008508 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008510 | OLP-028-000008510 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008516 | OLP-028-000008518 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008532 | OLP-028-000008534 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008541 | OLP-028-000008543 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008545 | OLP-028-000008545 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000008550 | OLP-028-000008550 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008605 | OLP-028-000008606 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008632 | OLP-028-000008632 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008646 | OLP-028-000008646 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000005 | OLP-029-000000006 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000008 | OLP-029-000000008 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000013 | OLP-029-000000013 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000018 | OLP-029-000000018 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000022 | OLP-029-000000024 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000029 | OLP-029-000000029 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000039 | OLP-029-000000039 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000042 | OLP-029-000000042 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000047 | OLP-029-000000047 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000052 | OLP-029-000000052 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000246 | OLP-029-000000246 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000252 | OLP-029-000000253 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000256 | OLP-029-000000256 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000259 | OLP-029-000000259 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000266 | OLP-029-000000266 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000276 | OLP-029-000000276 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000282 | OLP-029-000000282 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000287 | OLP-029-000000288 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000440 | OLP-029-000000452 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000466 | OLP-029-000000466 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000471 | OLP-029-000000471 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000478 | OLP-029-000000481 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000489 | OLP-029-000000493 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000499 | OLP-029-000000499 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000502 | OLP-029-000000503 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000506 | OLP-029-000000511 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000513 | OLP-029-000000516 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000518 | OLP-029-000000521 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000529 | OLP-029-000000529 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000531 | OLP-029-000000531 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000534 | OLP-029-000000537 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000540 | OLP-029-000000540 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000542 | OLP-029-000000543 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000560 | OLP-029-000000561 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000579 | OLP-029-000000579 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000585 | OLP-029-000000585 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000588 | OLP-029-000000589 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000595 | OLP-029-000000595 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000603 | OLP-029-000000604 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000616 | OLP-029-000000617 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000619 | OLP-029-000000619 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000622 | OLP-029-000000623 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000629 | OLP-029-000000629 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000632 | OLP-029-000000632 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000639 | OLP-029-000000640 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000646 | OLP-029-000000646 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000650 | OLP-029-000000650 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000652 | OLP-029-000000652 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000657 | OLP-029-000000658 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000667 | OLP-029-000000672 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000675 | OLP-029-000000678 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000683 | OLP-029-000000683 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000685 | OLP-029-000000686 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000688 | OLP-029-000000688 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000691 | OLP-029-000000695 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000697 | OLP-029-000000697 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000700 | OLP-029-000000701 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000706 | OLP-029-000000706 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000710 | OLP-029-000000710 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000713 | OLP-029-000000713 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000724 | OLP-029-000000724 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000752 | OLP-029-000000753 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000757 | OLP-029-000000757 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000763 | OLP-029-000000763 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000766 | OLP-029-000000766 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000770 | OLP-029-000000770 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000777 | OLP-029-000000777 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000780 | OLP-029-000000781 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000783 | OLP-029-000000784 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000786 | OLP-029-000000786 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000788 | OLP-029-000000792 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000794 | OLP-029-000000794 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000797 | OLP-029-000000797 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000799 | OLP-029-000000801 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000807 | OLP-029-000000807 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000813 | OLP-029-000000813 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000815 | OLP-029-000000815 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000817 | OLP-029-000000817 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000819 | OLP-029-000000819 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000822 | OLP-029-000000822 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000824 | OLP-029-000000824 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000839 | OLP-029-000000839 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000844 | OLP-029-000000852 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000873 | OLP-029-000000873 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000875 | OLP-029-000000876 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000878 | OLP-029-000000878 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000880 | OLP-029-000000880 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000887 | OLP-029-000000887 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000892 | OLP-029-000000892 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000896 | OLP-029-000000896 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000899 | OLP-029-000000899 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000906 | OLP-029-000000906 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000917 | OLP-029-000000917 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000952 | OLP-029-000000953 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000961 | OLP-029-000000961 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000977 | OLP-029-000000977 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000979 | OLP-029-000000979 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000981 | OLP-029-000000981 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000983 | OLP-029-000000983 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000986 | OLP-029-000000986 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000990 | OLP-029-000000990 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001014 | OLP-029-000001023 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001033 | OLP-029-000001033 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001036 | OLP-029-000001036 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001049 | OLP-029-000001049 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001054 | OLP-029-000001058 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001061 | OLP-029-000001061 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001065 | OLP-029-000001065 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001067 | OLP-029-000001068 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001071 | OLP-029-000001086 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001088 | OLP-029-000001089 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001099 | OLP-029-000001100 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001102 | OLP-029-000001102 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001104 | OLP-029-000001104 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001107 | OLP-029-000001107 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001113 | OLP-029-000001115 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001117 | OLP-029-000001125 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001127 | OLP-029-000001128 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001138 | OLP-029-000001140 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001144 | OLP-029-000001144 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001146 | OLP-029-000001147 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001149 | OLP-029-000001149 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001154 | OLP-029-000001155 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001157 | OLP-029-000001158 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001162 | OLP-029-000001162 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001164 | OLP-029-000001164 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001169 | OLP-029-000001169 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001177 | OLP-029-000001177 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001197 | OLP-029-000001197 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001200 | OLP-029-000001201 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001205 | OLP-029-000001205 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001207 | OLP-029-000001208 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001218 | OLP-029-000001219 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001221 | OLP-029-000001221 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001224 | OLP-029-000001225 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001228 | OLP-029-000001229 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001245 | OLP-029-000001245 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001251 | OLP-029-000001252 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001254 | OLP-029-000001255 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001258 | OLP-029-000001261 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001263 | OLP-029-000001263 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001266 | OLP-029-000001267 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001273 | OLP-029-000001273 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001281 | OLP-029-000001284 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001286 | OLP-029-000001286 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001289 | OLP-029-000001289 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001299 | OLP-029-000001299 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001304 | OLP-029-000001304 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001308 | OLP-029-000001308 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001310 | OLP-029-000001312 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001314 | OLP-029-000001314 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001317 | OLP-029-000001317 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001326 | OLP-029-000001331 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001337 | OLP-029-000001339 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001343 | OLP-029-000001343 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001345 | OLP-029-000001345 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000001348 | OLP-029-000001348 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001377 | OLP-029-000001377 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001389 | OLP-029-000001389 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001394 | OLP-029-000001399 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001422 | OLP-029-000001422 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001424 | OLP-029-000001427 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001429 | OLP-029-000001429 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000001433 | OLP-029-000001437 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000018 | OLP-030-000000018 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000021 | OLP-030-000000021 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000034 | OLP-030-000000034 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000039 | OLP-030-000000040 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000045 | OLP-030-000000045 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000049 | OLP-030-000000051 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000089 | OLP-030-000000089 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000106 | OLP-030-000000108 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000114 | OLP-030-000000116 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000169 | OLP-030-000000169 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000176 | OLP-030-000000181 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000233 | OLP-030-000000233 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000318 | OLP-030-000000319 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000322 | OLP-030-000000322 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000344 | OLP-030-000000344 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000350 | OLP-030-000000350 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000362 | OLP-030-000000362 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000366 | OLP-030-000000366 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000368 | OLP-030-000000370 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000373 | OLP-030-000000373 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000375 | OLP-030-000000375 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000378 | OLP-030-000000378 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000392 | OLP-030-000000392 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000403 | OLP-030-000000403 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000411 | OLP-030-000000411 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000419 | OLP-030-000000419 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000460 | OLP-030-000000460 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000472 | OLP-030-000000472 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000474 | OLP-030-000000474 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000476 | OLP-030-000000477 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000496 | OLP-030-000000496 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000508 | OLP-030-000000508 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000553 | OLP-030-000000553 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000556 | OLP-030-000000556 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000558 | OLP-030-000000558 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000573 | OLP-030-000000573 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000582 | OLP-030-000000582 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000591 | OLP-030-000000591 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000604 | OLP-030-000000604 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000609 | OLP-030-000000609 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000626 | OLP-030-000000627 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000636 | OLP-030-000000636 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000659 | OLP-030-000000659 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000661 | OLP-030-000000661 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000692 | OLP-030-000000692 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000701 | OLP-030-000000701 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000901 | OLP-030-000000901 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000908 | OLP-030-000000909 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000912 | OLP-030-000000912 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000922 | OLP-030-000000922 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000940 | OLP-030-000000940 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000945 | OLP-030-000000945 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000000957 | OLP-030-000000957 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000963 | OLP-030-000000965 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000980 | OLP-030-000000980 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000983 | OLP-030-000000983 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000986 | OLP-030-000000986 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000988 | OLP-030-000000988 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001003 | OLP-030-000001003 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001035 | OLP-030-000001036 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001042 | OLP-030-000001042 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001049 | OLP-030-000001049 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001051 | OLP-030-000001051 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001058 | OLP-030-000001058 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001064 | OLP-030-000001064 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001074 | OLP-030-000001074 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001099 | OLP-030-000001099 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001109 | OLP-030-000001110 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001125 | OLP-030-000001125 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001129 | OLP-030-000001129 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001136 | OLP-030-000001136 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001140 | OLP-030-000001141 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001147 | OLP-030-000001147 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001150 | OLP-030-000001150 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001170 | OLP-030-000001170 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001215 | OLP-030-000001215 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001218 | OLP-030-000001218 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001225 | OLP-030-000001225 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001237 | OLP-030-000001237 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001260 | OLP-030-000001260 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001272 | OLP-030-000001272 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001277 | OLP-030-000001277 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001285 | OLP-030-000001286 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001293 | OLP-030-000001293 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001316 | OLP-030-000001316 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001324 | OLP-030-000001324 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001327 | OLP-030-000001328 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001342 | OLP-030-000001343 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001356 | OLP-030-000001356 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001358 | OLP-030-000001358 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001360 | OLP-030-000001360 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001377 | OLP-030-000001377 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001382 | OLP-030-000001383 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001396 | OLP-030-000001396 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001443 | OLP-030-000001445 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001459 | OLP-030-000001459 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001482 | OLP-030-000001482 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001501 | OLP-030-000001501 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001504 | OLP-030-000001504 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001507 | OLP-030-000001507 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001509 | OLP-030-000001510 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001518 | OLP-030-000001518 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001535 | OLP-030-000001536 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001538 | OLP-030-000001538 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001540 | OLP-030-000001540 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001547 | OLP-030-000001547 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001557 | OLP-030-000001557 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001559 | OLP-030-000001559 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001563 | OLP-030-000001564 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001586 | OLP-030-000001586 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001590 | OLP-030-000001590 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001593 | OLP-030-000001593 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001596 | OLP-030-000001599 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001602 | OLP-030-000001606 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001609 | OLP-030-000001610 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001651 | OLP-030-000001652 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001674 | OLP-030-000001674 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001676 | OLP-030-000001678 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001684 | OLP-030-000001684 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001739 | OLP-030-000001739 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001758 | OLP-030-000001758 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001767 | OLP-030-000001767 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001795 | OLP-030-000001798 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001804 | OLP-030-000001804 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001810 | OLP-030-000001813 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001826 | OLP-030-000001826 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001866 | OLP-030-000001866 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001896 | OLP-030-000001896 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001905 | OLP-030-000001905 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001908 | OLP-030-000001908 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001922 | OLP-030-000001922 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001926 | OLP-030-000001927 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001929 | OLP-030-000001929 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001931 | OLP-030-000001931 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001954 | OLP-030-000001954 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001962 | OLP-030-000001962 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001969 | OLP-030-000001969 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001984 | OLP-030-000001984 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002006 | OLP-030-000002008 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002032 | OLP-030-000002033 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002047 | OLP-030-000002049 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002217 | OLP-030-000002217 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000002225 | OLP-030-000002225 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002237 | OLP-030-000002237 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002251 | OLP-030-000002251 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002254 | OLP-030-000002254 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002262 | OLP-030-000002262 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002302 | OLP-030-000002302 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002338 | OLP-030-000002339 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002373 | OLP-030-000002377 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002453 | OLP-030-000002453 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002476 | OLP-030-000002476 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000002542 | OLP-030-000002542 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002546 | OLP-030-000002546 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002552 | OLP-030-000002552 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002559 | OLP-030-000002560 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002566 | OLP-030-000002566 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002663 | OLP-030-000002663 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002679 | OLP-030-000002680 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002685 | OLP-030-000002685 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002688 | OLP-030-000002688 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002690 | OLP-030-000002690 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000002717 | OLP-030-000002717 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002766 | OLP-030-000002766 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002800 | OLP-030-000002800 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002807 | OLP-030-000002807 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002809 | OLP-030-000002809 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002827 | OLP-030-000002827 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002957 | OLP-030-000002957 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002973 | OLP-030-000002973 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003019 | OLP-030-000003020 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003023 | OLP-030-000003023 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000003030 | OLP-030-000003030 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003032 | OLP-030-000003032 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003086 | OLP-030-000003086 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003104 | OLP-030-000003106 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003110 | OLP-030-000003112 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003148 | OLP-030-000003148 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003153 | OLP-030-000003153 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003157 | OLP-030-000003157 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003183 | OLP-030-000003183 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003211 | OLP-030-000003211 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000003213 | OLP-030-000003213 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003215 | OLP-030-000003215 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003229 | OLP-030-000003229 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003244 | OLP-030-000003244 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003259 | OLP-030-000003259 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003266 | OLP-030-000003267 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003269 | OLP-030-000003269 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003271 | OLP-030-000003271 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003273 | OLP-030-000003273 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003286 | OLP-030-000003286 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000003293 | OLP-030-000003293 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003336 | OLP-030-000003336 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003343 | OLP-030-000003343 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003354 | OLP-030-000003354 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003358 | OLP-030-000003360 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003370 | OLP-030-000003370 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003384 | OLP-030-000003384 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003386 | OLP-030-000003386 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003418 | OLP-030-000003418 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003443 | OLP-030-000003443 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000003451 | OLP-030-000003451 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003489 | OLP-030-000003489 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003583 | OLP-030-000003583 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003624 | OLP-030-000003624 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003663 | OLP-030-000003663 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003675 | OLP-030-000003675 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003694 | OLP-030-000003694 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003742 | OLP-030-000003742 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003748 | OLP-030-000003748 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003750 | OLP-030-000003750 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000003802 | OLP-030-000003803 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003845 | OLP-030-000003845 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003880 | OLP-030-000003880 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003974 | OLP-030-000003974 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004010 | OLP-030-000004010 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004036 | OLP-030-000004036 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004048 | OLP-030-000004048 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004080 | OLP-030-000004082 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004120 | OLP-030-000004120 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004136 | OLP-030-000004136 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004140 | OLP-030-000004140 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004146 | OLP-030-000004146 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004152 | OLP-030-000004153 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004157 | OLP-030-000004159 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004165 | OLP-030-000004165 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004211 | OLP-030-000004211 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004229 | OLP-030-000004229 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004248 | OLP-030-000004248 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004250 | OLP-030-000004250 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004253 | OLP-030-000004253 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004260 | OLP-030-000004262 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004290 | OLP-030-000004290 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004296 | OLP-030-000004296 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004405 | OLP-030-000004405 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004417 | OLP-030-000004417 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004453 | OLP-030-000004453 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004463 | OLP-030-000004463 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004465 | OLP-030-000004466 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004476 | OLP-030-000004476 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004493 | OLP-030-000004493 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004530 | OLP-030-000004530 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004581 | OLP-030-000004582 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004588 | OLP-030-000004588 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004843 | OLP-030-000004843 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004895 | OLP-030-000004895 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004909 | OLP-030-000004909 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004971 | OLP-030-000004971 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004976 | OLP-030-000004976 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004980 | OLP-030-000004980 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004982 | OLP-030-000004984 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004991 | OLP-030-000004992 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005002 | OLP-030-000005002 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005011 | OLP-030-000005011 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005014 | OLP-030-000005014 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005019 | OLP-030-000005019 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005025 | OLP-030-000005026 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005055 | OLP-030-000005056 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005058 | OLP-030-000005058 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005063 | OLP-030-000005063 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005074 | OLP-030-000005074 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005107 | OLP-030-000005107 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005119 | OLP-030-000005119 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005127 | OLP-030-000005128 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005163 | OLP-030-000005163 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005166 | OLP-030-000005166 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005169 | OLP-030-000005170 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005199 | OLP-030-000005199 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005212 | OLP-030-000005212 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005219 | OLP-030-000005220 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005222 | OLP-030-000005222 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005265 | OLP-030-000005265 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005274 | OLP-030-000005274 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005334 | OLP-030-000005334 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005341 | OLP-030-000005341 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005358 | OLP-030-000005358 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005360 | OLP-030-000005361 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005370 | OLP-030-000005370 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005385 | OLP-030-000005385 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005387 | OLP-030-000005388 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005400 | OLP-030-000005400 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005403 | OLP-030-000005404 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005413 | OLP-030-000005413 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005415 | OLP-030-000005415 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005433 | OLP-030-000005435 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005437 | OLP-030-000005437 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005440 | OLP-030-000005440 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005442 | OLP-030-000005442 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005449 | OLP-030-000005449 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005465 | OLP-030-000005465 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005473 | OLP-030-000005473 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005489 | OLP-030-000005489 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005491 | OLP-030-000005491 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005502 | OLP-030-000005502 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005506 | OLP-030-000005506 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005524 | OLP-030-000005524 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005527 | OLP-030-000005529 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005532 | OLP-030-000005532 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005583 | OLP-030-000005583 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005590 | OLP-030-000005591 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005639 | OLP-030-000005639 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005642 | OLP-030-000005643 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005666 | OLP-030-000005666 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005697 | OLP-030-000005697 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005700 | OLP-030-000005701 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005771 | OLP-030-000005773 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005775 | OLP-030-000005777 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005783 | OLP-030-000005783 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005837 | OLP-030-000005840 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005845 | OLP-030-000005846 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005879 | OLP-030-000005880 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005883 | OLP-030-000005883 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005885 | OLP-030-000005885 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005901 | OLP-030-000005901 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005930 | OLP-030-000005936 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005941 | OLP-030-000005952 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005960 | OLP-030-000005960 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005965 | OLP-030-000005965 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005970 | OLP-030-000005970 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005978 | OLP-030-000005978 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005980 | OLP-030-000005989 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000005995 | OLP-030-000005996 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005999 | OLP-030-000005999 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006001 | OLP-030-000006001 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006007 | OLP-030-000006007 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006009 | OLP-030-000006009 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006106 | OLP-030-000006106 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006111 | OLP-030-000006112 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006116 | OLP-030-000006116 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006123 | OLP-030-000006124 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006132 | OLP-030-000006132 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006152 | OLP-030-000006152 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006158 | OLP-030-000006158 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006178 | OLP-030-000006179 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006182 | OLP-030-000006182 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006202 | OLP-030-000006202 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006212 | OLP-030-000006214 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006216 | OLP-030-000006218 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006277 | OLP-030-000006279 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006293 | OLP-030-000006293 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006295 | OLP-030-000006295 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006310 | OLP-030-000006310 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006352 | OLP-030-000006352 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006354 | OLP-030-000006357 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006369 | OLP-030-000006369 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006376 | OLP-030-000006377 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006383 | OLP-030-000006383 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006406 | OLP-030-000006407 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006485 | OLP-030-000006485 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006506 | OLP-030-000006506 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006520 | OLP-030-000006520 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006522 | OLP-030-000006523 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006527 | OLP-030-000006527 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006529 | OLP-030-000006531 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006539 | OLP-030-000006539 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006548 | OLP-030-000006548 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006554 | OLP-030-000006554 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006561 | OLP-030-000006561 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006569 | OLP-030-000006569 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006581 | OLP-030-000006581 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006597 | OLP-030-000006598 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006601 | OLP-030-000006601 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006607 | OLP-030-000006610 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006626 | OLP-030-000006627 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006636 | OLP-030-000006636 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006642 | OLP-030-000006642 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006689 | OLP-030-000006689 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006698 | OLP-030-000006700 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006718 | OLP-030-000006719 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006722 | OLP-030-000006723 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006727 | OLP-030-000006727 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006751 | OLP-030-000006752 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006754 | OLP-030-000006758 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006762 | OLP-030-000006762 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006768 | OLP-030-000006768 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006772 | OLP-030-000006772 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006774 | OLP-030-000006774 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006805 | OLP-030-000006805 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006821 | OLP-030-000006821 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006824 | OLP-030-000006824 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006841 | OLP-030-000006844 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006851 | OLP-030-000006853 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006862 | OLP-030-000006862 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006866 | OLP-030-000006866 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006875 | OLP-030-000006876 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006887 | OLP-030-000006887 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006900 | OLP-030-000006902 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006917 | OLP-030-000006918 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006942 | OLP-030-000006942 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006951 | OLP-030-000006951 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007014 | OLP-030-000007014 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007020 | OLP-030-000007020 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007024 | OLP-030-000007024 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007041 | OLP-030-000007041 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007068 | OLP-030-000007068 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007070 | OLP-030-000007070 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007072 | OLP-030-000007073 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007104 | OLP-030-000007108 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007116 | OLP-030-000007116 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007119 | OLP-030-000007119 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007127 | OLP-030-000007127 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007131 | OLP-030-000007132 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007145 | OLP-030-000007145 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007174 | OLP-030-000007174 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007200 | OLP-030-000007201 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007203 | OLP-030-000007203 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007225 | OLP-030-000007225 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007254 | OLP-030-000007254 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007259 | OLP-030-000007260 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007266 | OLP-030-000007266 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007271 | OLP-030-000007272 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007287 | OLP-030-000007287 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007298 | OLP-030-000007298 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007324 | OLP-030-000007324 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007330 | OLP-030-000007331 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007349 | OLP-030-000007349 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007410 | OLP-030-000007410 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007417 | OLP-030-000007419 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007422 | OLP-030-000007422 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007459 | OLP-030-000007459 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007483 | OLP-030-000007483 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007485 | OLP-030-000007485 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007487 | OLP-030-000007487 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007489 | OLP-030-000007489 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007563 | OLP-030-000007564 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007568 | OLP-030-000007573 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007595 | OLP-030-000007596 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007655 | OLP-030-000007660 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007683 | OLP-030-000007687 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007705 | OLP-030-000007708 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007721 | OLP-030-000007723 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007727 | OLP-030-000007727 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007732 | OLP-030-000007732 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007753 | OLP-030-000007754 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007766 | OLP-030-000007767 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007793 | OLP-030-000007794 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007799 | OLP-030-000007799 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007873 | OLP-030-000007873 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007881 | OLP-030-000007881 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007887 | OLP-030-000007888 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007890 | OLP-030-000007892 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007902 | OLP-030-000007902 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007929 | OLP-030-000007930 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007938 | OLP-030-000007944 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007947 | OLP-030-000007956 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007970 | OLP-030-000007975 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008030 | OLP-030-000008031 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008036 | OLP-030-000008037 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008050 | OLP-030-000008051 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008056 | OLP-030-000008057 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008061 | OLP-030-000008068 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000008082 | OLP-030-000008082 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008085 | OLP-030-000008085 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008087 | OLP-030-000008106 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008118 | OLP-030-000008118 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008120 | OLP-030-000008121 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008129 | OLP-030-000008129 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008155 | OLP-030-000008155 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008157 | OLP-030-000008158 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008171 | OLP-030-000008171 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008179 | OLP-030-000008179 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000008203 | OLP-030-000008203 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008273 | OLP-030-000008273 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008283 | OLP-030-000008283 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008318 | OLP-030-000008318 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008341 | OLP-030-000008341 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008371 | OLP-030-000008399 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008401 | OLP-030-000008406 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008483 | OLP-030-000008498 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008500 | OLP-030-000008512 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008525 | OLP-030-000008527 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000008531 | OLP-030-000008534 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008539 | OLP-030-000008540 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008588 | OLP-030-000008588 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008656 | OLP-030-000008656 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008678 | OLP-030-000008678 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008680 | OLP-030-000008683 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008686 | OLP-030-000008689 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008747 | OLP-030-000008747 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008758 | OLP-030-000008758 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008762 | OLP-030-000008769 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000008783 | OLP-030-000008783 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008792 | OLP-030-000008792 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008827 | OLP-030-000008836 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000012 | OLP-031-000000012 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000032 | OLP-031-000000032 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000036 | OLP-031-000000038 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000054 | OLP-031-000000054 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000058 | OLP-031-000000058 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000070 | OLP-031-000000070 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000073 | OLP-031-000000074 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000078 | OLP-031-000000078 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000096 | OLP-031-000000096 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000103 | OLP-031-000000103 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000105 | OLP-031-000000105 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000120 | OLP-031-000000120 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000145 | OLP-031-000000145 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000151 | OLP-031-000000151 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000168 | OLP-031-000000169 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000171 | OLP-031-000000171 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000173 | OLP-031-000000174 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000179 | OLP-031-000000179 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000193 | OLP-031-000000193 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000195 | OLP-031-000000200 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000289 | OLP-031-000000289 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000293 | OLP-031-000000294 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000300 | OLP-031-000000300 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000367 | OLP-031-000000368 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000416 | OLP-031-000000416 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000429 | OLP-031-000000429 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000443 | OLP-031-000000443 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000447 | OLP-031-000000447 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000458 | OLP-031-000000458 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000481 | OLP-031-000000481 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000500 | OLP-031-000000500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000506 | OLP-031-000000506 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000514 | OLP-031-000000514 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000529 | OLP-031-000000529 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000533 | OLP-031-000000533 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000537 | OLP-031-000000537 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000544 | OLP-031-000000544 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000578 | OLP-031-000000579 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000602 | OLP-031-000000602 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000634 | OLP-031-000000635 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000638 | OLP-031-000000638 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000648 | OLP-031-000000648 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000658 | OLP-031-000000658 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000660 | OLP-031-000000661 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000695 | OLP-031-000000695 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000705 | OLP-031-000000705 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000733 | OLP-031-000000733 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000763 | OLP-031-000000763 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000797 | OLP-031-000000798 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000821 | OLP-031-000000821 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000825 | OLP-031-000000826 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000894 | OLP-031-000000894 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000896 | OLP-031-000000897 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000903 | OLP-031-000000903 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000956 | OLP-031-000000956 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000973 | OLP-031-000000974 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000976 | OLP-031-000000976 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000998 | OLP-031-000000998 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001062 | OLP-031-000001062 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001110 | OLP-031-000001110 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001119 | OLP-031-000001119 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001121 | OLP-031-000001121 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001124 | OLP-031-000001124 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001193 | OLP-031-000001193 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001204 | OLP-031-000001204 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001322 | OLP-031-000001323 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001329 | OLP-031-000001329 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001348 | OLP-031-000001348 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001351 | OLP-031-000001351 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001355 | OLP-031-000001355 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001381 | OLP-031-000001382 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001389 | OLP-031-000001389 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001392 | OLP-031-000001392 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001408 | OLP-031-000001408 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001420 | OLP-031-000001420 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001455 | OLP-031-000001455 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001462 | OLP-031-000001462 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001518 | OLP-031-000001518 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001550 | OLP-031-000001550 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001559 | OLP-031-000001559 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001571 | OLP-031-000001571 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001573 | OLP-031-000001574 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001592 | OLP-031-000001592 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001598 | OLP-031-000001598 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001647 | OLP-031-000001647 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001670 | OLP-031-000001671 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001673 | OLP-031-000001673 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001709 | OLP-031-000001709 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001756 | OLP-031-000001757 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001761 | OLP-031-000001761 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001783 | OLP-031-000001783 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001785 | OLP-031-000001785 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001804 | OLP-031-000001804 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001827 | OLP-031-000001827 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001846 | OLP-031-000001846 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001862 | OLP-031-000001862 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001886 | OLP-031-000001887 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001892 | OLP-031-000001892 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001917 | OLP-031-000001917 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001926 | OLP-031-000001926 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001930 | OLP-031-000001930 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001936 | OLP-031-000001936 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001943 | OLP-031-000001944 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001946 | OLP-031-000001946 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001971 | OLP-031-000001971 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001980 | OLP-031-000001980 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001984 | OLP-031-000001984 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001991 | OLP-031-000001991 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001998 | OLP-031-000001998 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002018 | OLP-031-000002018 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002026 | OLP-031-000002026 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002059 | OLP-031-000002061 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002066 | OLP-031-000002066 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002096 | OLP-031-000002096 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002103 | OLP-031-000002103 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002149 | OLP-031-000002150 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002167 | OLP-031-000002167 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000002169 | OLP-031-000002169 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002172 | OLP-031-000002172 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002179 | OLP-031-000002179 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002193 | OLP-031-000002193 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002200 | OLP-031-000002201 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002212 | OLP-031-000002212 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002238 | OLP-031-000002238 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002250 | OLP-031-000002250 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002253 | OLP-031-000002253 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002255 | OLP-031-000002255 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000002257 | OLP-031-000002260 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002265 | OLP-031-000002266 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002278 | OLP-031-000002278 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002283 | OLP-031-000002283 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002441 | OLP-031-000002441 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002528 | OLP-031-000002528 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002539 | OLP-031-000002539 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002551 | OLP-031-000002551 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002607 | OLP-031-000002607 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002614 | OLP-031-000002616 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000002621 | OLP-031-000002621 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002629 | OLP-031-000002632 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002666 | OLP-031-000002666 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002680 | OLP-031-000002680 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002710 | OLP-031-000002710 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002720 | OLP-031-000002720 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002727 | OLP-031-000002727 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002729 | OLP-031-000002729 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002763 | OLP-031-000002763 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002776 | OLP-031-000002777 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000002803 | OLP-031-000002803 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002886 | OLP-031-000002886 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002890 | OLP-031-000002890 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002924 | OLP-031-000002924 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002992 | OLP-031-000002992 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003054 | OLP-031-000003054 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003057 | OLP-031-000003057 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003123 | OLP-031-000003124 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003141 | OLP-031-000003141 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003179 | OLP-031-000003179 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003271 | OLP-031-000003272 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003283 | OLP-031-000003285 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003289 | OLP-031-000003289 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003305 | OLP-031-000003308 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003321 | OLP-031-000003322 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003353 | OLP-031-000003354 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003367 | OLP-031-000003367 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003379 | OLP-031-000003379 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003386 | OLP-031-000003387 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003389 | OLP-031-000003390 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003395 | OLP-031-000003395 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003403 | OLP-031-000003403 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003413 | OLP-031-000003413 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003437 | OLP-031-000003437 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003519 | OLP-031-000003520 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003552 | OLP-031-000003553 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003577 | OLP-031-000003577 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003603 | OLP-031-000003604 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003610 | OLP-031-000003610 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003690 | OLP-031-000003690 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003695 | OLP-031-000003696 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003700 | OLP-031-000003700 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003704 | OLP-031-000003704 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003707 | OLP-031-000003707 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003723 | OLP-031-000003724 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003729 | OLP-031-000003729 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003733 | OLP-031-000003733 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003736 | OLP-031-000003736 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003738 | OLP-031-000003738 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003753 | OLP-031-000003754 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003756 | OLP-031-000003757 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003760 | OLP-031-000003760 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003762 | OLP-031-000003762 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003766 | OLP-031-000003767 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003787 | OLP-031-000003787 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003789 | OLP-031-000003790 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003792 | OLP-031-000003792 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003795 | OLP-031-000003796 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003807 | OLP-031-000003807 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003856 | OLP-031-000003856 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003872 | OLP-031-000003872 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003940 | OLP-031-000003940 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003961 | OLP-031-000003963 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003971 | OLP-031-000003971 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003982 | OLP-031-000003982 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003984 | OLP-031-000003984 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004006 | OLP-031-000004008 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004021 | OLP-031-000004021 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004031 | OLP-031-000004031 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004034 | OLP-031-000004034 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004054 | OLP-031-000004054 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004071 | OLP-031-000004077 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004080 | OLP-031-000004083 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004085 | OLP-031-000004086 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004088 | OLP-031-000004088 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004090 | OLP-031-000004101 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004103 | OLP-031-000004104 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004106 | OLP-031-000004107 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004109 | OLP-031-000004109 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004115 | OLP-031-000004116 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004121 | OLP-031-000004125 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004127 | OLP-031-000004132 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004134 | OLP-031-000004134 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004136 | OLP-031-000004138 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004140 | OLP-031-000004140 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004145 | OLP-031-000004146 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004148 | OLP-031-000004149 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004152 | OLP-031-000004154 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004156 | OLP-031-000004156 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004159 | OLP-031-000004159 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004170 | OLP-031-000004170 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004174 | OLP-031-000004174 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004176 | OLP-031-000004176 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004180 | OLP-031-000004182 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004188 | OLP-031-000004190 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004197 | OLP-031-000004206 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004209 | OLP-031-000004212 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004214 | OLP-031-000004214 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004216 | OLP-031-000004216 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004220 | OLP-031-000004220 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004225 | OLP-031-000004229 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004231 | OLP-031-000004231 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004235 | OLP-031-000004240 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004242 | OLP-031-000004242 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004254 | OLP-031-000004254 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004303 | OLP-031-000004305 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004313 | OLP-031-000004314 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004317 | OLP-031-000004317 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004320 | OLP-031-000004324 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004326 | OLP-031-000004333 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004335 | OLP-031-000004338 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004377 | OLP-031-000004377 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004407 | OLP-031-000004407 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004432 | OLP-031-000004432 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004489 | OLP-031-000004489 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004491 | OLP-031-000004491 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004500 | OLP-031-000004500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004504 | OLP-031-000004504 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004512 | OLP-031-000004512 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004562 | OLP-031-000004562 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004572 | OLP-031-000004572 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004586 | OLP-031-000004586 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004592 | OLP-031-000004592 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004597 | OLP-031-000004597 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004600 | OLP-031-000004600 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004608 | OLP-031-000004608 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004610 | OLP-031-000004610 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004614 | OLP-031-000004615 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004619 | OLP-031-000004622 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004629 | OLP-031-000004629 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004632 | OLP-031-000004632 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004642 | OLP-031-000004642 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004652 | OLP-031-000004652 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004704 | OLP-031-000004704 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004742 | OLP-031-000004742 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004751 | OLP-031-000004755 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004782 | OLP-031-000004782 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004792 | OLP-031-000004792 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004797 | OLP-031-000004797 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005056 | OLP-031-000005056 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000005079 | OLP-031-000005081 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005092 | OLP-031-000005098 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005345 | OLP-031-000005345 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005347 | OLP-031-000005350 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005353 | OLP-031-000005353 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005357 | OLP-031-000005357 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005387 | OLP-031-000005387 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005499 | OLP-031-000005500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005515 | OLP-031-000005515 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005549 | OLP-031-000005549 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000005555 | OLP-031-000005555 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005557 | OLP-031-000005557 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005620 | OLP-031-000005620 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005622 | OLP-031-000005622 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005645 | OLP-031-000005645 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005647 | OLP-031-000005647 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005653 | OLP-031-000005653 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005656 | OLP-031-000005656 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005678 | OLP-031-000005678 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005699 | OLP-031-000005699 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000005707 | OLP-031-000005707 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005709 | OLP-031-000005709 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005759 | OLP-031-000005759 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005772 | OLP-031-000005773 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005794 | OLP-031-000005794 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005856 | OLP-031-000005856 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005862 | OLP-031-000005862 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005864 | OLP-031-000005864 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005866 | OLP-031-000005866 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005868 | OLP-031-000005868 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000005890 | OLP-031-000005890 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005958 | OLP-031-000005958 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005966 | OLP-031-000005966 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005982 | OLP-031-000005983 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005992 | OLP-031-000005992 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006038 | OLP-031-000006038 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006045 | OLP-031-000006046 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006078 | OLP-031-000006078 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006083 | OLP-031-000006083 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006117 | OLP-031-000006117 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000006149 | OLP-031-000006149 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006164 | OLP-031-000006164 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006174 | OLP-031-000006174 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006216 | OLP-031-000006216 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006220 | OLP-031-000006220 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006266 | OLP-031-000006266 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006292 | OLP-031-000006292 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006331 | OLP-031-000006331 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006339 | OLP-031-000006339 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006343 | OLP-031-000006343 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000006386 | OLP-031-000006386 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006443 | OLP-031-000006443 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006493 | OLP-031-000006493 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006520 | OLP-031-000006520 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006532 | OLP-031-000006532 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006572 | OLP-031-000006572 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006578 | OLP-031-000006578 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006582 | OLP-031-000006582 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006607 | OLP-031-000006608 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006613 | OLP-031-000006613 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000006629 | OLP-031-000006629 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006631 | OLP-031-000006631 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006644 | OLP-031-000006644 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006648 | OLP-031-000006648 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006655 | OLP-031-000006656 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006686 | OLP-031-000006686 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006696 | OLP-031-000006697 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006699 | OLP-031-000006699 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006719 | OLP-031-000006719 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006745 | OLP-031-000006745 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000006752 | OLP-031-000006752 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006784 | OLP-031-000006784 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006810 | OLP-031-000006810 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006814 | OLP-031-000006814 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006820 | OLP-031-000006820 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006830 | OLP-031-000006831 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006834 | OLP-031-000006834 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006838 | OLP-031-000006838 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006840 | OLP-031-000006841 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006844 | OLP-031-000006844 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000006859 | OLP-031-000006859 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006880 | OLP-031-000006881 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006912 | OLP-031-000006912 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006986 | OLP-031-000006986 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006988 | OLP-031-000006990 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007020 | OLP-031-000007020 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007060 | OLP-031-000007060 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007080 | OLP-031-000007080 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007091 | OLP-031-000007091 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007094 | OLP-031-000007095 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007097 | OLP-031-000007097 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007099 | OLP-031-000007099 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007106 | OLP-031-000007107 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007115 | OLP-031-000007115 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007158 | OLP-031-000007159 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007202 | OLP-031-000007202 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007208 | OLP-031-000007208 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007228 | OLP-031-000007228 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007233 | OLP-031-000007233 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007235 | OLP-031-000007235 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007237 | OLP-031-000007237 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007239 | OLP-031-000007240 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007244 | OLP-031-000007244 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007246 | OLP-031-000007246 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007256 | OLP-031-000007256 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007281 | OLP-031-000007281 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007285 | OLP-031-000007287 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007293 | OLP-031-000007293 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007319 | OLP-031-000007319 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007321 | OLP-031-000007321 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007328 | OLP-031-000007328 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007330 | OLP-031-000007330 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007342 | OLP-031-000007342 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007347 | OLP-031-000007349 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007361 | OLP-031-000007361 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007364 | OLP-031-000007365 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007390 | OLP-031-000007390 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007395 | OLP-031-000007395 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007399 | OLP-031-000007399 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007402 | OLP-031-000007402 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007455 | OLP-031-000007455 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007463 | OLP-031-000007464 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007466 | OLP-031-000007466 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007489 | OLP-031-000007489 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007514 | OLP-031-000007514 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007525 | OLP-031-000007526 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007575 | OLP-031-000007576 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007583 | OLP-031-000007583 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007589 | OLP-031-000007589 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007591 | OLP-031-000007591 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007593 | OLP-031-000007593 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007596 | OLP-031-000007596 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007606 | OLP-031-000007606 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007609 | OLP-031-000007609 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007627 | OLP-031-000007627 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007635 | OLP-031-000007635 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007714 | OLP-031-000007714 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007717 | OLP-031-000007717 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007736 | OLP-031-000007736 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007784 | OLP-031-000007784 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007789 | OLP-031-000007789 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007799 | OLP-031-000007799 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007805 | OLP-031-000007805 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007813 | OLP-031-000007814 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007828 | OLP-031-000007828 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007830 | OLP-031-000007830 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007837 | OLP-031-000007837 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007840 | OLP-031-000007840 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007848 | OLP-031-000007848 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007854 | OLP-031-000007854 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007889 | OLP-031-000007889 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007899 | OLP-031-000007899 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007903 | OLP-031-000007903 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007907 | OLP-031-000007907 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007909 | OLP-031-000007910 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007930 | OLP-031-000007930 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007936 | OLP-031-000007936 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007939 | OLP-031-000007940 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007957 | OLP-031-000007957 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007960 | OLP-031-000007960 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007977 | OLP-031-000007977 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007980 | OLP-031-000007986 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007988 | OLP-031-000007989 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007992 | OLP-031-000007992 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008000 | OLP-031-000008000 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008030 | OLP-031-000008030 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008043 | OLP-031-000008043 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008115 | OLP-031-000008115 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008139 | OLP-031-000008139 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008144 | OLP-031-000008144 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000008156 | OLP-031-000008156 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008158 | OLP-031-000008158 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008205 | OLP-031-000008205 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008229 | OLP-031-000008229 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008244 | OLP-031-000008244 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008260 | OLP-031-000008260 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008297 | OLP-031-000008298 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008323 | OLP-031-000008323 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008330 | OLP-031-000008330 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008361 | OLP-031-000008361 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000008366 | OLP-031-000008366 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008409 | OLP-031-000008409 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008413 | OLP-031-000008413 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008417 | OLP-031-000008417 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008536 | OLP-031-000008536 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008551 | OLP-031-000008551 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008609 | OLP-031-000008609 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008619 | OLP-031-000008620 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008631 | OLP-031-000008631 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008683 | OLP-031-000008683 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000008696 | OLP-031-000008696 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008700 | OLP-031-000008700 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008707 | OLP-031-000008707 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008713 | OLP-031-000008713 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008717 | OLP-031-000008717 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008721 | OLP-031-000008721 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008742 | OLP-031-000008742 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008821 | OLP-031-000008821 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008827 | OLP-031-000008828 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008830 | OLP-031-000008830 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000008849 | OLP-031-000008849 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008857 | OLP-031-000008857 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008859 | OLP-031-000008859 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008869 | OLP-031-000008869 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008874 | OLP-031-000008874 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008879 | OLP-031-000008880 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008897 | OLP-031-000008899 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008904 | OLP-031-000008905 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008909 | OLP-031-000008909 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008914 | OLP-031-000008914 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000008930 | OLP-031-000008931 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008935 | OLP-031-000008935 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008938 | OLP-031-000008939 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008946 | OLP-031-000008946 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008948 | OLP-031-000008948 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008952 | OLP-031-000008952 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008955 | OLP-031-000008955 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008983 | OLP-031-000008983 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008985 | OLP-031-000008986 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009016 | OLP-031-000009016 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009028 | OLP-031-000009028 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009043 | OLP-031-000009043 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009047 | OLP-031-000009048 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009059 | OLP-031-000009059 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009075 | OLP-031-000009076 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009079 | OLP-031-000009080 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009082 | OLP-031-000009086 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009092 | OLP-031-000009094 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009101 | OLP-031-000009101 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009154 | OLP-031-000009154 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009157 | OLP-031-000009157 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009159 | OLP-031-000009159 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009167 | OLP-031-000009167 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009169 | OLP-031-000009169 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009175 | OLP-031-000009175 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009195 | OLP-031-000009195 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009212 | OLP-031-000009212 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009239 | OLP-031-000009239 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009266 | OLP-031-000009267 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009282 | OLP-031-000009283 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009303 | OLP-031-000009304 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009315 | OLP-031-000009316 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009325 | OLP-031-000009325 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009340 | OLP-031-000009340 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009345 | OLP-031-000009345 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009359 | OLP-031-000009359 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009385 | OLP-031-000009385 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009397 | OLP-031-000009397 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009432 | OLP-031-000009432 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009441 | OLP-031-000009441 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009443 | OLP-031-000009443 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009450 | OLP-031-000009450 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009498 | OLP-031-000009498 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009509 | OLP-031-000009509 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009547 | OLP-031-000009547 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009550 | OLP-031-000009551 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009553 | OLP-031-000009553 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009556 | OLP-031-000009556 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009560 | OLP-031-000009560 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009568 | OLP-031-000009569 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009577 | OLP-031-000009577 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009612 | OLP-031-000009612 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009624 | OLP-031-000009624 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009674 | OLP-031-000009674 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009679 | OLP-031-000009679 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009698 | OLP-031-000009698 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009723 | OLP-031-000009723 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009759 | OLP-031-000009759 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009764 | OLP-031-000009764 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009790 | OLP-031-000009790 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009828 | OLP-031-000009828 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009831 | OLP-031-000009831 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009857 | OLP-031-000009857 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009906 | OLP-031-000009906 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009908 | OLP-031-000009912 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009933 | OLP-031-000009934 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009936 | OLP-031-000009936 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009943 | OLP-031-000009943 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009946 | OLP-031-000009946 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009969 | OLP-031-000009969 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009971 | OLP-031-000009971 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009983 | OLP-031-000009983 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010178 | OLP-031-000010178 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010256 | OLP-031-000010257 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010262 | OLP-031-000010262 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010276 | OLP-031-000010276 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010397 | OLP-031-000010397 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010457 | OLP-031-000010457 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010476 | OLP-031-000010476 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010490 | OLP-031-000010490 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000010514 | OLP-031-000010518 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010543 | OLP-031-000010544 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010573 | OLP-031-000010573 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010581 | OLP-031-000010581 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010651 | OLP-031-000010652 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010676 | OLP-031-000010676 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010678 | OLP-031-000010678 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010685 | OLP-031-000010686 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010730 | OLP-031-000010731 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010739 | OLP-031-000010739 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000010748 | OLP-031-000010749 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010763 | OLP-031-000010763 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010793 | OLP-031-000010794 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010812 | OLP-031-000010813 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010887 | OLP-031-000010887 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010889 | OLP-031-000010889 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010894 | OLP-031-000010894 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010902 | OLP-031-000010902 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010913 | OLP-031-000010913 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010971 | OLP-031-000010971 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000010978 | OLP-031-000010979 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010999 | OLP-031-000010999 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011015 | OLP-031-000011015 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011019 | OLP-031-000011019 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011023 | OLP-031-000011025 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011058 | OLP-031-000011058 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011061 | OLP-031-000011061 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011066 | OLP-031-000011066 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011084 | OLP-031-000011084 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011143 | OLP-031-000011143 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011149 | OLP-031-000011149 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011154 | OLP-031-000011154 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011176 | OLP-031-000011176 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011180 | OLP-031-000011180 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011184 | OLP-031-000011184 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011187 | OLP-031-000011187 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011191 | OLP-031-000011191 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011196 | OLP-031-000011196 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011208 | OLP-031-000011208 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011210 | OLP-031-000011210 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011212 | OLP-031-000011212 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011217 | OLP-031-000011217 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011225 | OLP-031-000011225 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011240 | OLP-031-000011241 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011246 | OLP-031-000011246 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011269 | OLP-031-000011269 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011300 | OLP-031-000011306 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011323 | OLP-031-000011330 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011360 | OLP-031-000011367 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011404 | OLP-031-000011405 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011423 | OLP-031-000011427 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011429 | OLP-031-000011431 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011449 | OLP-031-000011454 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011456 | OLP-031-000011456 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011507 | OLP-031-000011507 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011591 | OLP-031-000011594 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011710 | OLP-031-000011710 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011722 | OLP-031-000011722 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011737 | OLP-031-000011741 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011744 | OLP-031-000011746 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011754 | OLP-031-000011754 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011761 | OLP-031-000011761 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011763 | OLP-031-000011764 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011775 | OLP-031-000011776 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011787 | OLP-031-000011789 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011799 | OLP-031-000011800 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011806 | OLP-031-000011813 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011815 | OLP-031-000011815 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011820 | OLP-031-000011824 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011826 | OLP-031-000011828 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011830 | OLP-031-000011830 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011832 | OLP-031-000011832 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011834 | OLP-031-000011836 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011838 | OLP-031-000011838 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011855 | OLP-031-000011856 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011858 | OLP-031-000011863 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011895 | OLP-031-000011895 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011933 | OLP-031-000011937 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011949 | OLP-031-000011949 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011955 | OLP-031-000011959 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011962 | OLP-031-000011962 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011964 | OLP-031-000011964 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011966 | OLP-031-000011971 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011992 | OLP-031-000011999 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012001 | OLP-031-000012003 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012007 | OLP-031-000012048 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012058 | OLP-031-000012060 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012076 | OLP-031-000012077 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012082 | OLP-031-000012082 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012122 | OLP-031-000012122 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012127 | OLP-031-000012150 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012162 | OLP-031-000012163 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012175 | OLP-031-000012175 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012177 | OLP-031-000012177 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012189 | OLP-031-000012190 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012210 | OLP-031-000012214 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012216 | OLP-031-000012216 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012218 | OLP-031-000012219 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012226 | OLP-031-000012234 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012238 | OLP-031-000012238 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012241 | OLP-031-000012241 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012244 | OLP-031-000012244 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012250 | OLP-031-000012251 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012255 | OLP-031-000012255 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012261 | OLP-031-000012262 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012268 | OLP-031-000012268 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012275 | OLP-031-000012275 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012278 | OLP-031-000012278 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012288 | OLP-031-000012288 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012291 | OLP-031-000012291 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012294 | OLP-031-000012294 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012297 | OLP-031-000012297 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012304 | OLP-031-000012304 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012308 | OLP-031-000012310 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012315 | OLP-031-000012317 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012327 | OLP-031-000012329 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012333 | OLP-031-000012333 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012338 | OLP-031-000012338 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012340 | OLP-031-000012340 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012346 | OLP-031-000012347 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012350 | OLP-031-000012351 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012356 | OLP-031-000012356 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012361 | OLP-031-000012361 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012371 | OLP-031-000012371 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012373 | OLP-031-000012373 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012380 | OLP-031-000012380 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012385 | OLP-031-000012385 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012387 | OLP-031-000012387 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012389 | OLP-031-000012390 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012396 | OLP-031-000012396 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012410 | OLP-031-000012410 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012414 | OLP-031-000012415 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012423 | OLP-031-000012423 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012433 | OLP-031-000012434 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012450 | OLP-031-000012450 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012452 | OLP-031-000012452 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012465 | OLP-031-000012465 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012474 | OLP-031-000012474 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012476 | OLP-031-000012476 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012514 | OLP-031-000012514 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012520 | OLP-031-000012520 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012555 | OLP-031-000012555 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012580 | OLP-031-000012580 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012583 | OLP-031-000012585 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012594 | OLP-031-000012594 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012629 | OLP-031-000012630 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012651 | OLP-031-000012653 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012675 | OLP-031-000012677 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012727 | OLP-031-000012727 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012757 | OLP-031-000012758 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012822 | OLP-031-000012823 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012825 | OLP-031-000012827 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012860 | OLP-031-000012863 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012867 | OLP-031-000012867 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012869 | OLP-031-000012870 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012901 | OLP-031-000012910 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012914 | OLP-031-000012914 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012920 | OLP-031-000012920 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012922 | OLP-031-000012924 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012929 | OLP-031-000012929 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012932 | OLP-031-000012933 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012936 | OLP-031-000012939 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012975 | OLP-031-000012975 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012977 | OLP-031-000012977 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013022 | OLP-031-000013023 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013096 | OLP-031-000013097 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013111 | OLP-031-000013112 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013117 | OLP-031-000013117 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013120 | OLP-031-000013120 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013126 | OLP-031-000013128 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013140 | OLP-031-000013141 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013145 | OLP-031-000013145 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013153 | OLP-031-000013153 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013156 | OLP-031-000013156 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013165 | OLP-031-000013165 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013167 | OLP-031-000013167 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013173 | OLP-031-000013173 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013176 | OLP-031-000013176 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013188 | OLP-031-000013188 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013204 | OLP-031-000013204 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013217 | OLP-031-000013217 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013223 | OLP-031-000013223 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013225 | OLP-031-000013227 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013230 | OLP-031-000013230 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013283 | OLP-031-000013283 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013285 | OLP-031-000013285 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013287 | OLP-031-000013287 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013303 | OLP-031-000013303 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013307 | OLP-031-000013308 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013353 | OLP-031-000013353 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013357 | OLP-031-000013364 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013371 | OLP-031-000013371 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013378 | OLP-031-000013379 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013381 | OLP-031-000013381 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013386 | OLP-031-000013386 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013399 | OLP-031-000013400 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013414 | OLP-031-000013415 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013417 | OLP-031-000013417 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013430 | OLP-031-000013432 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013461 | OLP-031-000013461 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013484 | OLP-031-000013484 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013498 | OLP-031-000013498 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013507 | OLP-031-000013507 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013510 | OLP-031-000013511 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013513 | OLP-031-000013513 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013524 | OLP-031-000013528 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013530 | OLP-031-000013549 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013575 | OLP-031-000013577 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013601 | OLP-031-000013615 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013617 | OLP-031-000013623 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013636 | OLP-031-000013639 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013725 | OLP-031-000013725 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013751 | OLP-031-000013751 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013761 | OLP-031-000013764 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013770 | OLP-031-000013770 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013780 | OLP-031-000013780 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013783 | OLP-031-000013787 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013790 | OLP-031-000013790 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013792 | OLP-031-000013792 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013802 | OLP-031-000013803 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013819 | OLP-031-000013819 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013848 | OLP-031-000013849 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013867 | OLP-031-000013867 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013875 | OLP-031-000013875 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013885 | OLP-031-000013885 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013889 | OLP-031-000013889 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013916 | OLP-031-000013916 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013928 | OLP-031-000013928 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013966 | OLP-031-000013966 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013971 | OLP-031-000013974 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013983 | OLP-031-000013983 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013985 | OLP-031-000013988 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014032 | OLP-031-000014034 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014042 | OLP-031-000014042 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014053 | OLP-031-000014055 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014061 | OLP-031-000014063 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014076 | OLP-031-000014076 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014080 | OLP-031-000014080 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014129 | OLP-031-000014129 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014131 | OLP-031-000014132 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014138 | OLP-031-000014138 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014143 | OLP-031-000014146 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014159 | OLP-031-000014159 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014165 | OLP-031-000014165 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014172 | OLP-031-000014172 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014184 | OLP-031-000014184 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014200 | OLP-031-000014200 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014210 | OLP-031-000014212 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014218 | OLP-031-000014218 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014223 | OLP-031-000014223 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014245 | OLP-031-000014245 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014273 | OLP-031-000014273 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014285 | OLP-031-000014285 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014290 | OLP-031-000014290 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014292 | OLP-031-000014293 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014295 | OLP-031-000014299 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014353 | OLP-031-000014353 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014367 | OLP-031-000014371 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014428 | OLP-031-000014428 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014434 | OLP-031-000014435 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014446 | OLP-031-000014446 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014458 | OLP-031-000014458 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014464 | OLP-031-000014464 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014488 | OLP-031-000014489 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014494 | OLP-031-000014496 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014500 | OLP-031-000014500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014515 | OLP-031-000014518 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014522 | OLP-031-000014522 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014527 | OLP-031-000014527 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014538 | OLP-031-000014541 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014592 | OLP-031-000014592 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014618 | OLP-031-000014622 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014691 | OLP-031-000014691 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014701 | OLP-031-000014701 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014714 | OLP-031-000014716 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014759 | OLP-031-000014760 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014792 | OLP-031-000014797 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014811 | OLP-031-000014811 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014816 | OLP-031-000014816 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014864 | OLP-031-000014864 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014881 | OLP-031-000014883 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014920 | OLP-031-000014920 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014922 | OLP-031-000014927 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014929 | OLP-031-000014929 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014931 | OLP-031-000014931 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014933 | OLP-031-000014933 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014937 | OLP-031-000014937 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014939 | OLP-031-000014939 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014941 | OLP-031-000014942 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014944 | OLP-031-000014944 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014950 | OLP-031-000014950 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014953 | OLP-031-000014953 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014955 | OLP-031-000014956 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014958 | OLP-031-000014958 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014960 | OLP-031-000014960 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014962 | OLP-031-000014962 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014964 | OLP-031-000014964 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014966 | OLP-031-000014966 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014991 | OLP-031-000014991 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014997 | OLP-031-000014997 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015010 | OLP-031-000015011 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015066 | OLP-031-000015066 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015073 | OLP-031-000015076 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015090 | OLP-031-000015091 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015097 | OLP-031-000015097 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015211 | OLP-031-000015211 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015246 | OLP-031-000015246 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015264 | OLP-031-000015272 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015274 | OLP-031-000015275 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015279 | OLP-031-000015280 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015290 | OLP-031-000015290 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015296 | OLP-031-000015296 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015299 | OLP-031-000015301 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015313 | OLP-031-000015313 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015325 | OLP-031-000015327 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015330 | OLP-031-000015334 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015348 | OLP-031-000015348 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015352 | OLP-031-000015352 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015360 | OLP-031-000015361 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015363 | OLP-031-000015364 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015381 | OLP-031-000015381 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015440 | OLP-031-000015441 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015500 | OLP-031-000015500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015524 | OLP-031-000015526 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015529 | OLP-031-000015529 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015557 | OLP-031-000015557 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015562 | OLP-031-000015562 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015564 | OLP-031-000015564 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015569 | OLP-031-000015569 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015578 | OLP-031-000015578 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015585 | OLP-031-000015585 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015588 | OLP-031-000015588 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015598 | OLP-031-000015599 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015601 | OLP-031-000015601 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015609 | OLP-031-000015609 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015615 | OLP-031-000015615 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015619 | OLP-031-000015619 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015623 | OLP-031-000015623 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015626 | OLP-031-000015633 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015636 | OLP-031-000015636 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015641 | OLP-031-000015641 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015643 | OLP-031-000015644 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015650 | OLP-031-000015650 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015657 | OLP-031-000015664 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015667 | OLP-031-000015667 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015676 | OLP-031-000015677 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015688 | OLP-031-000015688 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015695 | OLP-031-000015696 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015701 | OLP-031-000015701 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015727 | OLP-031-000015727 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015759 | OLP-031-000015759 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015864 | OLP-031-000015864 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015876 | OLP-031-000015876 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015908 | OLP-031-000015908 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015955 | OLP-031-000015955 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015991 | OLP-031-000015991 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015993 | OLP-031-000015996 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016077 | OLP-031-000016077 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016079 | OLP-031-000016086 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016142 | OLP-031-000016142 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000016145 | OLP-031-000016146 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016148 | OLP-031-000016149 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016169 | OLP-031-000016170 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016178 | OLP-031-000016179 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016199 | OLP-031-000016200 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016319 | OLP-031-000016319 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016332 | OLP-031-000016340 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016352 | OLP-031-000016352 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016361 | OLP-031-000016361 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016369 | OLP-031-000016377 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000016396 | OLP-031-000016396 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016399 | OLP-031-000016401 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016473 | OLP-031-000016473 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016503 | OLP-031-000016503 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016577 | OLP-031-000016584 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016596 | OLP-031-000016600 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016603 | OLP-031-000016607 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016635 | OLP-031-000016636 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016650 | OLP-031-000016650 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016714 | OLP-031-000016714 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000016722 | OLP-031-000016722 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016725 | OLP-031-000016725 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016773 | OLP-031-000016774 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016813 | OLP-031-000016814 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016839 | OLP-031-000016839 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016859 | OLP-031-000016861 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016891 | OLP-031-000016893 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016930 | OLP-031-000016930 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016932 | OLP-031-000016932 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016985 | OLP-031-000016985 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000016999 | OLP-031-000017001 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017003 | OLP-031-000017011 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017094 | OLP-031-000017094 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017096 | OLP-031-000017096 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017121 | OLP-031-000017121 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017142 | OLP-031-000017143 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017146 | OLP-031-000017152 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017186 | OLP-031-000017186 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017213 | OLP-031-000017214 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017274 | OLP-031-000017274 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000017276 | OLP-031-000017279 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017329 | OLP-031-000017329 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017342 | OLP-031-000017342 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017368 | OLP-031-000017368 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017415 | OLP-031-000017416 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017471 | OLP-031-000017479 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017485 | OLP-031-000017486 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017497 | OLP-031-000017497 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017507 | OLP-031-000017507 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017524 | OLP-031-000017527 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000017585 | OLP-031-000017585 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017591 | OLP-031-000017591 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017627 | OLP-031-000017629 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017631 | OLP-031-000017631 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017645 | OLP-031-000017645 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017661 | OLP-031-000017667 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017695 | OLP-031-000017698 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017701 | OLP-031-000017701 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017703 | OLP-031-000017708 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017741 | OLP-031-000017742 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000017744 | OLP-031-000017744 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017747 | OLP-031-000017747 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017775 | OLP-031-000017776 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017789 | OLP-031-000017789 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017791 | OLP-031-000017791 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017793 | OLP-031-000017793 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017795 | OLP-031-000017796 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017799 | OLP-031-000017799 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017827 | OLP-031-000017832 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017839 | OLP-031-000017839 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000017864 | OLP-031-000017864 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017895 | OLP-031-000017896 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017911 | OLP-031-000017912 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017961 | OLP-031-000017961 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017974 | OLP-031-000017976 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017994 | OLP-031-000017997 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018008 | OLP-031-000018008 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018011 | OLP-031-000018011 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018036 | OLP-031-000018036 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018060 | OLP-031-000018060 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000018062 | OLP-031-000018066 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018068 | OLP-031-000018068 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018090 | OLP-031-000018090 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018114 | OLP-031-000018115 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018117 | OLP-031-000018118 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018171 | OLP-031-000018172 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018176 | OLP-031-000018178 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018196 | OLP-031-000018196 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018211 | OLP-031-000018213 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018215 | OLP-031-000018218 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000018220 | OLP-031-000018220 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018222 | OLP-031-000018222 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018224 | OLP-031-000018224 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018226 | OLP-031-000018226 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018228 | OLP-031-000018228 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018234 | OLP-031-000018235 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018265 | OLP-031-000018265 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018378 | OLP-031-000018379 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018390 | OLP-031-000018391 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018425 | OLP-031-000018425 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000018433 | OLP-031-000018434 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018488 | OLP-031-000018488 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018521 | OLP-031-000018524 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018554 | OLP-031-000018554 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018570 | OLP-031-000018571 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018578 | OLP-031-000018578 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018583 | OLP-031-000018583 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018589 | OLP-031-000018589 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018603 | OLP-031-000018603 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018617 | OLP-031-000018617 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000018629 | OLP-031-000018632 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018640 | OLP-031-000018640 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018642 | OLP-031-000018650 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018652 | OLP-031-000018654 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018671 | OLP-031-000018677 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018713 | OLP-031-000018713 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018726 | OLP-031-000018726 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018734 | OLP-031-000018735 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018840 | OLP-031-000018841 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018869 | OLP-031-000018869 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000018905 | OLP-031-000018905 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018975 | OLP-031-000018976 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018987 | OLP-031-000018987 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018995 | OLP-031-000018996 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019019 | OLP-031-000019021 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019056 | OLP-031-000019057 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019073 | OLP-031-000019077 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019079 | OLP-031-000019079 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019081 | OLP-031-000019086 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019098 | OLP-031-000019098 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000019101 | OLP-031-000019101 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019148 | OLP-031-000019149 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019195 | OLP-031-000019201 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019205 | OLP-031-000019210 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019299 | OLP-031-000019299 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019313 | OLP-031-000019313 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019388 | OLP-031-000019391 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019393 | OLP-031-000019393 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019396 | OLP-031-000019396 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019429 | OLP-031-000019429 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000019434 | OLP-031-000019434 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019441 | OLP-031-000019441 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019462 | OLP-031-000019462 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019467 | OLP-031-000019468 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019470 | OLP-031-000019470 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019492 | OLP-031-000019492 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019500 | OLP-031-000019529 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019532 | OLP-031-000019532 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019597 | OLP-031-000019597 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019602 | OLP-031-000019606 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000019610 | OLP-031-000019611 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019621 | OLP-031-000019621 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019660 | OLP-031-000019661 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019666 | OLP-031-000019666 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019799 | OLP-031-000019799 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019801 | OLP-031-000019802 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019916 | OLP-031-000019916 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019920 | OLP-031-000019921 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019951 | OLP-031-000019951 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019972 | OLP-031-000019973 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020004 | OLP-031-000020005 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020024 | OLP-031-000020025 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020056 | OLP-031-000020056 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020059 | OLP-031-000020059 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020064 | OLP-031-000020064 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020092 | OLP-031-000020094 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020141 | OLP-031-000020141 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020144 | OLP-031-000020145 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020165 | OLP-031-000020165 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020171 | OLP-031-000020171 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020192 | OLP-031-000020192 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020210 | OLP-031-000020211 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020213 | OLP-031-000020213 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020215 | OLP-031-000020215 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020217 | OLP-031-000020217 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020219 | OLP-031-000020219 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020221 | OLP-031-000020222 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020224 | OLP-031-000020224 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020226 | OLP-031-000020230 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020232 | OLP-031-000020232 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020240 | OLP-031-000020240 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020254 | OLP-031-000020255 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020263 | OLP-031-000020263 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020265 | OLP-031-000020273 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020282 | OLP-031-000020282 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020296 | OLP-031-000020296 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020299 | OLP-031-000020299 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020315 | OLP-031-000020315 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020370 | OLP-031-000020371 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020375 | OLP-031-000020377 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020384 | OLP-031-000020384 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020403 | OLP-031-000020403 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020416 | OLP-031-000020417 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020437 | OLP-031-000020440 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020463 | OLP-031-000020463 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020474 | OLP-031-000020474 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020478 | OLP-031-000020478 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020480 | OLP-031-000020480 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020500 | OLP-031-000020500 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020522 | OLP-031-000020523 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020545 | OLP-031-000020545 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020548 | OLP-031-000020548 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020550 | OLP-031-000020550 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020552 | OLP-031-000020552 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020555 | OLP-031-000020558 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020560 | OLP-031-000020564 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020567 | OLP-031-000020570 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020599 | OLP-031-000020599 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020604 | OLP-031-000020605 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020611 | OLP-031-000020611 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020632 | OLP-031-000020633 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020636 | OLP-031-000020636 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020638 | OLP-031-000020644 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020649 | OLP-031-000020649 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020653 | OLP-031-000020653 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020665 | OLP-031-000020665 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020668 | OLP-031-000020668 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020673 | OLP-031-000020673 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020680 | OLP-031-000020681 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020683 | OLP-031-000020683 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020685 | OLP-031-000020685 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020689 | OLP-031-000020689 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020691 | OLP-031-000020691 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020699 | OLP-031-000020701 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020705 | OLP-031-000020705 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020726 | OLP-031-000020726 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020735 | OLP-031-000020735 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020739 | OLP-031-000020739 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020741 | OLP-031-000020742 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020745 | OLP-031-000020754 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020769 | OLP-031-000020774 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020811 | OLP-031-000020811 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020819 | OLP-031-000020819 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020834 | OLP-031-000020834 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020840 | OLP-031-000020846 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020870 | OLP-031-000020875 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020880 | OLP-031-000020881 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020883 | OLP-031-000020888 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020892 | OLP-031-000020892 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020894 | OLP-031-000020894 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000020966 | OLP-031-000020969 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020992 | OLP-031-000020994 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021006 | OLP-031-000021006 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021018 | OLP-031-000021018 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021022 | OLP-031-000021024 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021053 | OLP-031-000021053 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021064 | OLP-031-000021064 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021121 | OLP-031-000021121 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021142 | OLP-031-000021142 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021144 | OLP-031-000021144 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000021148 | OLP-031-000021150 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021163 | OLP-031-000021168 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021170 | OLP-031-000021170 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021172 | OLP-031-000021172 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021174 | OLP-031-000021174 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021176 | OLP-031-000021176 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021178 | OLP-031-000021185 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021191 | OLP-031-000021192 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021231 | OLP-031-000021231 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021236 | OLP-031-000021239 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000021249 | OLP-031-000021250 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021258 | OLP-031-000021258 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021287 | OLP-031-000021288 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021309 | OLP-031-000021309 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021328 | OLP-031-000021328 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021332 | OLP-031-000021332 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021441 | OLP-031-000021441 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021445 | OLP-031-000021445 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021457 | OLP-031-000021457 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021466 | OLP-031-000021466 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000021468 | OLP-031-000021468 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021484 | OLP-031-000021484 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021495 | OLP-031-000021496 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021502 | OLP-031-000021505 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021525 | OLP-031-000021526 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021529 | OLP-031-000021529 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021537 | OLP-031-000021537 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021540 | OLP-031-000021540 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021543 | OLP-031-000021544 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021548 | OLP-031-000021548 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000021557 | OLP-031-000021557 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021596 | OLP-031-000021596 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021606 | OLP-031-000021608 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021618 | OLP-031-000021619 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021625 | OLP-031-000021625 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021627 | OLP-031-000021629 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021635 | OLP-031-000021635 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021666 | OLP-031-000021666 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021718 | OLP-031-000021718 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021762 | OLP-031-000021762 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000021765 | OLP-031-000021767 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021783 | OLP-031-000021783 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021797 | OLP-031-000021804 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021821 | OLP-031-000021825 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021897 | OLP-031-000021909 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021915 | OLP-031-000021917 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021938 | OLP-031-000021938 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021965 | OLP-031-000021965 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022122 | OLP-031-000022122 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022173 | OLP-031-000022174 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000022211 | OLP-031-000022211 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022220 | OLP-031-000022220 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022230 | OLP-031-000022234 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022238 | OLP-031-000022248 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022264 | OLP-031-000022264 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022312 | OLP-031-000022313 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022400 | OLP-031-000022400 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022406 | OLP-031-000022406 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022417 | OLP-031-000022421 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022440 | OLP-031-000022440 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000022463 | OLP-031-000022465 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022467 | OLP-031-000022467 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022469 | OLP-031-000022470 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022477 | OLP-031-000022477 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022495 | OLP-031-000022495 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022503 | OLP-031-000022510 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022512 | OLP-031-000022516 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022518 | OLP-031-000022522 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022526 | OLP-031-000022526 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022528 | OLP-031-000022528 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000022531 | OLP-031-000022538 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022542 | OLP-031-000022543 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022577 | OLP-031-000022579 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022621 | OLP-031-000022623 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022629 | OLP-031-000022630 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022635 | OLP-031-000022636 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022641 | OLP-031-000022649 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022675 | OLP-031-000022676 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000007 | OLP-077-000000007 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000152 | OLP-077-000000153 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000155 | OLP-077-000000155 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000163 | OLP-077-000000163 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000166 | OLP-077-000000166 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000180 | OLP-077-000000181 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000309 | OLP-077-000000309 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000351 | OLP-077-000000351 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000375 | OLP-077-000000375 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000386 | OLP-077-000000386 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000421 | OLP-077-000000421 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000425 | OLP-077-000000425 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000427 | OLP-077-000000427 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000449 | OLP-077-000000449 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000479 | OLP-077-000000479 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000485 | OLP-077-000000485 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000493 | OLP-077-000000493 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000534 | OLP-077-000000534 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000598 | OLP-077-000000600 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000617 | OLP-077-000000617 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000640 | OLP-077-000000640 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000642 | OLP-077-000000642 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000679 | OLP-077-000000679 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000696 | OLP-077-000000697 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000736 | OLP-077-000000736 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000749 | OLP-077-000000749 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000758 | OLP-077-000000758 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000775 | OLP-077-000000776 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000783 | OLP-077-000000784 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000802 | OLP-077-000000803 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000810 | OLP-077-000000810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000820 | OLP-077-000000820 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000824 | OLP-077-000000824 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000839 | OLP-077-000000839 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000843 | OLP-077-000000846 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000848 | OLP-077-000000849 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000854 | OLP-077-000000854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000872 | OLP-077-000000872 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000880 | OLP-077-000000880 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000884 | OLP-077-000000884 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000910 | OLP-077-000000910 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000000919 | OLP-077-000000920 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000000925 | OLP-077-000000925 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001000 | OLP-077-000001000 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001011 | OLP-077-000001011 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001014 | OLP-077-000001015 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001022 | OLP-077-000001023 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001026 | OLP-077-000001026 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001039 | OLP-077-000001039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001041 | OLP-077-000001041 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001045 | OLP-077-000001045 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000001051 | OLP-077-000001051 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008