UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-077-000001063 | to | OLP-077-000001063 |
| OLP-077-000001068 | to | OLP-077-000001068 |
| OLP-077-000001075 | to | OLP-077-000001075 |
| OLP-077-000001080 | to | OLP-077-000001082 |
| OLP-077-000001099 | to | OLP-077-000001100 |
| OLP-077-000001111 | to | OLP-077-000001111 |
| OLP-077-000001126 | to | OLP-077-000001126 |
| OLP-077-000001144 | to | OLP-077-000001144 |
| OLP-077-000001147 | to | OLP-077-000001147 |
| OLP-077-000001151 | to | OLP-077-000001151 |
| OLP-077-000001158 | to | OLP-077-000001158 |
| OLP-077-000001161 | to | OLP-077-000001161 |
| OLP-077-000001167 | to | OLP-077-000001167 |
| OLP-077-000001169 | to | OLP-077-000001169 |
| OLP-077-000001192 | to | OLP-077-000001193 |
| OLP-077-000001197 | to | OLP-077-000001197 |
| OLP-077-000001204 | to | OLP-077-000001204 |
| OLP-077-000001208 | to | OLP-077-000001208 |
| OLP-077-000001218 | to | OLP-077-000001218 |
| OLP-077-000001225 | to | OLP-077-000001225 |
| OLP-077-000001251 | to | OLP-077-000001251 |
| OLP-077-000001261 | to | OLP-077-000001261 |
| OLP-077-000001268 | to | OLP-077-000001268 |
| OLP-077-000001285 | to | OLP-077-000001285 |
| OLP-077-000001293 | to | OLP-077-000001293 |
| OLP-077-000001298 | to | OLP-077-000001298 |
| OLP-077-000001310 | to | OLP-077-000001310 |
| OLP-077-000001319 | to | OLP-077-000001319 |
| OLP-077-000001323 | to | OLP-077-000001323 |
| OLP-077-000001328 | to | OLP-077-000001329 |
| OLP-077-000001355 | to | OLP-077-000001356 |
| OLP-077-000001390 | to | OLP-077-000001390 |
| OLP-077-000001394 | to | OLP-077-000001394 |
| OLP-077-000001403 | to | OLP-077-000001404 |
| OLP-077-000001412 | to | OLP-077-000001412 |
| OLP-077-000001418 | to | OLP-077-000001418 |
| OLP-077-000001424 | to | OLP-077-000001424 |
| OLP-077-000001453 | to | OLP-077-000001454 |
| OLP-077-000001474 | to | OLP-077-000001476 |
| OLP-077-000001480 | to | OLP-077-000001480 |
| OLP-077-000001484 | to | OLP-077-000001484 |
| OLP-077-000001490 | to | OLP-077-000001490 |
| OLP-077-000001499 | to | OLP-077-000001500 |
| OLP-077-000001507 | to | OLP-077-000001509 |

| | | |
|---|---|---|
| OLP-077-000001511 | to | OLP-077-000001511 |
| OLP-077-000001514 | to | OLP-077-000001514 |
| OLP-077-000001520 | to | OLP-077-000001520 |
| OLP-077-000001524 | to | OLP-077-000001524 |
| OLP-077-000001532 | to | OLP-077-000001532 |
| OLP-077-000001538 | to | OLP-077-000001538 |
| OLP-077-000001543 | to | OLP-077-000001543 |
| OLP-077-000001549 | to | OLP-077-000001550 |
| OLP-077-000001559 | to | OLP-077-000001559 |
| OLP-077-000001607 | to | OLP-077-000001607 |
| OLP-077-000001615 | to | OLP-077-000001615 |
| OLP-077-000001629 | to | OLP-077-000001629 |
| OLP-077-000001652 | to | OLP-077-000001654 |
| OLP-077-000001662 | to | OLP-077-000001662 |
| OLP-077-000001672 | to | OLP-077-000001672 |
| OLP-077-000001702 | to | OLP-077-000001702 |
| OLP-077-000001707 | to | OLP-077-000001707 |
| OLP-077-000001715 | to | OLP-077-000001715 |
| OLP-077-000001726 | to | OLP-077-000001727 |
| OLP-077-000001735 | to | OLP-077-000001735 |
| OLP-077-000001738 | to | OLP-077-000001738 |
| OLP-077-000001743 | to | OLP-077-000001743 |
| OLP-077-000001746 | to | OLP-077-000001746 |
| OLP-077-000001748 | to | OLP-077-000001748 |
| OLP-077-000001753 | to | OLP-077-000001753 |
| OLP-077-000001761 | to | OLP-077-000001762 |
| OLP-077-000001764 | to | OLP-077-000001764 |
| OLP-077-000001767 | to | OLP-077-000001767 |
| OLP-077-000001778 | to | OLP-077-000001779 |
| OLP-077-000001787 | to | OLP-077-000001787 |
| OLP-077-000001792 | to | OLP-077-000001792 |
| OLP-077-000001796 | to | OLP-077-000001797 |
| OLP-077-000001804 | to | OLP-077-000001804 |
| OLP-077-000001810 | to | OLP-077-000001810 |
| OLP-077-000001813 | to | OLP-077-000001813 |
| OLP-077-000001820 | to | OLP-077-000001820 |
| OLP-077-000001830 | to | OLP-077-000001830 |
| OLP-077-000001832 | to | OLP-077-000001834 |
| OLP-077-000001844 | to | OLP-077-000001844 |
| OLP-077-000001846 | to | OLP-077-000001846 |
| OLP-077-000001851 | to | OLP-077-000001851 |
| OLP-077-000001854 | to | OLP-077-000001854 |
| OLP-077-000001862 | to | OLP-077-000001862 |
| OLP-077-000001876 | to | OLP-077-000001877 |

| | | |
|---|---|---|
| OLP-077-000001921 | to | OLP-077-000001921 |
| OLP-077-000001927 | to | OLP-077-000001928 |
| OLP-077-000001953 | to | OLP-077-000001953 |
| OLP-077-000001957 | to | OLP-077-000001958 |
| OLP-077-000002060 | to | OLP-077-000002060 |
| OLP-077-000002092 | to | OLP-077-000002092 |
| OLP-077-000002121 | to | OLP-077-000002121 |
| OLP-077-000002143 | to | OLP-077-000002143 |
| OLP-077-000002174 | to | OLP-077-000002174 |
| OLP-077-000002179 | to | OLP-077-000002179 |
| OLP-077-000002188 | to | OLP-077-000002188 |
| OLP-077-000002207 | to | OLP-077-000002207 |
| OLP-077-000002221 | to | OLP-077-000002221 |
| OLP-077-000002268 | to | OLP-077-000002268 |
| OLP-077-000002270 | to | OLP-077-000002271 |
| OLP-077-000002275 | to | OLP-077-000002277 |
| OLP-077-000002332 | to | OLP-077-000002333 |
| OLP-077-000002349 | to | OLP-077-000002349 |
| OLP-077-000002351 | to | OLP-077-000002351 |
| OLP-077-000002356 | to | OLP-077-000002356 |
| OLP-077-000002359 | to | OLP-077-000002361 |
| OLP-077-000002372 | to | OLP-077-000002372 |
| OLP-077-000002440 | to | OLP-077-000002440 |
| OLP-077-000002450 | to | OLP-077-000002450 |
| OLP-077-000002459 | to | OLP-077-000002460 |
| OLP-077-000002481 | to | OLP-077-000002481 |
| OLP-077-000002513 | to | OLP-077-000002513 |
| OLP-077-000002573 | to | OLP-077-000002574 |
| OLP-077-000002577 | to | OLP-077-000002579 |
| OLP-077-000002604 | to | OLP-077-000002606 |
| OLP-077-000002629 | to | OLP-077-000002631 |
| OLP-077-000002635 | to | OLP-077-000002635 |
| OLP-077-000002811 | to | OLP-077-000002813 |
| OLP-077-000002817 | to | OLP-077-000002817 |
| OLP-077-000002825 | to | OLP-077-000002825 |
| OLP-077-000002827 | to | OLP-077-000002827 |
| OLP-077-000002842 | to | OLP-077-000002842 |
| OLP-077-000003055 | to | OLP-077-000003056 |
| OLP-077-000003140 | to | OLP-077-000003140 |
| OLP-077-000003147 | to | OLP-077-000003147 |
| OLP-077-000003212 | to | OLP-077-000003212 |
| OLP-077-000003214 | to | OLP-077-000003214 |
| OLP-077-000003222 | to | OLP-077-000003222 |
| OLP-077-000003316 | to | OLP-077-000003316 |

| | | |
|---|---|---|
| OLP-077-000003350 | to | OLP-077-000003352 |
| OLP-077-000003356 | to | OLP-077-000003356 |
| OLP-077-000003359 | to | OLP-077-000003359 |
| OLP-077-000003362 | to | OLP-077-000003364 |
| OLP-077-000003373 | to | OLP-077-000003376 |
| OLP-077-000003400 | to | OLP-077-000003423 |
| OLP-077-000003427 | to | OLP-077-000003428 |
| OLP-077-000003432 | to | OLP-077-000003433 |
| OLP-077-000003437 | to | OLP-077-000003437 |
| OLP-077-000003442 | to | OLP-077-000003442 |
| OLP-077-000003449 | to | OLP-077-000003449 |
| OLP-077-000003456 | to | OLP-077-000003456 |
| OLP-077-000003458 | to | OLP-077-000003458 |
| OLP-077-000003466 | to | OLP-077-000003466 |
| OLP-077-000003474 | to | OLP-077-000003475 |
| OLP-077-000003481 | to | OLP-077-000003481 |
| OLP-077-000003487 | to | OLP-077-000003490 |
| OLP-077-000003498 | to | OLP-077-000003498 |
| OLP-077-000003508 | to | OLP-077-000003508 |
| OLP-077-000003517 | to | OLP-077-000003518 |
| OLP-077-000003523 | to | OLP-077-000003525 |
| OLP-077-000003529 | to | OLP-077-000003529 |
| OLP-077-000003536 | to | OLP-077-000003537 |
| OLP-077-000003543 | to | OLP-077-000003543 |
| OLP-077-000003550 | to | OLP-077-000003550 |
| OLP-077-000003554 | to | OLP-077-000003554 |
| OLP-077-000003560 | to | OLP-077-000003560 |
| OLP-077-000003565 | to | OLP-077-000003565 |
| OLP-077-000003570 | to | OLP-077-000003570 |
| OLP-077-000003578 | to | OLP-077-000003578 |
| OLP-077-000003583 | to | OLP-077-000003583 |
| OLP-077-000003588 | to | OLP-077-000003589 |
| OLP-077-000003593 | to | OLP-077-000003593 |
| OLP-077-000003597 | to | OLP-077-000003597 |
| OLP-077-000003602 | to | OLP-077-000003602 |
| OLP-077-000003605 | to | OLP-077-000003605 |
| OLP-077-000003607 | to | OLP-077-000003607 |
| OLP-077-000003615 | to | OLP-077-000003615 |
| OLP-077-000003617 | to | OLP-077-000003617 |
| OLP-077-000003620 | to | OLP-077-000003620 |
| OLP-077-000003624 | to | OLP-077-000003624 |
| OLP-077-000003629 | to | OLP-077-000003629 |
| OLP-077-000003641 | to | OLP-077-000003641 |
| OLP-077-000003659 | to | OLP-077-000003659 |

| | | |
|---|---|---|
| OLP-077-000003671 | to | OLP-077-000003671 |
| OLP-077-000003674 | to | OLP-077-000003674 |
| OLP-077-000003685 | to | OLP-077-000003685 |
| OLP-077-000003720 | to | OLP-077-000003721 |
| OLP-077-000003733 | to | OLP-077-000003733 |
| OLP-077-000003774 | to | OLP-077-000003774 |
| OLP-077-000003778 | to | OLP-077-000003778 |
| OLP-077-000003933 | to | OLP-077-000003933 |
| OLP-077-000003956 | to | OLP-077-000003956 |
| OLP-077-000004040 | to | OLP-077-000004040 |
| OLP-077-00004186 | to | OLP-077-00004186 |
| OLP-077-000004208 | to | OLP-077-000004208 |
| OLP-077-000004287 | to | OLP-077-000004297 |
| OLP-077-000004348 | to | OLP-077-000004348 |
| OLP-077-000004370 | to | OLP-077-000004370 |
| OLP-077-000004386 | to | OLP-077-000004386 |
| OLP-077-000004395 | to | OLP-077-000004395 |
| OLP-077-000004401 | to | OLP-077-000004401 |
| OLP-077-000004428 | to | OLP-077-000004428 |
| OLP-077-000004436 | to | OLP-077-000004436 |
| OLP-077-000004469 | to | OLP-077-000004469 |
| OLP-077-000004475 | to | OLP-077-000004476 |
| OLP-077-000004479 | to | OLP-077-000004480 |
| OLP-077-000004482 | to | OLP-077-000004482 |
| OLP-077-000004485 | to | OLP-077-000004485 |
| OLP-077-000004490 | to | OLP-077-000004491 |
| OLP-077-000004500 | to | OLP-077-000004500 |
| OLP-077-000004507 | to | OLP-077-000004507 |
| OLP-077-000004513 | to | OLP-077-000004513 |
| OLP-077-000004521 | to | OLP-077-000004521 |
| OLP-077-000004530 | to | OLP-077-000004530 |
| OLP-077-000004545 | to | OLP-077-000004545 |
| OLP-077-000004550 | to | OLP-077-000004550 |
| OLP-077-000004556 | to | OLP-077-000004558 |
| OLP-077-000004567 | to | OLP-077-000004567 |
| OLP-077-000004570 | to | OLP-077-000004570 |
| OLP-077-000004572 | to | OLP-077-000004572 |
| OLP-077-000004582 | to | OLP-077-000004582 |
| OLP-077-000004591 | to | OLP-077-000004591 |
| OLP-077-000004596 | to | OLP-077-000004597 |
| OLP-077-000004599 | to | OLP-077-000004600 |
| OLP-077-000004624 | to | OLP-077-000004624 |
| OLP-077-000004631 | to | OLP-077-000004637 |
| OLP-077-000004640 | to | OLP-077-000004642 |

| | | |
|---|---|---|
| OLP-077-000004681 | to | OLP-077-000004681 |
| OLP-077-000004695 | to | OLP-077-000004696 |
| OLP-077-000004698 | to | OLP-077-000004698 |
| OLP-077-000004702 | to | OLP-077-000004702 |
| OLP-077-000004707 | to | OLP-077-000004708 |
| OLP-077-000004746 | to | OLP-077-000004746 |
| OLP-077-000004758 | to | OLP-077-000004758 |
| OLP-077-000004760 | to | OLP-077-000004760 |
| OLP-077-000004768 | to | OLP-077-000004768 |
| OLP-077-000004771 | to | OLP-077-000004772 |
| OLP-077-000004774 | to | OLP-077-000004774 |
| OLP-077-000004815 | to | OLP-077-000004815 |
| OLP-077-000004838 | to | OLP-077-000004838 |
| OLP-077-000004854 | to | OLP-077-000004854 |
| OLP-077-000004856 | to | OLP-077-000004857 |
| OLP-077-000004860 | to | OLP-077-000004860 |
| OLP-077-000004862 | to | OLP-077-000004862 |
| OLP-077-000004867 | to | OLP-077-000004867 |
| OLP-077-000004871 | to | OLP-077-000004871 |
| OLP-077-000004881 | to | OLP-077-000004881 |
| OLP-077-000004888 | to | OLP-077-000004888 |
| OLP-077-000004903 | to | OLP-077-000004903 |
| OLP-077-000004943 | to | OLP-077-000004943 |
| OLP-077-000004949 | to | OLP-077-000004949 |
| OLP-077-000004972 | to | OLP-077-000004972 |
| OLP-077-000004992 | to | OLP-077-000004992 |
| OLP-077-000005004 | to | OLP-077-000005004 |
| OLP-077-000005012 | to | OLP-077-000005012 |
| OLP-077-000005022 | to | OLP-077-000005022 |
| OLP-077-000005027 | to | OLP-077-000005027 |
| OLP-077-000005046 | to | OLP-077-000005046 |
| OLP-077-000005091 | to | OLP-077-000005091 |
| OLP-077-000005094 | to | OLP-077-000005094 |
| OLP-077-000005102 | to | OLP-077-000005102 |
| OLP-077-000005121 | to | OLP-077-000005121 |
| OLP-077-000005128 | to | OLP-077-000005128 |
| OLP-077-000005132 | to | OLP-077-000005134 |
| OLP-077-000005136 | to | OLP-077-000005136 |
| OLP-077-000005140 | to | OLP-077-000005140 |
| OLP-077-000005142 | to | OLP-077-000005142 |
| OLP-077-000005153 | to | OLP-077-000005153 |
| OLP-077-000005157 | to | OLP-077-000005157 |
| OLP-077-000005162 | to | OLP-077-000005162 |
| OLP-077-000005166 | to | OLP-077-000005167 |

| | | |
|---|---|---|
| OLP-077-000005172 | to | OLP-077-000005172 |
| OLP-077-000005180 | to | OLP-077-000005181 |
| OLP-077-000005189 | to | OLP-077-000005194 |
| OLP-077-000005198 | to | OLP-077-000005208 |
| OLP-077-000005220 | to | OLP-077-000005220 |
| OLP-077-000005246 | to | OLP-077-000005246 |
| OLP-077-000005249 | to | OLP-077-000005249 |
| OLP-077-000005252 | to | OLP-077-000005252 |
| OLP-077-000005255 | to | OLP-077-000005255 |
| OLP-077-000005260 | to | OLP-077-000005260 |
| OLP-077-000005262 | to | OLP-077-000005262 |
| OLP-077-000005266 | to | OLP-077-000005266 |
| OLP-077-000005314 | to | OLP-077-000005315 |
| OLP-077-000005317 | to | OLP-077-000005317 |
| OLP-077-000005322 | to | OLP-077-000005324 |
| OLP-077-000005326 | to | OLP-077-000005327 |
| OLP-077-000005333 | to | OLP-077-000005334 |
| OLP-077-000005340 | to | OLP-077-000005340 |
| OLP-077-000005344 | to | OLP-077-000005344 |
| OLP-077-000005349 | to | OLP-077-000005352 |
| OLP-077-000005354 | to | OLP-077-000005357 |
| OLP-077-000005360 | to | OLP-077-000005360 |
| OLP-077-000005362 | to | OLP-077-000005362 |
| OLP-077-000005364 | to | OLP-077-000005366 |
| OLP-077-000005368 | to | OLP-077-000005368 |
| OLP-077-000005372 | to | OLP-077-000005372 |
| OLP-077-000005380 | to | OLP-077-000005380 |
| OLP-077-000005382 | to | OLP-077-000005384 |
| OLP-077-000005390 | to | OLP-077-000005390 |
| OLP-077-000005394 | to | OLP-077-000005394 |
| OLP-077-000005400 | to | OLP-077-000005400 |
| OLP-077-000005404 | to | OLP-077-000005404 |
| OLP-077-000005407 | to | OLP-077-000005407 |
| OLP-077-000005412 | to | OLP-077-000005413 |
| OLP-077-000005416 | to | OLP-077-000005416 |
| OLP-077-000005426 | to | OLP-077-000005426 |
| OLP-077-000005430 | to | OLP-077-000005430 |
| OLP-077-000005435 | to | OLP-077-000005435 |
| OLP-077-000005438 | to | OLP-077-000005439 |
| OLP-077-000005442 | to | OLP-077-000005443 |
| OLP-077-000005446 | to | OLP-077-000005446 |
| OLP-077-000005450 | to | OLP-077-000005451 |
| OLP-077-000005453 | to | OLP-077-000005453 |
| OLP-077-000005456 | to | OLP-077-000005456 |

| | | |
|---|---|---|
| OLP-077-000005459 | to | OLP-077-000005461 |
| OLP-077-000005465 | to | OLP-077-000005468 |
| OLP-077-000005470 | to | OLP-077-000005470 |
| OLP-077-000005472 | to | OLP-077-000005473 |
| OLP-077-000005476 | to | OLP-077-000005479 |
| OLP-077-000005481 | to | OLP-077-000005482 |
| OLP-077-000005488 | to | OLP-077-000005489 |
| OLP-077-000005492 | to | OLP-077-000005493 |
| OLP-077-000005497 | to | OLP-077-000005500 |
| OLP-077-000005502 | to | OLP-077-000005506 |
| OLP-077-000005508 | to | OLP-077-000005509 |
| OLP-077-000005511 | to | OLP-077-000005511 |
| OLP-077-000005517 | to | OLP-077-000005517 |
| OLP-077-000005519 | to | OLP-077-000005521 |
| OLP-077-000005523 | to | OLP-077-000005525 |
| OLP-077-000005527 | to | OLP-077-000005530 |
| OLP-077-000005532 | to | OLP-077-000005532 |
| OLP-077-000005538 | to | OLP-077-000005550 |
| OLP-077-000005554 | to | OLP-077-000005554 |
| OLP-077-000005560 | to | OLP-077-000005560 |
| OLP-077-000005563 | to | OLP-077-000005563 |
| OLP-077-000005566 | to | OLP-077-000005567 |
| OLP-077-000005569 | to | OLP-077-000005571 |
| OLP-077-000005573 | to | OLP-077-000005573 |
| OLP-077-000005575 | to | OLP-077-000005580 |
| OLP-077-000005583 | to | OLP-077-000005584 |
| OLP-077-000005586 | to | OLP-077-000005586 |
| OLP-077-000005588 | to | OLP-077-000005589 |
| OLP-077-000005593 | to | OLP-077-000005594 |
| OLP-077-000005600 | to | OLP-077-000005602 |
| OLP-077-000005604 | to | OLP-077-000005604 |
| OLP-077-000005607 | to | OLP-077-000005608 |
| OLP-077-000005611 | to | OLP-077-000005611 |
| OLP-077-000005613 | to | OLP-077-000005614 |
| OLP-077-000005617 | to | OLP-077-000005619 |
| OLP-077-000005623 | to | OLP-077-000005623 |
| OLP-077-000005625 | to | OLP-077-000005627 |
| OLP-077-000005631 | to | OLP-077-000005632 |
| OLP-077-000005635 | to | OLP-077-000005635 |
| OLP-077-000005639 | to | OLP-077-000005639 |
| OLP-077-000005642 | to | OLP-077-000005642 |
| OLP-077-000005644 | to | OLP-077-000005645 |
| OLP-077-000005647 | to | OLP-077-000005650 |
| OLP-077-000005652 | to | OLP-077-000005653 |

| | | |
|---|---|---|
| OLP-077-000005655 | to | OLP-077-000005656 |
| OLP-077-000005667 | to | OLP-077-000005667 |
| OLP-077-000005686 | to | OLP-077-000005686 |
| OLP-077-000005688 | to | OLP-077-000005689 |
| OLP-077-000005696 | to | OLP-077-000005696 |
| OLP-077-000005698 | to | OLP-077-000005700 |
| OLP-077-000005703 | to | OLP-077-000005706 |
| OLP-077-000005720 | to | OLP-077-000005720 |
| OLP-077-000005726 | to | OLP-077-000005726 |
| OLP-077-000005734 | to | OLP-077-000005736 |
| OLP-077-000005790 | to | OLP-077-000005790 |
| OLP-077-000005796 | to | OLP-077-000005798 |
| OLP-077-000005800 | to | OLP-077-000005800 |
| OLP-077-000005802 | to | OLP-077-000005802 |
| OLP-077-000005806 | to | OLP-077-000005806 |
| OLP-077-000005910 | to | OLP-077-000005911 |
| OLP-077-000005915 | to | OLP-077-000005915 |
| OLP-077-000005923 | to | OLP-077-000005923 |
| OLP-077-000005925 | to | OLP-077-000005925 |
| OLP-077-000005937 | to | OLP-077-000005937 |
| OLP-077-000006092 | to | OLP-077-000006092 |
| OLP-077-000006144 | to | OLP-077-000006144 |
| OLP-077-000006151 | to | OLP-077-000006151 |
| OLP-077-000006222 | to | OLP-077-000006223 |
| OLP-077-000006238 | to | OLP-077-000006238 |
| OLP-077-000006254 | to | OLP-077-000006254 |
| OLP-077-000006258 | to | OLP-077-000006258 |
| OLP-077-000006261 | to | OLP-077-000006261 |
| OLP-077-000006267 | to | OLP-077-000006267 |
| OLP-077-000006283 | to | OLP-077-000006283 |
| OLP-077-000006307 | to | OLP-077-000006307 |
| OLP-077-000006311 | to | OLP-077-000006311 |
| OLP-077-000006377 | to | OLP-077-000006377 |
| OLP-077-000006493 | to | OLP-077-000006493 |
| OLP-077-000006518 | to | OLP-077-000006519 |
| OLP-077-000006533 | to | OLP-077-000006535 |
| OLP-077-000006545 | to | OLP-077-000006545 |
| OLP-077-000006575 | to | OLP-077-000006575 |
| OLP-077-000006601 | to | OLP-077-000006601 |
| OLP-077-000006616 | to | OLP-077-000006616 |
| OLP-077-000006618 | to | OLP-077-000006618 |
| OLP-077-000006621 | to | OLP-077-000006622 |
| OLP-077-000006630 | to | OLP-077-000006630 |
| OLP-077-000006636 | to | OLP-077-000006636 |

| | | |
|---|---|---|
| OLP-077-000006659 | to | OLP-077-000006659 |
| OLP-077-000006667 | to | OLP-077-000006667 |
| OLP-077-000006676 | to | OLP-077-000006676 |
| OLP-077-000006679 | to | OLP-077-000006679 |
| OLP-077-000006686 | to | OLP-077-000006687 |
| OLP-077-000006700 | to | OLP-077-000006700 |
| OLP-077-000006755 | to | OLP-077-000006755 |
| OLP-077-000006761 | to | OLP-077-000006761 |
| OLP-077-000006771 | to | OLP-077-000006771 |
| OLP-077-000006774 | to | OLP-077-000006774 |
| OLP-077-000006777 | to | OLP-077-000006777 |
| OLP-077-000006786 | to | OLP-077-000006786 |
| OLP-077-000006795 | to | OLP-077-000006795 |
| OLP-077-000006818 | to | OLP-077-000006818 |
| OLP-077-000006827 | to | OLP-077-000006828 |
| OLP-077-000006866 | to | OLP-077-000006866 |
| OLP-077-000006895 | to | OLP-077-000006895 |
| OLP-077-000006898 | to | OLP-077-000006898 |
| OLP-077-000006901 | to | OLP-077-000006901 |
| OLP-077-000006932 | to | OLP-077-000006932 |
| OLP-077-000006944 | to | OLP-077-000006944 |
| OLP-077-000006946 | to | OLP-077-000006946 |
| OLP-077-000006952 | to | OLP-077-000006952 |
| OLP-077-000006955 | to | OLP-077-000006955 |
| OLP-077-000006976 | to | OLP-077-000006976 |
| OLP-077-000007001 | to | OLP-077-000007001 |
| OLP-077-000007030 | to | OLP-077-000007030 |
| OLP-077-000007040 | to | OLP-077-000007040 |
| OLP-077-000007051 | to | OLP-077-000007051 |
| OLP-077-000007068 | to | OLP-077-000007068 |
| OLP-077-000007071 | to | OLP-077-000007072 |
| OLP-077-000007083 | to | OLP-077-000007083 |
| OLP-077-000007089 | to | OLP-077-000007089 |
| OLP-077-000007091 | to | OLP-077-000007093 |
| OLP-077-000007099 | to | OLP-077-000007099 |
| OLP-077-000007102 | to | OLP-077-000007102 |
| OLP-077-000007104 | to | OLP-077-000007104 |
| OLP-077-000007114 | to | OLP-077-000007114 |
| OLP-077-000007116 | to | OLP-077-000007116 |
| OLP-077-000007135 | to | OLP-077-000007135 |
| OLP-077-000007199 | to | OLP-077-000007199 |
| OLP-077-000007204 | to | OLP-077-000007204 |
| OLP-077-000007207 | to | OLP-077-000007207 |
| OLP-077-000007209 | to | OLP-077-000007209 |

| | | |
|---|---|---|
| OLP-077-000007212 | to | OLP-077-000007212 |
| OLP-077-000007225 | to | OLP-077-000007225 |
| OLP-077-000007287 | to | OLP-077-000007287 |
| OLP-077-000007349 | to | OLP-077-000007349 |
| OLP-077-000007390 | to | OLP-077-000007390 |
| OLP-077-000007447 | to | OLP-077-000007447 |
| OLP-077-000007468 | to | OLP-077-000007468 |
| OLP-077-000007488 | to | OLP-077-000007488 |
| OLP-077-000007519 | to | OLP-077-000007519 |
| OLP-077-000007523 | to | OLP-077-000007523 |
| OLP-077-000007530 | to | OLP-077-000007530 |
| OLP-077-000007578 | to | OLP-077-000007578 |
| OLP-077-000007591 | to | OLP-077-000007591 |
| OLP-077-000007632 | to | OLP-077-000007633 |
| OLP-077-000007643 | to | OLP-077-000007643 |
| OLP-077-000007703 | to | OLP-077-000007703 |
| OLP-077-000007717 | to | OLP-077-000007717 |
| OLP-077-000007745 | to | OLP-077-000007746 |
| OLP-077-000007754 | to | OLP-077-000007754 |
| OLP-077-000007825 | to | OLP-077-000007825 |
| OLP-077-000007860 | to | OLP-077-000007860 |
| OLP-077-000007903 | to | OLP-077-000007903 |
| OLP-077-000007909 | to | OLP-077-000007909 |
| OLP-077-000007912 | to | OLP-077-000007912 |
| OLP-077-000007949 | to | OLP-077-000007949 |
| OLP-077-000007990 | to | OLP-077-000007990 |
| OLP-077-000008024 | to | OLP-077-000008024 |
| OLP-077-000008068 | to | OLP-077-000008068 |
| OLP-077-000008151 | to | OLP-077-000008151 |
| OLP-077-000008198 | to | OLP-077-000008198 |
| OLP-077-000008204 | to | OLP-077-000008204 |
| OLP-077-000008216 | to | OLP-077-000008216 |
| OLP-077-000008230 | to | OLP-077-000008230 |
| OLP-077-000008288 | to | OLP-077-000008288 |
| OLP-077-000008349 | to | OLP-077-000008349 |
| OLP-077-000008351 | to | OLP-077-000008351 |
| OLP-077-000008363 | to | OLP-077-000008363 |
| OLP-077-000008366 | to | OLP-077-000008366 |
| OLP-077-000008377 | to | OLP-077-000008377 |
| OLP-077-000008387 | to | OLP-077-000008388 |
| OLP-077-000008408 | to | OLP-077-000008409 |
| OLP-077-000008420 | to | OLP-077-000008420 |
| OLP-077-000008446 | to | OLP-077-000008446 |
| OLP-077-000008470 | to | OLP-077-000008470 |

| | | |
|---|---|---|
| OLP-077-000008488 | to | OLP-077-000008488 |
| OLP-077-000008492 | to | OLP-077-000008492 |
| OLP-077-000008536 | to | OLP-077-000008536 |
| OLP-077-000008540 | to | OLP-077-000008540 |
| OLP-077-000008549 | to | OLP-077-000008549 |
| OLP-077-000008554 | to | OLP-077-000008554 |
| OLP-077-000008557 | to | OLP-077-000008557 |
| OLP-077-000008562 | to | OLP-077-000008562 |
| OLP-077-000008564 | to | OLP-077-000008564 |
| OLP-077-000008575 | to | OLP-077-000008575 |
| OLP-077-000008584 | to | OLP-077-000008584 |
| OLP-077-000008587 | to | OLP-077-000008587 |
| OLP-077-000008598 | to | OLP-077-000008598 |
| OLP-077-000008643 | to | OLP-077-000008643 |
| OLP-077-000008648 | to | OLP-077-000008648 |
| OLP-077-000008661 | to | OLP-077-000008662 |
| OLP-077-000008665 | to | OLP-077-000008665 |
| OLP-077-000008669 | to | OLP-077-000008669 |
| OLP-077-000008681 | to | OLP-077-000008681 |
| OLP-077-000008688 | to | OLP-077-000008688 |
| OLP-077-000008696 | to | OLP-077-000008696 |
| OLP-077-000008711 | to | OLP-077-000008711 |
| OLP-077-000008718 | to | OLP-077-000008718 |
| OLP-077-000008727 | to | OLP-077-000008727 |
| OLP-077-000008752 | to | OLP-077-000008752 |
| OLP-077-000008758 | to | OLP-077-000008758 |
| OLP-077-000008770 | to | OLP-077-000008772 |
| OLP-077-000008802 | to | OLP-077-000008802 |
| OLP-077-000008810 | to | OLP-077-000008810 |
| OLP-077-000008812 | to | OLP-077-000008813 |
| OLP-077-000008824 | to | OLP-077-000008825 |
| OLP-077-000008846 | to | OLP-077-000008846 |
| OLP-077-000008848 | to | OLP-077-000008848 |
| OLP-077-000008857 | to | OLP-077-000008857 |
| OLP-077-000008882 | to | OLP-077-000008882 |
| OLP-077-000008890 | to | OLP-077-000008890 |
| OLP-077-000008911 | to | OLP-077-000008911 |
| OLP-077-000008966 | to | OLP-077-000008966 |
| OLP-077-000008968 | to | OLP-077-000008969 |
| OLP-077-000008973 | to | OLP-077-000008973 |
| OLP-077-000009014 | to | OLP-077-000009014 |
| OLP-077-000009050 | to | OLP-077-000009050 |
| OLP-077-000009059 | to | OLP-077-000009060 |
| OLP-077-000009067 | to | OLP-077-000009067 |

| | | |
|---|---|---|
| OLP-077-000009097 | to | OLP-077-000009097 |
| OLP-077-000009099 | to | OLP-077-000009099 |
| OLP-077-000009126 | to | OLP-077-000009126 |
| OLP-077-000009131 | to | OLP-077-000009132 |
| OLP-077-000009140 | to | OLP-077-000009141 |
| OLP-077-000009154 | to | OLP-077-000009155 |
| OLP-077-000009179 | to | OLP-077-000009179 |
| OLP-077-000009184 | to | OLP-077-000009185 |
| OLP-077-000009194 | to | OLP-077-000009194 |
| OLP-077-000009206 | to | OLP-077-000009209 |
| OLP-077-000009216 | to | OLP-077-000009216 |
| OLP-077-000009230 | to | OLP-077-000009230 |
| OLP-077-000009234 | to | OLP-077-000009234 |
| OLP-077-000009251 | to | OLP-077-000009251 |
| OLP-077-000009268 | to | OLP-077-000009268 |
| OLP-077-000009278 | to | OLP-077-000009278 |
| OLP-077-000009292 | to | OLP-077-000009293 |
| OLP-077-000009297 | to | OLP-077-000009297 |
| OLP-077-000009299 | to | OLP-077-000009299 |
| OLP-077-000009308 | to | OLP-077-000009308 |
| OLP-077-000009312 | to | OLP-077-000009312 |
| OLP-077-000009318 | to | OLP-077-000009318 |
| OLP-077-000009320 | to | OLP-077-000009320 |
| OLP-077-000009323 | to | OLP-077-000009324 |
| OLP-077-000009344 | to | OLP-077-000009344 |
| OLP-077-000009349 | to | OLP-077-000009349 |
| OLP-077-000009355 | to | OLP-077-000009357 |
| OLP-077-000009369 | to | OLP-077-000009369 |
| OLP-077-000009378 | to | OLP-077-000009379 |
| OLP-077-000009392 | to | OLP-077-000009392 |
| OLP-077-000009409 | to | OLP-077-000009409 |
| OLP-077-000009446 | to | OLP-077-000009446 |
| OLP-077-000009452 | to | OLP-077-000009453 |
| OLP-077-000009480 | to | OLP-077-000009480 |
| OLP-077-000009506 | to | OLP-077-000009506 |
| OLP-077-000009515 | to | OLP-077-000009516 |
| OLP-077-000009518 | to | OLP-077-000009518 |
| OLP-077-000009528 | to | OLP-077-000009528 |
| OLP-077-000009530 | to | OLP-077-000009531 |
| OLP-077-000009533 | to | OLP-077-000009533 |
| OLP-077-000009537 | to | OLP-077-000009537 |
| OLP-077-000009564 | to | OLP-077-000009565 |
| OLP-077-000009568 | to | OLP-077-000009568 |
| OLP-077-000009571 | to | OLP-077-000009573 |

| | | |
|---|---|---|
| OLP-077-000009588 | to | OLP-077-000009588 |
| OLP-077-000009680 | to | OLP-077-000009680 |
| OLP-077-000009734 | to | OLP-077-000009734 |
| OLP-077-000009757 | to | OLP-077-000009757 |
| OLP-077-000009759 | to | OLP-077-000009759 |
| OLP-077-000009831 | to | OLP-077-000009831 |
| OLP-077-000009836 | to | OLP-077-000009836 |
| OLP-077-000009859 | to | OLP-077-000009859 |
| OLP-077-000009899 | to | OLP-077-000009899 |
| OLP-077-000009903 | to | OLP-077-000009904 |
| OLP-077-000010003 | to | OLP-077-000010003 |
| OLP-077-000010012 | to | OLP-077-000010012 |
| OLP-077-000010019 | to | OLP-077-000010020 |
| OLP-077-000010028 | to | OLP-077-000010028 |
| OLP-077-000010049 | to | OLP-077-000010049 |
| OLP-077-000010067 | to | OLP-077-000010067 |
| OLP-077-000010070 | to | OLP-077-000010070 |
| OLP-077-000010094 | to | OLP-077-000010094 |
| OLP-077-000010148 | to | OLP-077-000010148 |
| OLP-077-000010155 | to | OLP-077-000010155 |
| OLP-077-000010158 | to | OLP-077-000010158 |
| OLP-077-000010184 | to | OLP-077-000010184 |
| OLP-077-000010197 | to | OLP-077-000010197 |
| OLP-077-000010201 | to | OLP-077-000010201 |
| OLP-077-000010203 | to | OLP-077-000010204 |
| OLP-077-000010206 | to | OLP-077-000010206 |
| OLP-077-000010208 | to | OLP-077-000010208 |
| OLP-077-000010214 | to | OLP-077-000010214 |
| OLP-077-000010217 | to | OLP-077-000010217 |
| OLP-077-000010255 | to | OLP-077-000010255 |
| OLP-077-000010259 | to | OLP-077-000010259 |
| OLP-077-000010265 | to | OLP-077-000010265 |
| OLP-077-000010268 | to | OLP-077-000010268 |
| OLP-077-000010278 | to | OLP-077-000010278 |
| OLP-077-000010281 | to | OLP-077-000010281 |
| OLP-077-000010293 | to | OLP-077-000010293 |
| OLP-077-000010317 | to | OLP-077-000010318 |
| OLP-077-000010381 | to | OLP-077-000010381 |
| OLP-077-000010383 | to | OLP-077-000010383 |
| OLP-077-000010391 | to | OLP-077-000010392 |
| OLP-077-000010395 | to | OLP-077-000010397 |
| OLP-077-000010410 | to | OLP-077-000010410 |
| OLP-077-000010467 | to | OLP-077-000010467 |
| OLP-077-000010477 | to | OLP-077-000010477 |

| | | |
|---|---|---|
| OLP-077-000010489 | to | OLP-077-000010490 |
| OLP-077-000010495 | to | OLP-077-000010495 |
| OLP-077-000010507 | to | OLP-077-000010511 |
| OLP-077-000010516 | to | OLP-077-000010516 |
| OLP-077-000010518 | to | OLP-077-000010519 |
| OLP-077-000010555 | to | OLP-077-000010575 |
| OLP-077-000010602 | to | OLP-077-000010605 |
| OLP-077-000010673 | to | OLP-077-000010673 |
| OLP-077-000010690 | to | OLP-077-000010698 |
| OLP-077-000010710 | to | OLP-077-000010710 |
| OLP-077-000010753 | to | OLP-077-000010753 |
| OLP-077-000010758 | to | OLP-077-000010759 |
| OLP-077-000010826 | to | OLP-077-000010826 |
| OLP-077-000010836 | to | OLP-077-000010836 |
| OLP-077-000010840 | to | OLP-077-000010840 |
| OLP-077-000010884 | to | OLP-077-000010884 |
| OLP-077-000010898 | to | OLP-077-000010899 |
| OLP-077-000010910 | to | OLP-077-000010910 |
| OLP-077-000010922 | to | OLP-077-000010923 |
| OLP-077-000010990 | to | OLP-077-000010991 |
| OLP-077-000011008 | to | OLP-077-000011009 |
| OLP-077-000011027 | to | OLP-077-000011028 |
| OLP-077-000011045 | to | OLP-077-000011045 |
| OLP-077-000011049 | to | OLP-077-000011049 |
| OLP-077-000011064 | to | OLP-077-000011067 |
| OLP-077-000011069 | to | OLP-077-000011069 |
| OLP-077-000011088 | to | OLP-077-000011089 |
| OLP-077-000011093 | to | OLP-077-000011093 |
| OLP-077-000011095 | to | OLP-077-000011101 |
| OLP-077-000011105 | to | OLP-077-000011106 |
| OLP-077-000011117 | to | OLP-077-000011119 |
| OLP-077-000011122 | to | OLP-077-000011123 |
| OLP-077-000011133 | to | OLP-077-000011133 |
| OLP-077-000011151 | to | OLP-077-000011152 |
| OLP-077-000011175 | to | OLP-077-000011175 |
| OLP-077-000011196 | to | OLP-077-000011198 |
| OLP-077-000011226 | to | OLP-077-000011226 |
| OLP-077-000011264 | to | OLP-077-000011265 |
| OLP-077-000011276 | to | OLP-077-000011276 |
| OLP-077-000011278 | to | OLP-077-000011278 |
| OLP-077-000011282 | to | OLP-077-000011282 |
| OLP-077-000011290 | to | OLP-077-000011290 |
| OLP-077-000011293 | to | OLP-077-000011294 |
| OLP-077-000011319 | to | OLP-077-000011319 |

| | | |
|---|---|---|
| OLP-077-000011324 | to | OLP-077-000011325 |
| OLP-077-000011403 | to | OLP-077-000011403 |
| OLP-077-000011530 | to | OLP-077-000011532 |
| OLP-077-000011541 | to | OLP-077-000011541 |
| OLP-077-000011553 | to | OLP-077-000011553 |
| OLP-077-000011555 | to | OLP-077-000011558 |
| OLP-077-000011568 | to | OLP-077-000011568 |
| OLP-077-000011573 | to | OLP-077-000011573 |
| OLP-077-000011579 | to | OLP-077-000011579 |
| OLP-077-000011586 | to | OLP-077-000011588 |
| OLP-077-000011599 | to | OLP-077-000011599 |
| OLP-077-000011601 | to | OLP-077-000011601 |
| OLP-077-000011637 | to | OLP-077-000011638 |
| OLP-077-000011640 | to | OLP-077-000011640 |
| OLP-077-000011646 | to | OLP-077-000011646 |
| OLP-077-000011661 | to | OLP-077-000011662 |
| OLP-077-000011685 | to | OLP-077-000011685 |
| OLP-077-000011708 | to | OLP-077-000011712 |
| OLP-077-000011716 | to | OLP-077-000011716 |
| OLP-077-000011727 | to | OLP-077-000011727 |
| OLP-077-000011735 | to | OLP-077-000011736 |
| OLP-077-000011741 | to | OLP-077-000011741 |
| OLP-077-000011745 | to | OLP-077-000011746 |
| OLP-077-000011749 | to | OLP-077-000011750 |
| OLP-077-000011752 | to | OLP-077-000011752 |
| OLP-077-000011754 | to | OLP-077-000011754 |
| OLP-077-000011757 | to | OLP-077-000011758 |
| OLP-077-000011767 | to | OLP-077-000011768 |
| OLP-077-000011774 | to | OLP-077-000011774 |
| OLP-077-000011777 | to | OLP-077-000011777 |
| OLP-077-000011780 | to | OLP-077-000011781 |
| OLP-077-000011789 | to | OLP-077-000011789 |
| OLP-077-000011845 | to | OLP-077-000011846 |
| OLP-077-000011871 | to | OLP-077-000011871 |
| OLP-077-000011888 | to | OLP-077-000011890 |
| OLP-077-000011921 | to | OLP-077-000011921 |
| OLP-077-000011923 | to | OLP-077-000011923 |
| OLP-077-000011938 | to | OLP-077-000011938 |
| OLP-077-000011940 | to | OLP-077-000011941 |
| OLP-077-000011954 | to | OLP-077-000011973 |
| OLP-077-000011984 | to | OLP-077-000011984 |
| OLP-077-000012056 | to | OLP-077-000012058 |
| OLP-077-000012065 | to | OLP-077-000012065 |
| OLP-077-000012071 | to | OLP-077-000012071 |

| | | |
|---|---|---|
| OLP-077-000012101 | to | OLP-077-000012101 |
| OLP-077-000012104 | to | OLP-077-000012106 |
| OLP-077-000012111 | to | OLP-077-000012111 |
| OLP-077-000012122 | to | OLP-077-000012122 |
| OLP-077-000012143 | to | OLP-077-000012144 |
| OLP-077-000012165 | to | OLP-077-000012165 |
| OLP-077-000012183 | to | OLP-077-000012185 |
| OLP-077-000012205 | to | OLP-077-000012206 |
| OLP-077-000012243 | to | OLP-077-000012243 |
| OLP-077-000012250 | to | OLP-077-000012250 |
| OLP-077-000012253 | to | OLP-077-000012281 |
| OLP-077-000012293 | to | OLP-077-000012293 |
| OLP-077-000012313 | to | OLP-077-000012315 |
| OLP-077-000012335 | to | OLP-077-000012335 |
| OLP-077-000012337 | to | OLP-077-000012338 |
| OLP-077-000012345 | to | OLP-077-000012345 |
| OLP-077-000012394 | to | OLP-077-000012409 |
| OLP-077-000012411 | to | OLP-077-000012413 |
| OLP-077-000012416 | to | OLP-077-000012418 |
| OLP-077-000012429 | to | OLP-077-000012429 |
| OLP-077-000012432 | to | OLP-077-000012433 |
| OLP-077-000012451 | to | OLP-077-000012452 |
| OLP-077-000012491 | to | OLP-077-000012491 |
| OLP-077-000012493 | to | OLP-077-000012500 |
| OLP-077-000012509 | to | OLP-077-000012509 |
| OLP-077-000012516 | to | OLP-077-000012516 |
| OLP-077-000012569 | to | OLP-077-000012570 |
| OLP-077-000012596 | to | OLP-077-000012597 |
| OLP-077-000012678 | to | OLP-077-000012680 |
| OLP-077-000012718 | to | OLP-077-000012720 |
| OLP-077-000012722 | to | OLP-077-000012723 |
| OLP-077-000012755 | to | OLP-077-000012760 |
| OLP-077-000012763 | to | OLP-077-000012763 |
| OLP-077-000012785 | to | OLP-077-000012787 |
| OLP-077-000012789 | to | OLP-077-000012789 |
| OLP-077-000012800 | to | OLP-077-000012800 |
| OLP-077-000012805 | to | OLP-077-000012805 |
| OLP-077-000012816 | to | OLP-077-000012816 |
| OLP-077-000012818 | to | OLP-077-000012819 |
| OLP-077-000012828 | to | OLP-077-000012828 |
| OLP-077-000012830 | to | OLP-077-000012831 |
| OLP-077-000012833 | to | OLP-077-000012833 |
| OLP-077-000012836 | to | OLP-077-000012844 |
| OLP-077-000012850 | to | OLP-077-000012854 |

| | | |
|---|---|---|
| OLP-077-000012880 | to | OLP-077-000012882 |
| OLP-077-000012884 | to | OLP-077-000012884 |
| OLP-077-000012888 | to | OLP-077-000012890 |
| OLP-077-000012946 | to | OLP-077-000012950 |
| OLP-077-000012954 | to | OLP-077-000012964 |
| OLP-077-000012975 | to | OLP-077-000012976 |
| OLP-077-000013039 | to | OLP-077-000013039 |
| OLP-077-000013042 | to | OLP-077-000013043 |
| OLP-077-000013052 | to | OLP-077-000013052 |
| OLP-077-000013055 | to | OLP-077-000013055 |
| OLP-077-000013057 | to | OLP-077-000013058 |
| OLP-077-000013060 | to | OLP-077-000013060 |
| OLP-077-000013062 | to | OLP-077-000013062 |
| OLP-077-000013072 | to | OLP-077-000013072 |
| OLP-077-000013076 | to | OLP-077-000013076 |
| OLP-077-000013079 | to | OLP-077-000013079 |
| OLP-077-000013107 | to | OLP-077-000013109 |
| OLP-077-000013121 | to | OLP-077-000013121 |
| OLP-077-000013157 | to | OLP-077-000013157 |
| OLP-077-000013162 | to | OLP-077-000013162 |
| OLP-077-000013165 | to | OLP-077-000013165 |
| OLP-077-000013213 | to | OLP-077-000013213 |
| OLP-077-000013219 | to | OLP-077-000013219 |
| OLP-077-000013243 | to | OLP-077-000013243 |
| OLP-077-000013274 | to | OLP-077-000013276 |
| OLP-077-000013295 | to | OLP-077-000013295 |
| OLP-077-000013307 | to | OLP-077-000013309 |
| OLP-077-000013311 | to | OLP-077-000013312 |
| OLP-077-000013315 | to | OLP-077-000013315 |
| OLP-077-000013333 | to | OLP-077-000013333 |
| OLP-077-000013364 | to | OLP-077-000013364 |
| OLP-077-000013374 | to | OLP-077-000013374 |
| OLP-077-000013392 | to | OLP-077-000013392 |
| OLP-077-000013414 | to | OLP-077-000013414 |
| OLP-077-000013442 | to | OLP-077-000013444 |
| OLP-077-000013468 | to | OLP-077-000013468 |
| OLP-077-000013503 | to | OLP-077-000013503 |
| OLP-077-000013522 | to | OLP-077-000013522 |
| OLP-077-000013524 | to | OLP-077-000013525 |
| OLP-077-000013528 | to | OLP-077-000013528 |
| OLP-077-000013535 | to | OLP-077-000013535 |
| OLP-077-000013537 | to | OLP-077-000013538 |
| OLP-077-000013546 | to | OLP-077-000013546 |
| OLP-077-000013560 | to | OLP-077-000013560 |

19

| | | |
|---|---|---|
| OLP-077-000013566 | to | OLP-077-000013573 |
| OLP-077-000013598 | to | OLP-077-000013604 |
| OLP-077-000013607 | to | OLP-077-000013607 |
| OLP-077-000013617 | to | OLP-077-000013617 |
| OLP-077-000013628 | to | OLP-077-000013628 |
| OLP-077-000013649 | to | OLP-077-000013664 |
| OLP-077-000013671 | to | OLP-077-000013672 |
| OLP-077-000013674 | to | OLP-077-000013675 |
| OLP-077-000013689 | to | OLP-077-000013689 |
| OLP-077-000013691 | to | OLP-077-000013691 |
| OLP-077-000013694 | to | OLP-077-000013694 |
| OLP-077-000013710 | to | OLP-077-000013710 |
| OLP-077-000013719 | to | OLP-077-000013725 |
| OLP-077-000013754 | to | OLP-077-000013756 |
| OLP-077-000013791 | to | OLP-077-000013791 |
| OLP-077-000013815 | to | OLP-077-000013815 |
| OLP-077-000013826 | to | OLP-077-000013827 |
| OLP-077-000013912 | to | OLP-077-000013912 |
| OLP-077-000013914 | to | OLP-077-000013915 |
| OLP-077-000013942 | to | OLP-077-000013943 |
| OLP-077-000013967 | to | OLP-077-000013968 |
| OLP-077-000013979 | to | OLP-077-000013980 |
| OLP-077-000013989 | to | OLP-077-000013989 |
| OLP-077-000013995 | to | OLP-077-000013997 |
| OLP-077-000014060 | to | OLP-077-000014060 |
| OLP-077-000014111 | to | OLP-077-000014113 |
| OLP-077-000014117 | to | OLP-077-000014117 |
| OLP-077-000014119 | to | OLP-077-000014119 |
| OLP-077-000014146 | to | OLP-077-000014146 |
| OLP-077-000014150 | to | OLP-077-000014153 |
| OLP-077-000014161 | to | OLP-077-000014162 |
| OLP-077-000014165 | to | OLP-077-000014166 |
| OLP-077-000014174 | to | OLP-077-000014174 |
| OLP-077-000014176 | to | OLP-077-000014176 |
| OLP-077-000014179 | to | OLP-077-000014179 |
| OLP-077-000014182 | to | OLP-077-000014183 |
| OLP-077-000014186 | to | OLP-077-000014186 |
| OLP-077-000014194 | to | OLP-077-000014198 |
| OLP-077-000014202 | to | OLP-077-000014203 |
| OLP-077-000014220 | to | OLP-077-000014220 |
| OLP-077-000014237 | to | OLP-077-000014242 |
| OLP-077-000014244 | to | OLP-077-000014245 |
| OLP-077-000014260 | to | OLP-077-000014260 |
| OLP-077-000014283 | to | OLP-077-000014285 |

| | | |
|---|---|---|
| OLP-077-000014288 | to | OLP-077-000014290 |
| OLP-077-000014311 | to | OLP-077-000014311 |
| OLP-077-000014316 | to | OLP-077-000014318 |
| OLP-077-000014321 | to | OLP-077-000014321 |
| OLP-077-000014345 | to | OLP-077-000014347 |
| OLP-077-000014349 | to | OLP-077-000014349 |
| OLP-077-000014355 | to | OLP-077-000014355 |
| OLP-077-000014360 | to | OLP-077-000014362 |
| OLP-077-000014366 | to | OLP-077-000014366 |
| OLP-077-000014369 | to | OLP-077-000014371 |
| OLP-077-000014387 | to | OLP-077-000014388 |
| OLP-077-000014428 | to | OLP-077-000014430 |
| OLP-077-000014456 | to | OLP-077-000014458 |
| OLP-077-000014490 | to | OLP-077-000014490 |
| OLP-077-000014519 | to | OLP-077-000014520 |
| OLP-077-000014523 | to | OLP-077-000014523 |
| OLP-077-000014529 | to | OLP-077-000014530 |
| OLP-077-000014532 | to | OLP-077-000014532 |
| OLP-077-000014546 | to | OLP-077-000014546 |
| OLP-077-000014549 | to | OLP-077-000014549 |
| OLP-077-000014551 | to | OLP-077-000014553 |
| OLP-077-000014555 | to | OLP-077-000014555 |
| OLP-077-000014591 | to | OLP-077-000014591 |
| OLP-077-000014593 | to | OLP-077-000014594 |
| OLP-077-000014601 | to | OLP-077-000014611 |
| OLP-077-000014624 | to | OLP-077-000014624 |
| OLP-077-000014626 | to | OLP-077-000014626 |
| OLP-077-000014628 | to | OLP-077-000014629 |
| OLP-077-000014657 | to | OLP-077-000014657 |
| OLP-077-000014663 | to | OLP-077-000014674 |
| OLP-077-000014677 | to | OLP-077-000014685 |
| OLP-077-000014697 | to | OLP-077-000014697 |
| OLP-077-000014705 | to | OLP-077-000014705 |
| OLP-077-000014717 | to | OLP-077-000014719 |
| OLP-077-000014722 | to | OLP-077-000014738 |
| OLP-077-000014761 | to | OLP-077-000014763 |
| OLP-077-000014768 | to | OLP-077-000014772 |
| OLP-077-000014794 | to | OLP-077-000014799 |
| OLP-077-000014801 | to | OLP-077-000014806 |
| OLP-077-000014813 | to | OLP-077-000014815 |
| OLP-077-000014826 | to | OLP-077-000014826 |
| OLP-077-000014828 | to | OLP-077-000014828 |
| OLP-077-000014830 | to | OLP-077-000014835 |
| OLP-077-000014851 | to | OLP-077-000014855 |

| | | |
|---|---|---|
| OLP-077-000014857 | to | OLP-077-000014858 |
| OLP-077-000014884 | to | OLP-077-000014884 |
| OLP-077-000014886 | to | OLP-077-000014886 |
| OLP-077-000014894 | to | OLP-077-000014901 |
| OLP-077-000014903 | to | OLP-077-000014915 |
| OLP-077-000014917 | to | OLP-077-000014917 |
| OLP-077-000014919 | to | OLP-077-000014926 |
| OLP-077-000014928 | to | OLP-077-000014928 |
| OLP-077-000014953 | to | OLP-077-000014968 |
| OLP-077-000014970 | to | OLP-077-000014974 |
| OLP-077-000014976 | to | OLP-077-000014977 |
| OLP-077-000014979 | to | OLP-077-000014979 |
| OLP-077-000014981 | to | OLP-077-000014981 |
| OLP-077-000014984 | to | OLP-077-000014987 |
| OLP-077-000014993 | to | OLP-077-000014995 |
| OLP-077-000015002 | to | OLP-077-000015002 |
| OLP-077-000015004 | to | OLP-077-000015004 |
| OLP-077-000015018 | to | OLP-077-000015031 |
| OLP-077-000015047 | to | OLP-077-000015047 |
| OLP-077-000015052 | to | OLP-077-000015054 |
| OLP-077-000015058 | to | OLP-077-000015059 |
| OLP-077-000015075 | to | OLP-077-000015075 |
| OLP-077-000015077 | to | OLP-077-000015078 |
| OLP-077-000015113 | to | OLP-077-000015113 |
| OLP-077-000015120 | to | OLP-077-000015120 |
| OLP-077-000015123 | to | OLP-077-000015123 |
| OLP-077-000015127 | to | OLP-077-000015130 |
| OLP-077-000015136 | to | OLP-077-000015138 |
| OLP-077-000015140 | to | OLP-077-000015140 |
| OLP-077-000015143 | to | OLP-077-000015143 |
| OLP-077-000015145 | to | OLP-077-000015145 |
| OLP-077-000015166 | to | OLP-077-000015167 |
| OLP-077-000015169 | to | OLP-077-000015171 |
| OLP-077-000015174 | to | OLP-077-000015174 |
| OLP-077-000015176 | to | OLP-077-000015179 |
| OLP-077-000015181 | to | OLP-077-000015182 |
| OLP-077-000015184 | to | OLP-077-000015184 |
| OLP-077-000015186 | to | OLP-077-000015186 |
| OLP-077-000015189 | to | OLP-077-000015197 |
| OLP-077-000015201 | to | OLP-077-000015202 |
| OLP-077-000015204 | to | OLP-077-000015213 |
| OLP-077-000015215 | to | OLP-077-000015215 |
| OLP-077-000015217 | to | OLP-077-000015217 |
| OLP-077-000015219 | to | OLP-077-000015225 |

| | | |
|---|---|---|
| OLP-077-000015229 | to | OLP-077-000015229 |
| OLP-077-000015239 | to | OLP-077-000015243 |
| OLP-077-000015250 | to | OLP-077-000015250 |
| OLP-077-000015252 | to | OLP-077-000015256 |
| OLP-077-000015283 | to | OLP-077-000015283 |
| OLP-077-000015291 | to | OLP-077-000015292 |
| OLP-077-000015295 | to | OLP-077-000015299 |
| OLP-077-000015306 | to | OLP-077-000015309 |
| OLP-077-000015312 | to | OLP-077-000015314 |
| OLP-077-000015316 | to | OLP-077-000015321 |
| OLP-077-000015326 | to | OLP-077-000015326 |
| OLP-077-000015332 | to | OLP-077-000015333 |
| OLP-077-000015341 | to | OLP-077-000015341 |
| OLP-077-000015353 | to | OLP-077-000015353 |
| OLP-077-000015365 | to | OLP-077-000015365 |
| OLP-077-000015371 | to | OLP-077-000015373 |
| OLP-077-000015393 | to | OLP-077-000015393 |
| OLP-077-000015419 | to | OLP-077-000015419 |
| OLP-077-000015447 | to | OLP-077-000015448 |
| OLP-077-000015452 | to | OLP-077-000015453 |
| OLP-077-000015455 | to | OLP-077-000015461 |
| OLP-077-000015471 | to | OLP-077-000015471 |
| OLP-077-000015485 | to | OLP-077-000015491 |
| OLP-077-000015493 | to | OLP-077-000015496 |
| OLP-077-000015521 | to | OLP-077-000015528 |
| OLP-077-000015535 | to | OLP-077-000015535 |
| OLP-077-000015539 | to | OLP-077-000015539 |
| OLP-077-000015546 | to | OLP-077-000015547 |
| OLP-077-000015565 | to | OLP-077-000015565 |
| OLP-077-000015569 | to | OLP-077-000015569 |
| OLP-077-000015579 | to | OLP-077-000015579 |
| OLP-077-000015594 | to | OLP-077-000015594 |
| OLP-077-000015607 | to | OLP-077-000015607 |
| OLP-077-000015612 | to | OLP-077-000015612 |
| OLP-077-000015615 | to | OLP-077-000015617 |
| OLP-077-000015628 | to | OLP-077-000015628 |
| OLP-077-000015634 | to | OLP-077-000015634 |
| OLP-077-000015637 | to | OLP-077-000015637 |
| OLP-077-000015665 | to | OLP-077-000015667 |
| OLP-077-000015679 | to | OLP-077-000015679 |
| OLP-077-000015684 | to | OLP-077-000015685 |
| OLP-077-000015706 | to | OLP-077-000015709 |
| OLP-077-000015717 | to | OLP-077-000015722 |
| OLP-077-000015752 | to | OLP-077-000015752 |

| OLP-077-000015776 | to | OLP-077-000015776 |
| OLP-077-000015778 | to | OLP-077-000015779 |
| OLP-077-000015781 | to | OLP-077-000015781 |
| OLP-077-000015783 | to | OLP-077-000015793 |
| OLP-077-000015795 | to | OLP-077-000015796 |
| OLP-077-000015798 | to | OLP-077-000015806 |
| OLP-077-000015808 | to | OLP-077-000015810 |
| OLP-077-000015843 | to | OLP-077-000015843 |
| OLP-077-000015852 | to | OLP-077-000015853 |
| OLP-077-000015946 | to | OLP-077-000015946 |
| OLP-077-000015949 | to | OLP-077-000015951 |
| OLP-077-000015969 | to | OLP-077-000015970 |
| OLP-077-000015997 | to | OLP-077-000015997 |
| OLP-077-000016046 | to | OLP-077-000016046 |
| OLP-077-000016091 | to | OLP-077-000016091 |
| OLP-077-000016105 | to | OLP-077-000016105 |
| OLP-077-000016116 | to | OLP-077-000016116 |
| OLP-077-000016127 | to | OLP-077-000016127 |
| OLP-077-000016129 | to | OLP-077-000016129 |
| OLP-077-000016131 | to | OLP-077-000016131 |
| OLP-077-000016136 | to | OLP-077-000016136 |
| OLP-077-000016154 | to | OLP-077-000016154 |
| OLP-077-000016162 | to | OLP-077-000016162 |
| OLP-077-000016178 | to | OLP-077-000016178 |
| OLP-077-000016180 | to | OLP-077-000016183 |
| OLP-077-000016186 | to | OLP-077-000016189 |
| OLP-077-000016194 | to | OLP-077-000016198 |
| OLP-077-000016205 | to | OLP-077-000016205 |
| OLP-077-000016211 | to | OLP-077-000016212 |
| OLP-077-000016220 | to | OLP-077-000016220 |
| OLP-077-000016222 | to | OLP-077-000016222 |
| OLP-077-000016225 | to | OLP-077-000016225 |
| OLP-077-000016227 | to | OLP-077-000016228 |
| OLP-077-000016246 | to | OLP-077-000016246 |
| OLP-077-000016249 | to | OLP-077-000016249 |
| OLP-077-000016272 | to | OLP-077-000016272 |
| OLP-077-000016280 | to | OLP-077-000016280 |
| OLP-077-000016283 | to | OLP-077-000016283 |
| OLP-077-000016286 | to | OLP-077-000016286 |
| OLP-077-000016288 | to | OLP-077-000016288 |
| OLP-077-000016296 | to | OLP-077-000016296 |
| OLP-077-000016298 | to | OLP-077-000016301 |
| OLP-077-000016309 | to | OLP-077-000016309 |
| OLP-077-000016312 | to | OLP-077-000016312 |

| OLP-077-000016315 | to | OLP-077-000016315 |
| OLP-077-000016317 | to | OLP-077-000016317 |
| OLP-077-000016325 | to | OLP-077-000016325 |
| OLP-077-000016329 | to | OLP-077-000016332 |
| OLP-077-000016340 | to | OLP-077-000016340 |
| OLP-077-000016342 | to | OLP-077-000016342 |
| OLP-077-000016346 | to | OLP-077-000016347 |
| OLP-077-000016349 | to | OLP-077-000016349 |
| OLP-077-000016352 | to | OLP-077-000016354 |
| OLP-077-000016370 | to | OLP-077-000016372 |
| OLP-077-000016384 | to | OLP-077-000016385 |
| OLP-077-000016387 | to | OLP-077-000016387 |
| OLP-077-000016396 | to | OLP-077-000016396 |
| OLP-077-000016398 | to | OLP-077-000016398 |
| OLP-077-000016404 | to | OLP-077-000016404 |
| OLP-077-000016426 | to | OLP-077-000016426 |
| OLP-077-000016430 | to | OLP-077-000016432 |
| OLP-077-000016436 | to | OLP-077-000016436 |
| OLP-077-000016459 | to | OLP-077-000016459 |
| OLP-077-000016461 | to | OLP-077-000016462 |
| OLP-077-000016472 | to | OLP-077-000016473 |
| OLP-077-000016479 | to | OLP-077-000016479 |
| OLP-077-000016508 | to | OLP-077-000016508 |
| OLP-077-000016513 | to | OLP-077-000016514 |
| OLP-077-000016517 | to | OLP-077-000016517 |
| OLP-077-000016529 | to | OLP-077-000016529 |
| OLP-077-000016536 | to | OLP-077-000016538 |
| OLP-077-000016541 | to | OLP-077-000016544 |
| OLP-077-000016560 | to | OLP-077-000016560 |
| OLP-077-000016564 | to | OLP-077-000016564 |
| OLP-077-000016569 | to | OLP-077-000016569 |
| OLP-077-000016571 | to | OLP-077-000016571 |
| OLP-077-000016577 | to | OLP-077-000016577 |
| OLP-077-000016580 | to | OLP-077-000016580 |
| OLP-077-000016582 | to | OLP-077-000016583 |
| OLP-077-000016585 | to | OLP-077-000016588 |
| OLP-077-000016628 | to | OLP-077-000016628 |
| OLP-077-000016640 | to | OLP-077-000016640 |
| OLP-077-000016643 | to | OLP-077-000016643 |
| OLP-077-000016651 | to | OLP-077-000016652 |
| OLP-077-000016667 | to | OLP-077-000016667 |
| OLP-077-000016670 | to | OLP-077-000016670 |
| OLP-077-000016680 | to | OLP-077-000016680 |
| OLP-077-000016703 | to | OLP-077-000016707 |

| | | |
|---|---|---|
| OLP-077-000016731 | to | OLP-077-000016732 |
| OLP-077-000016751 | to | OLP-077-000016751 |
| OLP-077-000016756 | to | OLP-077-000016756 |
| OLP-077-000016762 | to | OLP-077-000016762 |
| OLP-077-000016768 | to | OLP-077-000016769 |
| OLP-077-000016773 | to | OLP-077-000016773 |
| OLP-077-000016776 | to | OLP-077-000016776 |
| OLP-077-000016784 | to | OLP-077-000016784 |
| OLP-077-000016787 | to | OLP-077-000016788 |
| OLP-077-000016799 | to | OLP-077-000016799 |
| OLP-077-000016838 | to | OLP-077-000016838 |
| OLP-077-000016903 | to | OLP-077-000016904 |
| OLP-077-000016906 | to | OLP-077-000016906 |
| OLP-077-000016922 | to | OLP-077-000016922 |
| OLP-077-000016928 | to | OLP-077-000016928 |
| OLP-077-000016937 | to | OLP-077-000016937 |
| OLP-077-000016949 | to | OLP-077-000016961 |
| OLP-077-000016963 | to | OLP-077-000016963 |
| OLP-077-000016965 | to | OLP-077-000016965 |
| OLP-077-000016967 | to | OLP-077-000016967 |
| OLP-077-000016969 | to | OLP-077-000016969 |
| OLP-077-000016994 | to | OLP-077-000016994 |
| OLP-077-000017015 | to | OLP-077-000017015 |
| OLP-077-000017023 | to | OLP-077-000017023 |
| OLP-077-000017025 | to | OLP-077-000017025 |
| OLP-077-000017034 | to | OLP-077-000017036 |
| OLP-077-000017046 | to | OLP-077-000017046 |
| OLP-077-000017048 | to | OLP-077-000017050 |
| OLP-077-000017053 | to | OLP-077-000017053 |
| OLP-077-000017057 | to | OLP-077-000017057 |
| OLP-077-000017085 | to | OLP-077-000017088 |
| OLP-077-000017101 | to | OLP-077-000017101 |
| OLP-077-000017110 | to | OLP-077-000017111 |
| OLP-077-000017114 | to | OLP-077-000017116 |
| OLP-077-000017127 | to | OLP-077-000017127 |
| OLP-077-000017139 | to | OLP-077-000017141 |
| OLP-077-000017143 | to | OLP-077-000017143 |
| OLP-077-000017162 | to | OLP-077-000017163 |
| OLP-077-000017165 | to | OLP-077-000017165 |
| OLP-077-000017167 | to | OLP-077-000017167 |
| OLP-077-000017169 | to | OLP-077-000017169 |
| OLP-077-000017172 | to | OLP-077-000017172 |
| OLP-077-000017174 | to | OLP-077-000017174 |
| OLP-077-000017179 | to | OLP-077-000017179 |

| | | |
|---|---|---|
| OLP-077-000017205 | to | OLP-077-000017207 |
| OLP-077-000017210 | to | OLP-077-000017210 |
| OLP-077-000017216 | to | OLP-077-000017216 |
| OLP-077-000017219 | to | OLP-077-000017221 |
| OLP-077-000017282 | to | OLP-077-000017282 |
| OLP-077-000017302 | to | OLP-077-000017302 |
| OLP-077-000017314 | to | OLP-077-000017318 |
| OLP-077-000017324 | to | OLP-077-000017324 |
| OLP-077-000017330 | to | OLP-077-000017330 |
| OLP-077-000017333 | to | OLP-077-000017337 |
| OLP-077-000017358 | to | OLP-077-000017358 |
| OLP-077-000017363 | to | OLP-077-000017364 |
| OLP-077-000017386 | to | OLP-077-000017386 |
| OLP-077-000017391 | to | OLP-077-000017391 |
| OLP-077-000017393 | to | OLP-077-000017394 |
| OLP-077-000017441 | to | OLP-077-000017441 |
| OLP-077-000017473 | to | OLP-077-000017474 |
| OLP-077-000017527 | to | OLP-077-000017528 |
| OLP-077-000017534 | to | OLP-077-000017534 |
| OLP-077-000017549 | to | OLP-077-000017549 |
| OLP-077-000017576 | to | OLP-077-000017576 |
| OLP-077-000017620 | to | OLP-077-000017620 |
| OLP-077-000017638 | to | OLP-077-000017639 |
| OLP-077-000017659 | to | OLP-077-000017660 |
| OLP-077-000017678 | to | OLP-077-000017678 |
| OLP-077-000017705 | to | OLP-077-000017707 |
| OLP-077-000017711 | to | OLP-077-000017715 |
| OLP-077-000017728 | to | OLP-077-000017729 |
| OLP-077-000017756 | to | OLP-077-000017757 |
| OLP-077-000017768 | to | OLP-077-000017769 |
| OLP-077-000017771 | to | OLP-077-000017771 |
| OLP-077-000017778 | to | OLP-077-000017780 |
| OLP-077-000017786 | to | OLP-077-000017786 |
| OLP-077-000017814 | to | OLP-077-000017814 |
| OLP-077-000017831 | to | OLP-077-000017835 |
| OLP-077-000017837 | to | OLP-077-000017837 |
| OLP-077-000017847 | to | OLP-077-000017847 |
| OLP-077-000017849 | to | OLP-077-000017849 |
| OLP-077-000017851 | to | OLP-077-000017851 |
| OLP-077-000017853 | to | OLP-077-000017853 |
| OLP-077-000017855 | to | OLP-077-000017855 |
| OLP-077-000017858 | to | OLP-077-000017858 |
| OLP-077-000017860 | to | OLP-077-000017860 |
| OLP-077-000017862 | to | OLP-077-000017862 |

| | | |
|---|---|---|
| OLP-077-000017901 | to | OLP-077-000017902 |
| OLP-077-000017911 | to | OLP-077-000017911 |
| OLP-077-000017917 | to | OLP-077-000017917 |
| OLP-077-000017928 | to | OLP-077-000017929 |
| OLP-077-000017934 | to | OLP-077-000017934 |
| OLP-077-000017949 | to | OLP-077-000017950 |
| OLP-077-000017963 | to | OLP-077-000017965 |
| OLP-077-000017973 | to | OLP-077-000017973 |
| OLP-077-000017981 | to | OLP-077-000017981 |
| OLP-077-000018009 | to | OLP-077-000018011 |
| OLP-077-000018055 | to | OLP-077-000018055 |
| OLP-077-000018061 | to | OLP-077-000018061 |
| OLP-077-000018089 | to | OLP-077-000018089 |
| OLP-077-000018092 | to | OLP-077-000018093 |
| OLP-077-000018122 | to | OLP-077-000018126 |
| OLP-077-000018137 | to | OLP-077-000018140 |
| OLP-077-000018149 | to | OLP-077-000018149 |
| OLP-077-000018168 | to | OLP-077-000018168 |
| OLP-077-000018182 | to | OLP-077-000018183 |
| OLP-077-000018186 | to | OLP-077-000018186 |
| OLP-077-000018221 | to | OLP-077-000018221 |
| OLP-077-000018223 | to | OLP-077-000018223 |
| OLP-077-000018226 | to | OLP-077-000018226 |
| OLP-077-000018278 | to | OLP-077-000018278 |
| OLP-077-000018321 | to | OLP-077-000018322 |
| OLP-077-000018345 | to | OLP-077-000018346 |
| OLP-077-000018365 | to | OLP-077-000018368 |
| OLP-077-000018507 | to | OLP-077-000018507 |
| OLP-077-000018529 | to | OLP-077-000018529 |
| OLP-077-000018544 | to | OLP-077-000018544 |
| OLP-077-000018575 | to | OLP-077-000018590 |
| OLP-077-000018595 | to | OLP-077-000018595 |
| OLP-077-000018618 | to | OLP-077-000018618 |
| OLP-077-000018627 | to | OLP-077-000018629 |
| OLP-077-000018636 | to | OLP-077-000018638 |
| OLP-077-000018643 | to | OLP-077-000018650 |
| OLP-077-000018699 | to | OLP-077-000018699 |
| OLP-077-000018731 | to | OLP-077-000018731 |
| OLP-077-000018748 | to | OLP-077-000018748 |
| OLP-077-000018756 | to | OLP-077-000018758 |
| OLP-077-000018789 | to | OLP-077-000018789 |
| OLP-077-000018803 | to | OLP-077-000018803 |
| OLP-077-000018805 | to | OLP-077-000018805 |
| OLP-077-000018844 | to | OLP-077-000018844 |

| OLP-077-000018850 | to | OLP-077-000018851 |
|---|---|---|
| OLP-077-000018897 | to | OLP-077-000018897 |
| OLP-077-000018959 | to | OLP-077-000018959 |
| OLP-077-000018962 | to | OLP-077-000018966 |
| OLP-077-000018973 | to | OLP-077-000018975 |
| OLP-077-000018982 | to | OLP-077-000018982 |
| OLP-077-000018989 | to | OLP-077-000018989 |
| OLP-077-000019030 | to | OLP-077-000019030 |
| OLP-077-000019040 | to | OLP-077-000019041 |
| OLP-077-000019054 | to | OLP-077-000019054 |
| OLP-077-000019067 | to | OLP-077-000019067 |
| OLP-077-000019081 | to | OLP-077-000019081 |
| OLP-077-000019106 | to | OLP-077-000019106 |
| OLP-077-000019112 | to | OLP-077-000019112 |
| OLP-077-000019124 | to | OLP-077-000019124 |
| OLP-077-000019137 | to | OLP-077-000019138 |
| OLP-077-000019205 | to | OLP-077-000019205 |
| OLP-077-000019222 | to | OLP-077-000019222 |
| OLP-077-000019227 | to | OLP-077-000019228 |
| OLP-077-000019250 | to | OLP-077-000019250 |
| OLP-077-000019259 | to | OLP-077-000019259 |
| OLP-077-000019264 | to | OLP-077-000019267 |
| OLP-077-000019330 | to | OLP-077-000019331 |
| OLP-077-000019361 | to | OLP-077-000019361 |
| OLP-077-000019365 | to | OLP-077-000019365 |
| OLP-077-000019373 | to | OLP-077-000019373 |
| OLP-077-000019384 | to | OLP-077-000019384 |
| OLP-077-000019466 | to | OLP-077-000019467 |
| OLP-077-000019476 | to | OLP-077-000019476 |
| OLP-077-000019478 | to | OLP-077-000019478 |
| OLP-077-000019480 | to | OLP-077-000019480 |
| OLP-077-000019527 | to | OLP-077-000019531 |
| OLP-077-000019554 | to | OLP-077-000019554 |
| OLP-077-000019559 | to | OLP-077-000019559 |
| OLP-077-000019581 | to | OLP-077-000019585 |
| OLP-077-000019587 | to | OLP-077-000019587 |
| OLP-077-000019659 | to | OLP-077-000019660 |
| OLP-077-000019682 | to | OLP-077-000019682 |
| OLP-077-000019702 | to | OLP-077-000019702 |
| OLP-077-000019713 | to | OLP-077-000019718 |
| OLP-077-000019759 | to | OLP-077-000019759 |
| OLP-077-000019771 | to | OLP-077-000019771 |
| OLP-077-000019784 | to | OLP-077-000019785 |
| OLP-077-000019796 | to | OLP-077-000019797 |

| | | |
|---|---|---|
| OLP-077-000019805 | to | OLP-077-000019805 |
| OLP-077-000019826 | to | OLP-077-000019826 |
| OLP-077-000019879 | to | OLP-077-000019880 |
| OLP-077-000020012 | to | OLP-077-000020012 |
| OLP-077-000020032 | to | OLP-077-000020034 |
| OLP-077-000020046 | to | OLP-077-000020046 |
| OLP-077-000020048 | to | OLP-077-000020048 |
| OLP-077-000020086 | to | OLP-077-000020086 |
| OLP-077-000020090 | to | OLP-077-000020090 |
| OLP-077-000020110 | to | OLP-077-000020111 |
| OLP-077-000020134 | to | OLP-077-000020134 |
| OLP-077-000020212 | to | OLP-077-000020213 |
| OLP-077-000020221 | to | OLP-077-000020222 |
| OLP-077-000020290 | to | OLP-077-000020291 |
| OLP-077-000020306 | to | OLP-077-000020306 |
| OLP-077-000020308 | to | OLP-077-000020308 |
| OLP-077-000020316 | to | OLP-077-000020316 |
| OLP-077-000020344 | to | OLP-077-000020344 |
| OLP-077-000020350 | to | OLP-077-000020350 |
| OLP-077-000020360 | to | OLP-077-000020361 |
| OLP-077-000020363 | to | OLP-077-000020363 |
| OLP-077-000020371 | to | OLP-077-000020371 |
| OLP-077-000020420 | to | OLP-077-000020420 |
| OLP-077-000020427 | to | OLP-077-000020430 |
| OLP-077-000020446 | to | OLP-077-000020455 |
| OLP-077-000020463 | to | OLP-077-000020465 |
| OLP-077-000020467 | to | OLP-077-000020470 |
| OLP-077-000020473 | to | OLP-077-000020474 |
| OLP-077-000020486 | to | OLP-077-000020487 |
| OLP-077-000020493 | to | OLP-077-000020493 |
| OLP-077-000020496 | to | OLP-077-000020498 |
| OLP-077-000020504 | to | OLP-077-000020505 |
| OLP-077-000020507 | to | OLP-077-000020509 |
| OLP-077-000020511 | to | OLP-077-000020513 |
| PLP-178-000000003 | to | PLP-178-000000003 |
| PLP-178-000000010 | to | PLP-178-000000010 |
| PLP-178-000000015 | to | PLP-178-000000015 |
| PLP-178-000000017 | to | PLP-178-000000017 |
| PLP-178-000000022 | to | PLP-178-000000023 |
| PLP-178-000000031 | to | PLP-178-000000031 |
| PLP-178-000000039 | to | PLP-178-000000039 |
| PLP-178-000000043 | to | PLP-178-000000044 |
| PLP-178-000000089 | to | PLP-178-000000089 |
| PLP-178-000000099 | to | PLP-178-000000099 |

| | | |
|---|---|---|
| PLP-178-000000118 | to | PLP-178-000000120 |
| PLP-178-000000143 | to | PLP-178-000000143 |
| PLP-178-000000151 | to | PLP-178-000000151 |
| PLP-178-000000174 | to | PLP-178-000000174 |
| PLP-178-000000176 | to | PLP-178-000000177 |
| PLP-178-000000193 | to | PLP-178-000000193 |
| PLP-178-000000196 | to | PLP-178-000000197 |
| PLP-178-000000265 | to | PLP-178-000000265 |
| PLP-178-000000267 | to | PLP-178-000000268 |
| PLP-178-000000270 | to | PLP-178-000000270 |
| PLP-178-000000277 | to | PLP-178-000000277 |
| PLP-178-000000279 | to | PLP-178-000000279 |
| PLP-178-000000292 | to | PLP-178-000000292 |
| PLP-178-000000294 | to | PLP-178-000000294 |
| PLP-178-000000305 | to | PLP-178-000000305 |
| PLP-178-000000310 | to | PLP-178-000000311 |
| PLP-178-000000337 | to | PLP-178-000000337 |
| PLP-178-000000339 | to | PLP-178-000000339 |
| PLP-178-000000342 | to | PLP-178-000000343 |
| PLP-178-000000364 | to | PLP-178-000000365 |
| PLP-178-000000376 | to | PLP-178-000000376 |
| PLP-178-000000380 | to | PLP-178-000000381 |
| PLP-178-000000385 | to | PLP-178-000000386 |
| PLP-178-000000390 | to | PLP-178-000000392 |
| PLP-178-000000420 | to | PLP-178-000000420 |
| PLP-178-000000439 | to | PLP-178-000000441 |
| PLP-178-000000449 | to | PLP-178-000000449 |
| PLP-178-000000484 | to | PLP-178-000000484 |
| PLP-178-000000501 | to | PLP-178-000000502 |
| PLP-178-000000533 | to | PLP-178-000000535 |
| PLP-178-000000538 | to | PLP-178-000000538 |
| PLP-178-000000543 | to | PLP-178-000000543 |
| PLP-178-000000545 | to | PLP-178-000000545 |
| PLP-178-000000548 | to | PLP-178-000000548 |
| PLP-178-000000551 | to | PLP-178-000000551 |
| PLP-178-000000557 | to | PLP-178-000000557 |
| PLP-178-000000563 | to | PLP-178-000000564 |
| PLP-178-000000596 | to | PLP-178-000000596 |
| PLP-178-000000600 | to | PLP-178-000000601 |
| PLP-178-000000608 | to | PLP-178-000000608 |
| PLP-178-000000616 | to | PLP-178-000000616 |
| PLP-178-000000636 | to | PLP-178-000000636 |
| PLP-178-000000640 | to | PLP-178-000000640 |
| PLP-178-000000686 | to | PLP-178-000000686 |

| | | |
|---|---|---|
| PLP-178-000000700 | to | PLP-178-000000723 |
| PLP-178-000000738 | to | PLP-178-000000744 |
| PLP-178-000000755 | to | PLP-178-000000758 |
| PLP-178-000000761 | to | PLP-178-000000761 |
| PLP-178-000000809 | to | PLP-178-000000817 |
| PLP-178-000000821 | to | PLP-178-000000822 |
| PLP-178-000000825 | to | PLP-178-000000827 |
| PLP-178-000000830 | to | PLP-178-000000830 |
| PLP-178-000000833 | to | PLP-178-000000834 |
| PLP-178-000000879 | to | PLP-178-000000879 |
| PLP-178-000000881 | to | PLP-178-000000881 |
| PLP-178-000000887 | to | PLP-178-000000888 |
| PLP-178-000000894 | to | PLP-178-000000894 |
| PLP-178-000000911 | to | PLP-178-000000911 |
| PLP-178-000000969 | to | PLP-178-000000969 |
| PLP-178-000000980 | to | PLP-178-000000980 |
| PLP-178-000001023 | to | PLP-178-000001023 |
| PLP-178-000001026 | to | PLP-178-000001026 |
| PLP-178-000001043 | to | PLP-178-000001043 |
| PLP-178-000001046 | to | PLP-178-000001046 |
| PLP-178-000001066 | to | PLP-178-000001068 |
| PLP-178-000001070 | to | PLP-178-000001071 |
| PLP-178-000001076 | to | PLP-178-000001076 |
| PLP-178-000001085 | to | PLP-178-000001085 |
| PLP-178-000001088 | to | PLP-178-000001088 |
| PLP-178-000001096 | to | PLP-178-000001096 |
| PLP-178-000001128 | to | PLP-178-000001128 |
| PLP-178-000001137 | to | PLP-178-000001138 |
| PLP-178-000001170 | to | PLP-178-000001172 |
| PLP-178-000001174 | to | PLP-178-000001174 |
| PLP-178-000001190 | to | PLP-178-000001190 |
| PLP-178-000001203 | to | PLP-178-000001206 |
| PLP-178-000001217 | to | PLP-178-000001217 |
| PLP-178-000001222 | to | PLP-178-000001222 |
| PLP-178-000001234 | to | PLP-178-000001235 |
| PLP-178-000001245 | to | PLP-178-000001246 |
| PLP-178-000001288 | to | PLP-178-000001288 |
| PLP-178-000001308 | to | PLP-178-000001308 |
| PLP-178-000001316 | to | PLP-178-000001317 |
| PLP-178-000001319 | to | PLP-178-000001320 |
| PLP-178-000001322 | to | PLP-178-000001322 |
| PLP-178-000001324 | to | PLP-178-000001324 |
| PLP-178-000001333 | to | PLP-178-000001334 |
| PLP-178-000001337 | to | PLP-178-000001338 |

| | | |
|---|---|---|
| PLP-178-000001340 | to | PLP-178-000001340 |
| PLP-178-000001355 | to | PLP-178-000001356 |
| PLP-178-000001360 | to | PLP-178-000001360 |
| PLP-178-000001403 | to | PLP-178-000001404 |
| PLP-178-000001434 | to | PLP-178-000001435 |
| PLP-178-000001438 | to | PLP-178-000001439 |
| PLP-178-000001452 | to | PLP-178-000001453 |
| PLP-178-000001455 | to | PLP-178-000001457 |
| PLP-178-000001459 | to | PLP-178-000001460 |
| PLP-178-000001463 | to | PLP-178-000001464 |
| PLP-178-000001486 | to | PLP-178-000001495 |
| PLP-178-000001497 | to | PLP-178-000001500 |
| PLP-178-000001508 | to | PLP-178-000001508 |
| PLP-178-000001513 | to | PLP-178-000001514 |
| PLP-178-000001517 | to | PLP-178-000001517 |
| PLP-178-000001524 | to | PLP-178-000001524 |
| PLP-178-000001536 | to | PLP-178-000001536 |
| PLP-178-000001539 | to | PLP-178-000001539 |
| PLP-178-000001545 | to | PLP-178-000001545 |
| PLP-178-000001547 | to | PLP-178-000001548 |
| PLP-178-000001550 | to | PLP-178-000001550 |
| PLP-178-000001557 | to | PLP-178-000001559 |
| PLP-178-000001562 | to | PLP-178-000001564 |
| PLP-178-000001570 | to | PLP-178-000001570 |
| PLP-178-000001648 | to | PLP-178-000001648 |
| PLP-178-000001650 | to | PLP-178-000001654 |
| PLP-178-000001661 | to | PLP-178-000001661 |
| PLP-178-000001669 | to | PLP-178-000001669 |
| PLP-178-000001671 | to | PLP-178-000001679 |
| PLP-178-000001681 | to | PLP-178-000001684 |
| PLP-178-000001687 | to | PLP-178-000001687 |
| PLP-178-000001689 | to | PLP-178-000001689 |
| PLP-178-000001696 | to | PLP-178-000001698 |
| PLP-178-000001700 | to | PLP-178-000001702 |
| PLP-178-000001705 | to | PLP-178-000001711 |
| PLP-178-000001719 | to | PLP-178-000001720 |
| PLP-178-000001724 | to | PLP-178-000001724 |
| PLP-178-000001727 | to | PLP-178-000001730 |
| PLP-178-000001732 | to | PLP-178-000001732 |
| PLP-178-000001744 | to | PLP-178-000001746 |
| PLP-178-000001748 | to | PLP-178-000001748 |
| PLP-178-000001753 | to | PLP-178-000001753 |
| PLP-178-000001760 | to | PLP-178-000001762 |
| PLP-178-000001766 | to | PLP-178-000001766 |

| | | |
|---|---|---|
| PLP-178-000001778 | to | PLP-178-000001780 |
| PLP-178-000001783 | to | PLP-178-000001783 |
| PLP-178-000001812 | to | PLP-178-000001812 |
| PLP-178-000001821 | to | PLP-178-000001821 |
| PLP-178-000001836 | to | PLP-178-000001837 |
| PLP-178-000001904 | to | PLP-178-000001904 |
| PLP-178-000001906 | to | PLP-178-000001907 |
| PLP-178-000001912 | to | PLP-178-000001912 |
| PLP-178-000001919 | to | PLP-178-000001920 |
| PLP-178-000001923 | to | PLP-178-000001923 |
| PLP-178-000001925 | to | PLP-178-000001925 |
| PLP-178-000001962 | to | PLP-178-000001962 |
| PLP-178-000001969 | to | PLP-178-000001969 |
| PLP-178-000001999 | to | PLP-178-000001999 |
| PLP-178-000002032 | to | PLP-178-000002035 |
| PLP-178-000002046 | to | PLP-178-000002046 |
| PLP-178-000002058 | to | PLP-178-000002058 |
| PLP-178-000002062 | to | PLP-178-000002062 |
| PLP-178-000002084 | to | PLP-178-000002085 |
| PLP-178-000002087 | to | PLP-178-000002087 |
| PLP-178-000002093 | to | PLP-178-000002093 |
| PLP-178-000002102 | to | PLP-178-000002102 |
| PLP-178-000002126 | to | PLP-178-000002126 |
| PLP-178-000002140 | to | PLP-178-000002143 |
| PLP-178-000002189 | to | PLP-178-000002189 |
| PLP-178-000002193 | to | PLP-178-000002193 |
| PLP-178-000002208 | to | PLP-178-000002208 |
| PLP-178-000002217 | to | PLP-178-000002217 |
| PLP-178-000002221 | to | PLP-178-000002221 |
| PLP-178-000002225 | to | PLP-178-000002225 |
| PLP-178-000002240 | to | PLP-178-000002241 |
| PLP-178-000002244 | to | PLP-178-000002245 |
| PLP-178-000002252 | to | PLP-178-000002252 |
| PLP-178-000002254 | to | PLP-178-000002254 |
| PLP-178-000002256 | to | PLP-178-000002256 |
| PLP-178-000002258 | to | PLP-178-000002258 |
| PLP-178-000002260 | to | PLP-178-000002260 |
| PLP-178-000002293 | to | PLP-178-000002293 |
| PLP-178-000002301 | to | PLP-178-000002305 |
| PLP-178-000002308 | to | PLP-178-000002308 |
| PLP-178-000002315 | to | PLP-178-000002315 |
| PLP-178-000002323 | to | PLP-178-000002323 |
| PLP-178-000002330 | to | PLP-178-000002332 |
| PLP-178-000002357 | to | PLP-178-000002387 |

| | | |
|---|---|---|
| PLP-178-000002389 | to | PLP-178-000002407 |
| PLP-178-000002414 | to | PLP-178-000002417 |
| PLP-178-000002431 | to | PLP-178-000002431 |
| PLP-178-000002439 | to | PLP-178-000002441 |
| PLP-178-000002449 | to | PLP-178-000002449 |
| PLP-178-000002462 | to | PLP-178-000002462 |
| PLP-178-000002465 | to | PLP-178-000002465 |
| PLP-178-000002467 | to | PLP-178-000002467 |
| PLP-178-000002474 | to | PLP-178-000002475 |
| PLP-178-000002477 | to | PLP-178-000002477 |
| PLP-178-000002516 | to | PLP-178-000002517 |
| PLP-178-000002519 | to | PLP-178-000002519 |
| PLP-178-000002524 | to | PLP-178-000002524 |
| PLP-178-000002534 | to | PLP-178-000002536 |
| PLP-178-000002539 | to | PLP-178-000002543 |
| PLP-178-000002550 | to | PLP-178-000002550 |
| PLP-178-000002554 | to | PLP-178-000002554 |
| PLP-178-000002560 | to | PLP-178-000002560 |
| PLP-178-000002563 | to | PLP-178-000002563 |
| PLP-178-000002571 | to | PLP-178-000002572 |
| PLP-178-000002589 | to | PLP-178-000002590 |
| PLP-178-000002597 | to | PLP-178-000002598 |
| PLP-178-000002622 | to | PLP-178-000002623 |
| PLP-178-000002626 | to | PLP-178-000002627 |
| PLP-178-000002635 | to | PLP-178-000002636 |
| PLP-178-000002641 | to | PLP-178-000002641 |
| PLP-178-000002643 | to | PLP-178-000002647 |
| PLP-178-000002650 | to | PLP-178-000002650 |
| PLP-178-000002653 | to | PLP-178-000002655 |
| PLP-178-000002665 | to | PLP-178-000002666 |
| PLP-178-000002675 | to | PLP-178-000002677 |
| PLP-178-000002679 | to | PLP-178-000002679 |
| PLP-178-000002691 | to | PLP-178-000002707 |
| PLP-178-000002731 | to | PLP-178-000002732 |
| PLP-178-000002739 | to | PLP-178-000002739 |
| PLP-178-000002751 | to | PLP-178-000002753 |
| PLP-178-000002765 | to | PLP-178-000002765 |
| PLP-178-000002796 | to | PLP-178-000002799 |
| PLP-178-000002801 | to | PLP-178-000002805 |
| PLP-178-000002859 | to | PLP-178-000002859 |
| PLP-178-000002865 | to | PLP-178-000002865 |
| PLP-178-000002884 | to | PLP-178-000002884 |
| PLP-178-000002899 | to | PLP-178-000002899 |
| PLP-178-000002907 | to | PLP-178-000002908 |

| | | |
|---|---|---|
| PLP-178-000002926 | to | PLP-178-000002926 |
| PLP-178-000002931 | to | PLP-178-000002932 |
| PLP-178-000002958 | to | PLP-178-000002961 |
| PLP-178-000002969 | to | PLP-178-000002971 |
| PLP-178-000002977 | to | PLP-178-000002977 |
| PLP-178-000003018 | to | PLP-178-000003021 |
| PLP-178-000003032 | to | PLP-178-000003032 |
| PLP-178-000003035 | to | PLP-178-000003035 |
| PLP-178-000003039 | to | PLP-178-000003039 |
| PLP-178-000003043 | to | PLP-178-000003050 |
| PLP-178-000003095 | to | PLP-178-000003096 |
| PLP-178-000003103 | to | PLP-178-000003103 |
| PLP-178-000003107 | to | PLP-178-000003107 |
| PLP-178-000003109 | to | PLP-178-000003111 |
| PLP-178-000003118 | to | PLP-178-000003119 |
| PLP-178-000003133 | to | PLP-178-000003133 |
| PLP-178-000003152 | to | PLP-178-000003155 |
| PLP-178-000003158 | to | PLP-178-000003159 |
| PLP-178-000003162 | to | PLP-178-000003163 |
| PLP-178-000003167 | to | PLP-178-000003170 |
| PLP-178-000003172 | to | PLP-178-000003172 |
| PLP-178-000003174 | to | PLP-178-000003174 |
| PLP-178-000003187 | to | PLP-178-000003192 |
| PLP-178-000003210 | to | PLP-178-000003215 |
| PLP-178-000003221 | to | PLP-178-000003222 |
| PLP-178-000003228 | to | PLP-178-000003228 |
| PLP-178-000003241 | to | PLP-178-000003241 |
| PLP-178-000003243 | to | PLP-178-000003244 |
| PLP-178-000003248 | to | PLP-178-000003248 |
| PLP-178-000003253 | to | PLP-178-000003254 |
| PLP-178-000003256 | to | PLP-178-000003256 |
| PLP-178-000003259 | to | PLP-178-000003261 |
| PLP-178-000003263 | to | PLP-178-000003265 |
| PLP-178-000003276 | to | PLP-178-000003276 |
| PLP-178-000003278 | to | PLP-178-000003278 |
| PLP-178-000003282 | to | PLP-178-000003283 |
| PLP-178-000003285 | to | PLP-178-000003285 |
| PLP-178-000003296 | to | PLP-178-000003297 |
| PLP-178-000003303 | to | PLP-178-000003303 |
| PLP-178-000003340 | to | PLP-178-000003340 |
| PLP-178-000003342 | to | PLP-178-000003345 |
| PLP-178-000003355 | to | PLP-178-000003355 |
| PLP-178-000003360 | to | PLP-178-000003362 |
| PLP-178-000003367 | to | PLP-178-000003371 |

| | | |
|---|---|---|
| PLP-178-000003373 | to | PLP-178-000003373 |
| PLP-178-000003376 | to | PLP-178-000003376 |
| PLP-178-000003378 | to | PLP-178-000003379 |
| PLP-178-000003385 | to | PLP-178-000003386 |
| PLP-178-000003388 | to | PLP-178-000003388 |
| PLP-178-000003392 | to | PLP-178-000003392 |
| PLP-178-000003395 | to | PLP-178-000003398 |
| PLP-178-000003404 | to | PLP-178-000003405 |
| PLP-178-000003410 | to | PLP-178-000003410 |
| PLP-178-000003412 | to | PLP-178-000003412 |
| PLP-178-000003429 | to | PLP-178-000003429 |
| PLP-178-000003435 | to | PLP-178-000003435 |
| PLP-178-000003451 | to | PLP-178-000003452 |
| PLP-178-000003468 | to | PLP-178-000003468 |
| PLP-178-000003472 | to | PLP-178-000003472 |
| PLP-178-000003482 | to | PLP-178-000003482 |
| PLP-178-000003490 | to | PLP-178-000003492 |
| PLP-178-000003496 | to | PLP-178-000003499 |
| PLP-178-000003503 | to | PLP-178-000003503 |
| PLP-178-000003507 | to | PLP-178-000003520 |
| PLP-178-000003522 | to | PLP-178-000003522 |
| PLP-178-000003524 | to | PLP-178-000003530 |
| PLP-178-000003532 | to | PLP-178-000003532 |
| PLP-178-000003534 | to | PLP-178-000003537 |
| PLP-178-000003541 | to | PLP-178-000003542 |
| PLP-178-000003546 | to | PLP-178-000003546 |
| PLP-178-000003549 | to | PLP-178-000003554 |
| PLP-178-000003559 | to | PLP-178-000003562 |
| PLP-178-000003565 | to | PLP-178-000003566 |
| PLP-178-000003571 | to | PLP-178-000003571 |
| PLP-178-000003574 | to | PLP-178-000003574 |
| PLP-178-000003581 | to | PLP-178-000003581 |
| PLP-178-000003583 | to | PLP-178-000003585 |
| PLP-178-000003589 | to | PLP-178-000003589 |
| PLP-178-000003591 | to | PLP-178-000003591 |
| PLP-178-000003597 | to | PLP-178-000003599 |
| PLP-178-000003605 | to | PLP-178-000003605 |
| PLP-178-000003615 | to | PLP-178-000003615 |
| PLP-178-000003641 | to | PLP-178-000003644 |
| PLP-178-000003646 | to | PLP-178-000003646 |
| PLP-178-000003656 | to | PLP-178-000003656 |
| PLP-178-000003658 | to | PLP-178-000003658 |
| PLP-178-000003662 | to | PLP-178-000003662 |
| PLP-178-000003664 | to | PLP-178-000003666 |

| | | |
|---|---|---|
| PLP-178-000003678 | to | PLP-178-000003678 |
| PLP-178-000003686 | to | PLP-178-000003686 |
| PLP-178-000003691 | to | PLP-178-000003691 |
| PLP-178-000003700 | to | PLP-178-000003700 |
| PLP-178-000003703 | to | PLP-178-000003703 |
| PLP-178-000003706 | to | PLP-178-000003706 |
| PLP-178-000003710 | to | PLP-178-000003710 |
| PLP-178-000003720 | to | PLP-178-000003722 |
| PLP-178-000003728 | to | PLP-178-000003730 |
| PLP-178-000003732 | to | PLP-178-000003735 |
| PLP-178-000003746 | to | PLP-178-000003746 |
| PLP-178-000003749 | to | PLP-178-000003750 |
| PLP-178-000003752 | to | PLP-178-000003755 |
| PLP-178-000003818 | to | PLP-178-000003818 |
| PLP-178-000003820 | to | PLP-178-000003820 |
| PLP-178-000003832 | to | PLP-178-000003832 |
| PLP-178-000003844 | to | PLP-178-000003849 |
| PLP-178-000003864 | to | PLP-178-000003865 |
| PLP-178-000003871 | to | PLP-178-000003872 |
| PLP-178-000003897 | to | PLP-178-000003897 |
| PLP-178-000003899 | to | PLP-178-000003899 |
| PLP-178-000003923 | to | PLP-178-000003923 |
| PLP-178-000003925 | to | PLP-178-000003931 |
| PLP-178-000003935 | to | PLP-178-000003935 |
| PLP-178-000003944 | to | PLP-178-000003945 |
| PLP-178-000003950 | to | PLP-178-000003951 |
| PLP-178-000003966 | to | PLP-178-000003966 |
| PLP-178-000003977 | to | PLP-178-000003977 |
| PLP-178-000004013 | to | PLP-178-000004013 |
| PLP-178-000004029 | to | PLP-178-000004033 |
| PLP-178-000004041 | to | PLP-178-000004044 |
| PLP-178-000004055 | to | PLP-178-000004057 |
| PLP-178-000004060 | to | PLP-178-000004060 |
| PLP-178-000004084 | to | PLP-178-000004084 |
| PLP-178-000004088 | to | PLP-178-000004091 |
| PLP-178-000004094 | to | PLP-178-000004094 |
| PLP-178-000004098 | to | PLP-178-000004098 |
| PLP-178-000004111 | to | PLP-178-000004112 |
| PLP-178-000004114 | to | PLP-178-000004114 |
| PLP-179-000000050 | to | PLP-179-000000050 |
| PLP-179-000000058 | to | PLP-179-000000059 |
| PLP-179-000000068 | to | PLP-179-000000068 |
| PLP-179-000000078 | to | PLP-179-000000079 |
| PLP-179-000000114 | to | PLP-179-000000114 |

| | | |
|---|---|---|
| PLP-179-000000124 | to | PLP-179-000000124 |
| PLP-179-000000173 | to | PLP-179-000000173 |
| PLP-179-000000213 | to | PLP-179-000000213 |
| PLP-179-000000236 | to | PLP-179-000000237 |
| PLP-179-000000242 | to | PLP-179-000000242 |
| PLP-179-000000248 | to | PLP-179-000000249 |
| PLP-179-000000268 | to | PLP-179-000000268 |
| PLP-179-000000280 | to | PLP-179-000000280 |
| PLP-179-000000292 | to | PLP-179-000000292 |
| PLP-179-000000306 | to | PLP-179-000000306 |
| PLP-179-000000431 | to | PLP-179-000000436 |
| PLP-179-000000469 | to | PLP-179-000000471 |
| PLP-179-000000567 | to | PLP-179-000000567 |
| PLP-179-000000577 | to | PLP-179-000000577 |
| PLP-179-000000579 | to | PLP-179-000000579 |
| PLP-179-000000581 | to | PLP-179-000000581 |
| PLP-179-000000583 | to | PLP-179-000000583 |
| PLP-179-000000585 | to | PLP-179-000000585 |
| PLP-179-000000587 | to | PLP-179-000000587 |
| PLP-179-000000589 | to | PLP-179-000000589 |
| PLP-179-000000592 | to | PLP-179-000000592 |
| PLP-179-000000595 | to | PLP-179-000000595 |
| PLP-179-000000597 | to | PLP-179-000000598 |
| PLP-179-000000600 | to | PLP-179-000000601 |
| PLP-179-000000605 | to | PLP-179-000000605 |
| PLP-179-000000673 | to | PLP-179-000000685 |
| PLP-179-000000695 | to | PLP-179-000000707 |
| PLP-179-000000730 | to | PLP-179-000000742 |
| PLP-179-000000752 | to | PLP-179-000000755 |
| PLP-179-000000770 | to | PLP-179-000000779 |
| PLP-179-000000781 | to | PLP-179-000000781 |
| PLP-179-000000783 | to | PLP-179-000000783 |
| PLP-179-000000793 | to | PLP-179-000000804 |
| PLP-179-000000941 | to | PLP-179-000000954 |
| PLP-179-000001155 | to | PLP-179-000001167 |
| PLP-179-000001172 | to | PLP-179-000001183 |
| PLP-179-000001186 | to | PLP-179-000001198 |
| PLP-179-000001246 | to | PLP-179-000001246 |
| PLP-179-000001251 | to | PLP-179-000001253 |
| PLP-179-000001263 | to | PLP-179-000001263 |
| PLP-179-000001277 | to | PLP-179-000001277 |
| PLP-179-000001365 | to | PLP-179-000001365 |
| PLP-179-000001412 | to | PLP-179-000001413 |
| PLP-179-000001424 | to | PLP-179-000001424 |

| | | |
|---|---|---|
| PLP-179-000001429 | to | PLP-179-000001430 |
| PLP-179-000001432 | to | PLP-179-000001433 |
| PLP-179-000001509 | to | PLP-179-000001509 |
| PLP-179-000001523 | to | PLP-179-000001523 |
| PLP-179-000001525 | to | PLP-179-000001525 |
| PLP-179-000001527 | to | PLP-179-000001527 |
| PLP-179-000001538 | to | PLP-179-000001538 |
| PLP-179-000001544 | to | PLP-179-000001544 |
| PLP-179-000001547 | to | PLP-179-000001547 |
| PLP-179-000001557 | to | PLP-179-000001557 |
| PLP-179-000001565 | to | PLP-179-000001565 |
| PLP-179-000001596 | to | PLP-179-000001596 |
| PLP-179-000001599 | to | PLP-179-000001599 |
| PLP-179-000001605 | to | PLP-179-000001605 |
| PLP-179-000001617 | to | PLP-179-000001617 |
| PLP-179-000001629 | to | PLP-179-000001630 |
| PLP-179-000001637 | to | PLP-179-000001637 |
| PLP-179-000001640 | to | PLP-179-000001640 |
| PLP-179-000001692 | to | PLP-179-000001692 |
| PLP-179-000001707 | to | PLP-179-000001707 |
| PLP-179-000001797 | to | PLP-179-000001797 |
| PLP-179-000001811 | to | PLP-179-000001811 |
| PLP-179-000001826 | to | PLP-179-000001826 |
| PLP-179-000001834 | to | PLP-179-000001834 |
| PLP-179-000001850 | to | PLP-179-000001850 |
| PLP-179-000001858 | to | PLP-179-000001858 |
| PLP-179-000001869 | to | PLP-179-000001869 |
| PLP-179-000001883 | to | PLP-179-000001885 |
| PLP-179-000001888 | to | PLP-179-000001888 |
| PLP-179-000001890 | to | PLP-179-000001890 |
| PLP-179-000001894 | to | PLP-179-000001896 |
| PLP-179-000001899 | to | PLP-179-000001899 |
| PLP-179-000001902 | to | PLP-179-000001902 |
| PLP-179-000001905 | to | PLP-179-000001905 |
| PLP-179-000001910 | to | PLP-179-000001910 |
| PLP-179-000001912 | to | PLP-179-000001912 |
| PLP-179-000001922 | to | PLP-179-000001922 |
| PLP-179-000001927 | to | PLP-179-000001929 |
| PLP-179-000001933 | to | PLP-179-000001933 |
| PLP-179-000001936 | to | PLP-179-000001936 |
| PLP-179-000001946 | to | PLP-179-000001946 |
| PLP-179-000001949 | to | PLP-179-000001949 |
| PLP-179-000001952 | to | PLP-179-000001952 |
| PLP-179-000001967 | to | PLP-179-000001967 |

| | | |
|---|---|---|
| PLP-179-000002022 | to | PLP-179-000002022 |
| PLP-179-000002034 | to | PLP-179-000002034 |
| PLP-179-000002052 | to | PLP-179-000002052 |
| PLP-179-000002064 | to | PLP-179-000002066 |
| PLP-179-000002086 | to | PLP-179-000002086 |
| PLP-179-000002108 | to | PLP-179-000002109 |
| PLP-179-000002132 | to | PLP-179-000002132 |
| PLP-179-000002146 | to | PLP-179-000002146 |
| PLP-179-000002171 | to | PLP-179-000002171 |
| PLP-179-000002230 | to | PLP-179-000002232 |
| PLP-179-000002265 | to | PLP-179-000002265 |
| PLP-179-000002268 | to | PLP-179-000002268 |
| PLP-179-000002277 | to | PLP-179-000002278 |
| PLP-179-000002284 | to | PLP-179-000002284 |
| PLP-179-000002287 | to | PLP-179-000002287 |
| PLP-179-000002333 | to | PLP-179-000002333 |
| PLP-179-000002341 | to | PLP-179-000002341 |
| PLP-179-000002362 | to | PLP-179-000002364 |
| PLP-179-000002437 | to | PLP-179-000002438 |
| PLP-179-000002478 | to | PLP-179-000002479 |
| PLP-179-000002491 | to | PLP-179-000002491 |
| PLP-179-000002588 | to | PLP-179-000002588 |
| PLP-179-000002590 | to | PLP-179-000002590 |
| PLP-179-000002604 | to | PLP-179-000002608 |
| PLP-179-000002614 | to | PLP-179-000002614 |
| PLP-179-000002617 | to | PLP-179-000002617 |
| PLP-179-000002622 | to | PLP-179-000002622 |
| PLP-179-000002624 | to | PLP-179-000002626 |
| PLP-179-000002633 | to | PLP-179-000002633 |
| PLP-179-000002642 | to | PLP-179-000002644 |
| PLP-179-000002646 | to | PLP-179-000002653 |
| PLP-179-000002706 | to | PLP-179-000002706 |
| PLP-179-000002759 | to | PLP-179-000002761 |
| PLP-179-000002904 | to | PLP-179-000002910 |
| PLP-179-000002942 | to | PLP-179-000002942 |
| PLP-179-000002948 | to | PLP-179-000002948 |
| PLP-179-000002950 | to | PLP-179-000002950 |
| PLP-179-000002958 | to | PLP-179-000002959 |
| PLP-179-000002991 | to | PLP-179-000002991 |
| PLP-179-000003007 | to | PLP-179-000003007 |
| PLP-179-000003023 | to | PLP-179-000003024 |
| PLP-179-000003130 | to | PLP-179-000003131 |
| PLP-179-000003161 | to | PLP-179-000003162 |
| PLP-179-000003184 | to | PLP-179-000003184 |

| | | |
|---|---|---|
| PLP-179-000003244 | to | PLP-179-000003245 |
| PLP-179-000003247 | to | PLP-179-000003247 |
| PLP-179-000003287 | to | PLP-179-000003287 |
| PLP-179-000003289 | to | PLP-179-000003289 |
| PLP-179-000003294 | to | PLP-179-000003294 |
| PLP-179-000003296 | to | PLP-179-000003302 |
| PLP-179-000003375 | to | PLP-179-000003375 |
| PLP-179-000003377 | to | PLP-179-000003377 |
| PLP-179-000003384 | to | PLP-179-000003393 |
| PLP-179-000003414 | to | PLP-179-000003414 |
| PLP-179-000003447 | to | PLP-179-000003448 |
| PLP-179-000003450 | to | PLP-179-000003450 |
| PLP-179-000003452 | to | PLP-179-000003456 |
| PLP-179-000003459 | to | PLP-179-000003460 |
| PLP-179-000003462 | to | PLP-179-000003462 |
| PLP-179-000003543 | to | PLP-179-000003543 |
| PLP-179-000003679 | to | PLP-179-000003684 |
| PLP-179-000003737 | to | PLP-179-000003739 |
| PLP-179-000003741 | to | PLP-179-000003748 |
| PLP-179-000003776 | to | PLP-179-000003787 |
| PLP-179-000003789 | to | PLP-179-000003789 |
| PLP-179-000003818 | to | PLP-179-000003818 |
| PLP-179-000003854 | to | PLP-179-000003865 |
| PLP-179-000003937 | to | PLP-179-000003938 |
| PLP-179-000004010 | to | PLP-179-000004012 |
| PLP-179-000004014 | to | PLP-179-000004015 |
| PLP-179-000004017 | to | PLP-179-000004024 |
| PLP-179-000004027 | to | PLP-179-000004038 |
| PLP-179-000004040 | to | PLP-179-000004040 |
| PLP-179-000004055 | to | PLP-179-000004055 |
| PLP-179-000004212 | to | PLP-179-000004219 |
| PLP-180-000000001 | to | PLP-180-000000001 |
| PLP-180-000000003 | to | PLP-180-000000003 |
| PLP-180-000000006 | to | PLP-180-000000010 |
| PLP-180-000000012 | to | PLP-180-000000012 |
| PLP-180-000000014 | to | PLP-180-000000014 |
| PLP-180-000000023 | to | PLP-180-000000023 |
| PLP-180-000000026 | to | PLP-180-000000026 |
| PLP-180-000000040 | to | PLP-180-000000040 |
| PLP-180-000000044 | to | PLP-180-000000044 |
| PLP-180-000000055 | to | PLP-180-000000056 |
| PLP-180-000000063 | to | PLP-180-000000063 |
| PLP-180-000000072 | to | PLP-180-000000072 |
| PLP-180-000000079 | to | PLP-180-000000079 |

| | | |
|---|---|---|
| PLP-180-000000082 | to | PLP-180-000000082 |
| PLP-180-000000098 | to | PLP-180-000000098 |
| PLP-180-000000101 | to | PLP-180-000000101 |
| PLP-180-000000104 | to | PLP-180-000000104 |
| PLP-180-000000107 | to | PLP-180-000000108 |
| PLP-180-000000111 | to | PLP-180-000000111 |
| PLP-180-000000114 | to | PLP-180-000000116 |
| PLP-180-000000118 | to | PLP-180-000000118 |
| PLP-180-000000122 | to | PLP-180-000000122 |
| PLP-180-000000126 | to | PLP-180-000000126 |
| PLP-180-000000128 | to | PLP-180-000000128 |
| PLP-180-000000131 | to | PLP-180-000000131 |
| PLP-180-000000142 | to | PLP-180-000000143 |
| PLP-180-000000148 | to | PLP-180-000000148 |
| PLP-180-000000154 | to | PLP-180-000000154 |
| PLP-180-000000156 | to | PLP-180-000000159 |
| PLP-180-000000162 | to | PLP-180-000000162 |
| PLP-180-000000164 | to | PLP-180-000000165 |
| PLP-180-000000169 | to | PLP-180-000000169 |
| PLP-180-000000173 | to | PLP-180-000000173 |
| PLP-180-000000176 | to | PLP-180-000000178 |
| PLP-180-000000181 | to | PLP-180-000000181 |
| PLP-180-000000183 | to | PLP-180-000000183 |
| PLP-180-000000188 | to | PLP-180-000000188 |
| PLP-180-000000193 | to | PLP-180-000000193 |
| PLP-180-000000197 | to | PLP-180-000000199 |
| PLP-180-000000203 | to | PLP-180-000000203 |
| PLP-180-000000206 | to | PLP-180-000000206 |
| PLP-180-000000210 | to | PLP-180-000000210 |
| PLP-180-000000218 | to | PLP-180-000000218 |
| PLP-180-000000221 | to | PLP-180-000000221 |
| PLP-180-000000225 | to | PLP-180-000000225 |
| PLP-180-000000227 | to | PLP-180-000000227 |
| PLP-180-000000235 | to | PLP-180-000000236 |
| PLP-180-000000242 | to | PLP-180-000000243 |
| PLP-180-000000250 | to | PLP-180-000000251 |
| PLP-180-000000256 | to | PLP-180-000000256 |
| PLP-180-000000258 | to | PLP-180-000000258 |
| PLP-180-000000269 | to | PLP-180-000000269 |
| PLP-180-000000281 | to | PLP-180-000000283 |
| PLP-180-000000301 | to | PLP-180-000000302 |
| PLP-180-000000305 | to | PLP-180-000000305 |
| PLP-180-000000320 | to | PLP-180-000000321 |
| PLP-180-000000330 | to | PLP-180-000000330 |

| | | |
|---|---|---|
| PLP-180-000000346 | to | PLP-180-000000347 |
| PLP-180-000000355 | to | PLP-180-000000357 |
| PLP-180-000000360 | to | PLP-180-000000360 |
| PLP-180-000000362 | to | PLP-180-000000363 |
| PLP-180-000000365 | to | PLP-180-000000372 |
| PLP-180-000000384 | to | PLP-180-000000384 |
| PLP-180-000000386 | to | PLP-180-000000386 |
| PLP-180-000000404 | to | PLP-180-000000406 |
| PLP-180-000000422 | to | PLP-180-000000422 |
| PLP-180-000000432 | to | PLP-180-000000432 |
| PLP-180-000000436 | to | PLP-180-000000437 |
| PLP-180-000000442 | to | PLP-180-000000443 |
| PLP-180-000000446 | to | PLP-180-000000446 |
| PLP-180-000000448 | to | PLP-180-000000448 |
| PLP-180-000000451 | to | PLP-180-000000451 |
| PLP-180-000000467 | to | PLP-180-000000467 |
| PLP-180-000000472 | to | PLP-180-000000472 |
| PLP-180-000000500 | to | PLP-180-000000501 |
| PLP-180-000000511 | to | PLP-180-000000511 |
| PLP-180-000000520 | to | PLP-180-000000521 |
| PLP-180-000000540 | to | PLP-180-000000540 |
| PLP-180-000000544 | to | PLP-180-000000545 |
| PLP-180-000000553 | to | PLP-180-000000553 |
| PLP-180-000000568 | to | PLP-180-000000568 |
| PLP-180-000000577 | to | PLP-180-000000577 |
| PLP-180-000000579 | to | PLP-180-000000579 |
| PLP-180-000000584 | to | PLP-180-000000584 |
| PLP-180-000000587 | to | PLP-180-000000587 |
| PLP-180-000000596 | to | PLP-180-000000596 |
| PLP-180-000000608 | to | PLP-180-000000608 |
| PLP-180-000000611 | to | PLP-180-000000611 |
| PLP-180-000000624 | to | PLP-180-000000624 |
| PLP-180-000000636 | to | PLP-180-000000636 |
| PLP-180-000000640 | to | PLP-180-000000640 |
| PLP-180-000000642 | to | PLP-180-000000642 |
| PLP-180-000000648 | to | PLP-180-000000650 |
| PLP-180-000000654 | to | PLP-180-000000656 |
| PLP-180-000000662 | to | PLP-180-000000662 |
| PLP-180-000000668 | to | PLP-180-000000669 |
| PLP-180-000000674 | to | PLP-180-000000674 |
| PLP-180-000000681 | to | PLP-180-000000688 |
| PLP-180-000000692 | to | PLP-180-000000693 |
| PLP-180-000000699 | to | PLP-180-000000705 |
| PLP-180-000000707 | to | PLP-180-000000708 |

| | | |
|---|---|---|
| PLP-180-000000710 | to | PLP-180-000000710 |
| PLP-180-000000723 | to | PLP-180-000000725 |
| PLP-180-000000727 | to | PLP-180-000000733 |
| PLP-180-000000738 | to | PLP-180-000000741 |
| PLP-180-000000778 | to | PLP-180-000000778 |
| PLP-180-000000818 | to | PLP-180-000000826 |
| PLP-180-000000867 | to | PLP-180-000000868 |
| PLP-180-000000871 | to | PLP-180-000000882 |
| PLP-180-000000885 | to | PLP-180-000000887 |
| PLP-180-000000898 | to | PLP-180-000000903 |
| PLP-180-000000905 | to | PLP-180-000000905 |
| PLP-180-000000946 | to | PLP-180-000000947 |
| PLP-180-000000964 | to | PLP-180-000000964 |
| PLP-180-000000970 | to | PLP-180-000000970 |
| PLP-180-000000973 | to | PLP-180-000000975 |
| PLP-180-000000979 | to | PLP-180-000000979 |
| PLP-180-000000982 | to | PLP-180-000000986 |
| PLP-180-000000989 | to | PLP-180-000000989 |
| PLP-180-000000993 | to | PLP-180-000000993 |
| PLP-180-000001028 | to | PLP-180-000001028 |
| PLP-180-000001039 | to | PLP-180-000001041 |
| PLP-180-000001043 | to | PLP-180-000001048 |
| PLP-180-000001054 | to | PLP-180-000001054 |
| PLP-180-000001056 | to | PLP-180-000001056 |
| PLP-180-000001065 | to | PLP-180-000001065 |
| PLP-180-000001069 | to | PLP-180-000001070 |
| PLP-180-000001084 | to | PLP-180-000001086 |
| PLP-180-000001088 | to | PLP-180-000001096 |
| PLP-180-000001105 | to | PLP-180-000001106 |
| PLP-180-000001112 | to | PLP-180-000001112 |
| PLP-180-000001116 | to | PLP-180-000001116 |
| PLP-180-000001119 | to | PLP-180-000001119 |
| PLP-181-000000009 | to | PLP-181-000000010 |
| PLP-181-000000015 | to | PLP-181-000000015 |
| PLP-181-000000027 | to | PLP-181-000000027 |
| PLP-181-000000029 | to | PLP-181-000000030 |
| PLP-181-000000033 | to | PLP-181-000000033 |
| PLP-181-000000035 | to | PLP-181-000000035 |
| PLP-181-000000051 | to | PLP-181-000000051 |
| PLP-181-000000054 | to | PLP-181-000000055 |
| PLP-181-000000060 | to | PLP-181-000000061 |
| PLP-181-000000066 | to | PLP-181-000000069 |
| PLP-181-000000076 | to | PLP-181-000000101 |
| PLP-181-000000104 | to | PLP-181-000000124 |

| | | |
|---|---|---|
| PLP-181-000000155 | to | PLP-181-000000155 |
| PLP-181-000000158 | to | PLP-181-000000158 |
| PLP-181-000000175 | to | PLP-181-000000175 |
| PLP-181-000000216 | to | PLP-181-000000217 |
| PLP-181-000000240 | to | PLP-181-000000240 |
| PLP-181-000000242 | to | PLP-181-000000242 |
| PLP-181-000000275 | to | PLP-181-000000275 |
| PLP-181-000000279 | to | PLP-181-000000279 |
| PLP-181-000000287 | to | PLP-181-000000287 |
| PLP-181-000000305 | to | PLP-181-000000307 |
| PLP-181-000000325 | to | PLP-181-000000326 |
| PLP-181-000000371 | to | PLP-181-000000371 |
| PLP-181-000000373 | to | PLP-181-000000373 |
| PLP-181-000000378 | to | PLP-181-000000379 |
| PLP-181-000000381 | to | PLP-181-000000381 |
| PLP-181-000000383 | to | PLP-181-000000388 |
| PLP-181-000000401 | to | PLP-181-000000401 |
| PLP-181-000000403 | to | PLP-181-000000403 |
| PLP-181-000000421 | to | PLP-181-000000421 |
| PLP-181-000000446 | to | PLP-181-000000448 |
| PLP-181-000000450 | to | PLP-181-000000450 |
| PLP-181-000000498 | to | PLP-181-000000498 |
| PLP-181-000000508 | to | PLP-181-000000508 |
| PLP-181-000000513 | to | PLP-181-000000513 |
| PLP-181-000000525 | to | PLP-181-000000525 |
| PLP-181-000000527 | to | PLP-181-000000527 |
| PLP-181-000000529 | to | PLP-181-000000531 |
| PLP-181-000000538 | to | PLP-181-000000538 |
| PLP-181-000000551 | to | PLP-181-000000551 |
| PLP-181-000000564 | to | PLP-181-000000564 |
| PLP-181-000000597 | to | PLP-181-000000597 |
| PLP-181-000000624 | to | PLP-181-000000624 |
| PLP-181-000000632 | to | PLP-181-000000632 |
| PLP-181-000000636 | to | PLP-181-000000636 |
| PLP-181-000000640 | to | PLP-181-000000640 |
| PLP-181-000000651 | to | PLP-181-000000651 |
| PLP-181-000000656 | to | PLP-181-000000656 |
| PLP-181-000000658 | to | PLP-181-000000658 |
| PLP-181-000000667 | to | PLP-181-000000667 |
| PLP-181-000000682 | to | PLP-181-000000682 |
| PLP-181-000000694 | to | PLP-181-000000695 |
| PLP-181-000000713 | to | PLP-181-000000713 |
| PLP-181-000000719 | to | PLP-181-000000719 |
| PLP-181-000000747 | to | PLP-181-000000747 |

| | | |
|---|---|---|
| PLP-181-000000749 | to | PLP-181-000000749 |
| PLP-181-000000758 | to | PLP-181-000000759 |
| PLP-181-000000762 | to | PLP-181-000000762 |
| PLP-181-000000768 | to | PLP-181-000000771 |
| PLP-181-000000774 | to | PLP-181-000000774 |
| PLP-181-000000783 | to | PLP-181-000000783 |
| PLP-181-000000785 | to | PLP-181-000000786 |
| PLP-181-000000788 | to | PLP-181-000000788 |
| PLP-181-000000795 | to | PLP-181-000000795 |
| PLP-181-000000801 | to | PLP-181-000000801 |
| PLP-181-000000808 | to | PLP-181-000000808 |
| PLP-181-000000811 | to | PLP-181-000000811 |
| PLP-181-000000816 | to | PLP-181-000000816 |
| PLP-181-000000849 | to | PLP-181-000000850 |
| PLP-181-000000861 | to | PLP-181-000000861 |
| PLP-181-000000867 | to | PLP-181-000000868 |
| PLP-181-000000872 | to | PLP-181-000000875 |
| PLP-181-000000879 | to | PLP-181-000000879 |
| PLP-181-000000881 | to | PLP-181-000000883 |
| PLP-181-000000895 | to | PLP-181-000000897 |
| PLP-181-000000901 | to | PLP-181-000000902 |
| PLP-181-000000904 | to | PLP-181-000000904 |
| PLP-181-000000909 | to | PLP-181-000000909 |
| PLP-181-000000913 | to | PLP-181-000000913 |
| PLP-181-000000915 | to | PLP-181-000000915 |
| PLP-181-000000917 | to | PLP-181-000000917 |
| PLP-181-000000919 | to | PLP-181-000000921 |
| PLP-181-000000923 | to | PLP-181-000000924 |
| PLP-181-000000926 | to | PLP-181-000000926 |
| PLP-181-000000928 | to | PLP-181-000000929 |
| PLP-181-000000931 | to | PLP-181-000000932 |
| PLP-181-000000937 | to | PLP-181-000000937 |
| PLP-181-000000939 | to | PLP-181-000000939 |
| PLP-181-000000945 | to | PLP-181-000000947 |
| PLP-181-000000969 | to | PLP-181-000000970 |
| PLP-181-000000976 | to | PLP-181-000000976 |
| PLP-181-000000978 | to | PLP-181-000000978 |
| PLP-181-000000982 | to | PLP-181-000000983 |
| PLP-181-000000987 | to | PLP-181-000000987 |
| PLP-181-000001001 | to | PLP-181-000001002 |
| PLP-181-000001012 | to | PLP-181-000001014 |
| PLP-181-000001028 | to | PLP-181-000001028 |
| PLP-181-000001097 | to | PLP-181-000001097 |
| PLP-181-000001100 | to | PLP-181-000001100 |

| | | |
|---|---|---|
| PLP-181-000001102 | to | PLP-181-000001105 |
| PLP-181-000001107 | to | PLP-181-000001107 |
| PLP-181-000001165 | to | PLP-181-000001172 |
| PLP-181-000001177 | to | PLP-181-000001177 |
| PLP-181-000001182 | to | PLP-181-000001182 |
| PLP-181-000001196 | to | PLP-181-000001197 |
| PLP-181-000001200 | to | PLP-181-000001201 |
| PLP-181-000001204 | to | PLP-181-000001205 |
| PLP-181-000001212 | to | PLP-181-000001213 |
| PLP-181-000001267 | to | PLP-181-000001267 |
| PLP-181-000001307 | to | PLP-181-000001307 |
| PLP-181-000001317 | to | PLP-181-000001317 |
| PLP-181-000001320 | to | PLP-181-000001320 |
| PLP-181-000001323 | to | PLP-181-000001323 |
| PLP-181-000001335 | to | PLP-181-000001336 |
| PLP-181-000001338 | to | PLP-181-000001340 |
| PLP-181-000001345 | to | PLP-181-000001345 |
| PLP-181-000001359 | to | PLP-181-000001359 |
| PLP-181-000001362 | to | PLP-181-000001363 |
| PLP-181-000001381 | to | PLP-181-000001381 |
| PLP-181-000001387 | to | PLP-181-000001387 |
| PLP-181-000001403 | to | PLP-181-000001403 |
| PLP-181-000001419 | to | PLP-181-000001420 |
| PLP-181-000001423 | to | PLP-181-000001423 |
| PLP-181-000001434 | to | PLP-181-000001436 |
| PLP-181-000001438 | to | PLP-181-000001438 |
| PLP-181-000001443 | to | PLP-181-000001443 |
| PLP-181-000001445 | to | PLP-181-000001445 |
| PLP-181-000001457 | to | PLP-181-000001457 |
| PLP-181-000001459 | to | PLP-181-000001460 |
| PLP-181-000001462 | to | PLP-181-000001462 |
| PLP-181-000001474 | to | PLP-181-000001474 |
| PLP-181-000001478 | to | PLP-181-000001479 |
| PLP-181-000001482 | to | PLP-181-000001482 |
| PLP-181-000001492 | to | PLP-181-000001492 |
| PLP-181-000001496 | to | PLP-181-000001496 |
| PLP-181-000001506 | to | PLP-181-000001508 |
| PLP-181-000001511 | to | PLP-181-000001512 |
| PLP-181-000001514 | to | PLP-181-000001514 |
| PLP-181-000001519 | to | PLP-181-000001520 |
| PLP-181-000001522 | to | PLP-181-000001528 |
| PLP-181-000001531 | to | PLP-181-000001531 |
| PLP-181-000001539 | to | PLP-181-000001540 |
| PLP-181-000001545 | to | PLP-181-000001549 |

| | | |
|---|---|---|
| PLP-181-000001553 | to | PLP-181-000001553 |
| PLP-181-000001556 | to | PLP-181-000001557 |
| PLP-181-000001560 | to | PLP-181-000001560 |
| PLP-181-000001562 | to | PLP-181-000001562 |
| PLP-181-000001564 | to | PLP-181-000001564 |
| PLP-181-000001568 | to | PLP-181-000001568 |
| PLP-181-000001570 | to | PLP-181-000001570 |
| PLP-181-000001572 | to | PLP-181-000001572 |
| PLP-181-000001576 | to | PLP-181-000001576 |
| PLP-181-000001581 | to | PLP-181-000001582 |
| PLP-181-000001586 | to | PLP-181-000001588 |
| PLP-181-000001591 | to | PLP-181-000001591 |
| PLP-181-000001596 | to | PLP-181-000001596 |
| PLP-181-000001599 | to | PLP-181-000001599 |
| PLP-181-000001605 | to | PLP-181-000001608 |
| PLP-181-000001630 | to | PLP-181-000001630 |
| PLP-181-000001659 | to | PLP-181-000001681 |
| PLP-181-000001688 | to | PLP-181-000001688 |
| PLP-181-000001690 | to | PLP-181-000001690 |
| PLP-181-000001694 | to | PLP-181-000001695 |
| PLP-181-000001699 | to | PLP-181-000001700 |
| PLP-181-000001711 | to | PLP-181-000001714 |
| PLP-181-000001721 | to | PLP-181-000001725 |
| PLP-181-000001730 | to | PLP-181-000001732 |
| PLP-181-000001742 | to | PLP-181-000001742 |
| PLP-181-000001786 | to | PLP-181-000001787 |
| PLP-181-000001789 | to | PLP-181-000001792 |
| PLP-181-000001795 | to | PLP-181-000001795 |
| PLP-181-000001797 | to | PLP-181-000001798 |
| PLP-181-000001802 | to | PLP-181-000001802 |
| PLP-181-000001812 | to | PLP-181-000001813 |
| PLP-181-000001815 | to | PLP-181-000001815 |
| PLP-181-000001820 | to | PLP-181-000001820 |
| PLP-181-000001824 | to | PLP-181-000001826 |
| PLP-181-000001831 | to | PLP-181-000001832 |
| PLP-181-000001834 | to | PLP-181-000001834 |
| PLP-181-000001843 | to | PLP-181-000001844 |
| PLP-181-000001848 | to | PLP-181-000001848 |
| PLP-181-000001852 | to | PLP-181-000001852 |
| PLP-181-000001858 | to | PLP-181-000001858 |
| PLP-181-000001866 | to | PLP-181-000001869 |
| PLP-181-000001872 | to | PLP-181-000001872 |
| PLP-181-000001878 | to | PLP-181-000001888 |
| PLP-181-000001890 | to | PLP-181-000001893 |

| | | |
|---|---|---|
| PLP-181-000001904 | to | PLP-181-000001906 |
| PLP-181-000001908 | to | PLP-181-000001908 |
| PLP-181-000001912 | to | PLP-181-000001913 |
| PLP-181-000001928 | to | PLP-181-000001928 |
| PLP-181-000001946 | to | PLP-181-000001946 |
| PLP-181-000001950 | to | PLP-181-000001950 |
| PLP-181-000001952 | to | PLP-181-000001954 |
| PLP-181-000001958 | to | PLP-181-000001969 |
| PLP-181-000001971 | to | PLP-181-000001971 |
| PLP-181-000001984 | to | PLP-181-000001985 |
| PLP-181-000001987 | to | PLP-181-000001992 |
| PLP-181-000001994 | to | PLP-181-000001996 |
| PLP-181-000002009 | to | PLP-181-000002011 |
| PLP-181-000002013 | to | PLP-181-000002014 |
| PLP-181-000002017 | to | PLP-181-000002017 |
| PLP-181-000002020 | to | PLP-181-000002020 |
| PLP-181-000002024 | to | PLP-181-000002024 |
| PLP-181-000002056 | to | PLP-181-000002056 |
| PLP-181-000002080 | to | PLP-181-000002080 |
| PLP-181-000002084 | to | PLP-181-000002086 |
| PLP-181-000002095 | to | PLP-181-000002097 |
| PLP-181-000002103 | to | PLP-181-000002103 |
| PLP-181-000002122 | to | PLP-181-000002122 |
| PLP-181-000002132 | to | PLP-181-000002132 |
| PLP-181-000002134 | to | PLP-181-000002136 |
| PLP-181-000002138 | to | PLP-181-000002138 |
| PLP-181-000002140 | to | PLP-181-000002141 |
| PLP-181-000002143 | to | PLP-181-000002143 |
| PLP-181-000002145 | to | PLP-181-000002146 |
| PLP-181-000002151 | to | PLP-181-000002151 |
| PLP-181-000002157 | to | PLP-181-000002160 |
| PLP-181-000002173 | to | PLP-181-000002173 |
| PLP-181-000002175 | to | PLP-181-000002175 |
| PLP-181-000002180 | to | PLP-181-000002181 |
| PLP-181-000002184 | to | PLP-181-000002185 |
| PLP-181-000002191 | to | PLP-181-000002196 |
| PLP-181-000002204 | to | PLP-181-000002205 |
| PLP-181-000002207 | to | PLP-181-000002207 |
| PLP-181-000002219 | to | PLP-181-000002219 |
| PLP-181-000002221 | to | PLP-181-000002224 |
| PLP-181-000002228 | to | PLP-181-000002229 |
| PLP-182-000000002 | to | PLP-182-000000002 |
| PLP-182-000000007 | to | PLP-182-000000007 |
| PLP-182-000000019 | to | PLP-182-000000019 |

| | | |
|---|---|---|
| PLP-182-000000042 | to | PLP-182-000000042 |
| PLP-182-000000067 | to | PLP-182-000000067 |
| PLP-182-000000081 | to | PLP-182-000000081 |
| PLP-182-000000090 | to | PLP-182-000000090 |
| PLP-182-000000094 | to | PLP-182-000000094 |
| PLP-182-000000098 | to | PLP-182-000000098 |
| PLP-182-000000103 | to | PLP-182-000000103 |
| PLP-182-000000125 | to | PLP-182-000000125 |
| PLP-182-000000132 | to | PLP-182-000000139 |
| PLP-182-000000175 | to | PLP-182-000000175 |
| PLP-182-000000201 | to | PLP-182-000000201 |
| PLP-182-000000244 | to | PLP-182-000000244 |
| PLP-182-000000249 | to | PLP-182-000000249 |
| PLP-182-000000263 | to | PLP-182-000000264 |
| PLP-182-000000270 | to | PLP-182-000000271 |
| PLP-182-000000278 | to | PLP-182-000000279 |
| PLP-182-000000284 | to | PLP-182-000000291 |
| PLP-182-000000296 | to | PLP-182-000000296 |
| PLP-182-000000305 | to | PLP-182-000000305 |
| PLP-182-000000321 | to | PLP-182-000000321 |
| PLP-182-000000326 | to | PLP-182-000000326 |
| PLP-182-000000336 | to | PLP-182-000000336 |
| PLP-182-000000349 | to | PLP-182-000000349 |
| PLP-182-000000354 | to | PLP-182-000000355 |
| PLP-182-000000358 | to | PLP-182-000000358 |
| PLP-182-000000364 | to | PLP-182-000000365 |
| PLP-182-000000367 | to | PLP-182-000000367 |
| PLP-182-000000376 | to | PLP-182-000000376 |
| PLP-182-000000387 | to | PLP-182-000000388 |
| PLP-182-000000393 | to | PLP-182-000000393 |
| PLP-182-000000397 | to | PLP-182-000000397 |
| PLP-182-000000406 | to | PLP-182-000000406 |
| PLP-182-000000413 | to | PLP-182-000000413 |
| PLP-182-000000425 | to | PLP-182-000000425 |
| PLP-182-000000427 | to | PLP-182-000000429 |
| PLP-182-000000431 | to | PLP-182-000000431 |
| PLP-182-000000457 | to | PLP-182-000000457 |
| PLP-182-000000497 | to | PLP-182-000000498 |
| PLP-182-000000504 | to | PLP-182-000000504 |
| PLP-182-000000535 | to | PLP-182-000000535 |
| PLP-182-000000645 | to | PLP-182-000000647 |
| PLP-182-000000669 | to | PLP-182-000000669 |
| PLP-182-000000673 | to | PLP-182-000000678 |
| PLP-182-000000680 | to | PLP-182-000000680 |

| PLP-182-000000687 | to | PLP-182-000000699 |
|---|---|---|
| PLP-182-000000811 | to | PLP-182-000000811 |
| PLP-182-000000822 | to | PLP-182-000000822 |
| PLP-182-000000849 | to | PLP-182-000000849 |
| PLP-182-000000926 | to | PLP-182-000000926 |
| PLP-182-000000935 | to | PLP-182-000000935 |
| PLP-182-000000953 | to | PLP-182-000000955 |
| PLP-182-000000983 | to | PLP-182-000000985 |
| PLP-182-000001003 | to | PLP-182-000001003 |
| PLP-182-000001005 | to | PLP-182-000001005 |
| PLP-182-000001025 | to | PLP-182-000001025 |
| PLP-182-000001030 | to | PLP-182-000001030 |
| PLP-182-000001039 | to | PLP-182-000001039 |
| PLP-182-000001042 | to | PLP-182-000001042 |
| PLP-182-000001045 | to | PLP-182-000001045 |
| PLP-182-000001064 | to | PLP-182-000001064 |
| PLP-182-000001068 | to | PLP-182-000001068 |
| PLP-182-000001078 | to | PLP-182-000001078 |
| PLP-182-000001085 | to | PLP-182-000001087 |
| PLP-182-000001089 | to | PLP-182-000001089 |
| PLP-182-000001096 | to | PLP-182-000001096 |
| PLP-182-000001115 | to | PLP-182-000001115 |
| PLP-182-000001133 | to | PLP-182-000001133 |
| PLP-182-000001154 | to | PLP-182-000001155 |
| PLP-182-000001174 | to | PLP-182-000001174 |
| PLP-182-000001178 | to | PLP-182-000001178 |
| PLP-182-000001182 | to | PLP-182-000001182 |
| PLP-182-000001184 | to | PLP-182-000001184 |
| PLP-182-000001190 | to | PLP-182-000001190 |
| PLP-182-000001198 | to | PLP-182-000001198 |
| PLP-182-000001207 | to | PLP-182-000001208 |
| PLP-182-000001215 | to | PLP-182-000001215 |
| PLP-182-000001223 | to | PLP-182-000001223 |
| PLP-182-000001229 | to | PLP-182-000001229 |
| PLP-182-000001237 | to | PLP-182-000001237 |
| PLP-182-000001251 | to | PLP-182-000001251 |
| PLP-182-000001254 | to | PLP-182-000001254 |
| PLP-182-000001256 | to | PLP-182-000001256 |
| PLP-182-000001269 | to | PLP-182-000001269 |
| PLP-182-000001272 | to | PLP-182-000001272 |
| PLP-182-000001277 | to | PLP-182-000001277 |
| PLP-182-000001281 | to | PLP-182-000001281 |
| PLP-182-000001284 | to | PLP-182-000001284 |
| PLP-182-000001288 | to | PLP-182-000001288 |

| | | |
|---|---|---|
| PLP-182-000001295 | to | PLP-182-000001295 |
| PLP-182-000001302 | to | PLP-182-000001302 |
| PLP-182-000001309 | to | PLP-182-000001309 |
| PLP-182-000001320 | to | PLP-182-000001320 |
| PLP-182-000001339 | to | PLP-182-000001339 |
| PLP-182-000001355 | to | PLP-182-000001355 |
| PLP-182-000001364 | to | PLP-182-000001364 |
| PLP-182-000001372 | to | PLP-182-000001372 |
| PLP-182-000001378 | to | PLP-182-000001379 |
| PLP-182-000001387 | to | PLP-182-000001388 |
| PLP-182-000001394 | to | PLP-182-000001394 |
| PLP-182-000001401 | to | PLP-182-000001401 |
| PLP-182-000001414 | to | PLP-182-000001414 |
| PLP-182-000001428 | to | PLP-182-000001428 |
| PLP-182-000001447 | to | PLP-182-000001447 |
| PLP-182-000001492 | to | PLP-182-000001492 |
| PLP-182-000001517 | to | PLP-182-000001517 |
| PLP-182-000001524 | to | PLP-182-000001524 |
| PLP-182-000001541 | to | PLP-182-000001542 |
| PLP-182-000001555 | to | PLP-182-000001555 |
| PLP-182-000001564 | to | PLP-182-000001565 |
| PLP-182-000001567 | to | PLP-182-000001567 |
| PLP-182-000001582 | to | PLP-182-000001582 |
| PLP-182-000001605 | to | PLP-182-000001605 |
| PLP-182-000001614 | to | PLP-182-000001614 |
| PLP-182-000001616 | to | PLP-182-000001616 |
| PLP-182-000001625 | to | PLP-182-000001625 |
| PLP-182-000001628 | to | PLP-182-000001628 |
| PLP-182-000001630 | to | PLP-182-000001630 |
| PLP-182-000001637 | to | PLP-182-000001638 |
| PLP-182-000001646 | to | PLP-182-000001646 |
| PLP-182-000001674 | to | PLP-182-000001675 |
| PLP-182-000001681 | to | PLP-182-000001681 |
| PLP-182-000001683 | to | PLP-182-000001683 |
| PLP-182-000001687 | to | PLP-182-000001688 |
| PLP-182-000001713 | to | PLP-182-000001715 |
| PLP-182-000001754 | to | PLP-182-000001757 |
| PLP-182-000001761 | to | PLP-182-000001763 |
| PLP-182-000001780 | to | PLP-182-000001790 |
| PLP-182-000001792 | to | PLP-182-000001792 |
| PLP-182-000001795 | to | PLP-182-000001796 |
| PLP-182-000001798 | to | PLP-182-000001800 |
| PLP-182-000001813 | to | PLP-182-000001814 |
| PLP-182-000001816 | to | PLP-182-000001817 |

| | | |
|---|---|---|
| PLP-182-000001823 | to | PLP-182-000001823 |
| PLP-182-000001840 | to | PLP-182-000001840 |
| PLP-182-000001843 | to | PLP-182-000001844 |
| PLP-182-000001853 | to | PLP-182-000001853 |
| PLP-182-000001862 | to | PLP-182-000001862 |
| PLP-182-000001875 | to | PLP-182-000001875 |
| PLP-182-000001885 | to | PLP-182-000001885 |
| PLP-182-000001888 | to | PLP-182-000001888 |
| PLP-182-000001903 | to | PLP-182-000001904 |
| PLP-182-000001908 | to | PLP-182-000001908 |
| PLP-182-000001916 | to | PLP-182-000001916 |
| PLP-182-000001939 | to | PLP-182-000001939 |
| PLP-182-000001944 | to | PLP-182-000001944 |
| PLP-182-000001953 | to | PLP-182-000001956 |
| PLP-182-000001960 | to | PLP-182-000001960 |
| PLP-182-000001972 | to | PLP-182-000001974 |
| PLP-182-000001984 | to | PLP-182-000001986 |
| PLP-182-000002015 | to | PLP-182-000002017 |
| PLP-182-000002046 | to | PLP-182-000002046 |
| PLP-182-000002049 | to | PLP-182-000002051 |
| PLP-182-000002056 | to | PLP-182-000002056 |
| PLP-182-000002066 | to | PLP-182-000002066 |
| PLP-182-000002092 | to | PLP-182-000002093 |
| PLP-182-000002095 | to | PLP-182-000002095 |
| PLP-182-000002097 | to | PLP-182-000002123 |
| PLP-182-000002125 | to | PLP-182-000002125 |
| PLP-182-000002127 | to | PLP-182-000002127 |
| PLP-182-000002129 | to | PLP-182-000002129 |
| PLP-182-000002131 | to | PLP-182-000002132 |
| PLP-182-000002134 | to | PLP-182-000002134 |
| PLP-182-000002137 | to | PLP-182-000002137 |
| PLP-182-000002139 | to | PLP-182-000002139 |
| PLP-182-000002141 | to | PLP-182-000002144 |
| PLP-182-000002155 | to | PLP-182-000002155 |
| PLP-182-000002158 | to | PLP-182-000002159 |
| PLP-182-000002163 | to | PLP-182-000002163 |
| PLP-182-000002191 | to | PLP-182-000002191 |
| PLP-182-000002269 | to | PLP-182-000002269 |
| PLP-182-000002331 | to | PLP-182-000002337 |
| PLP-182-000002360 | to | PLP-182-000002360 |
| PLP-182-000002398 | to | PLP-182-000002406 |
| PLP-182-000002408 | to | PLP-182-000002415 |
| PLP-182-000002417 | to | PLP-182-000002417 |
| PLP-182-000002419 | to | PLP-182-000002427 |

| | | |
|---|---|---|
| PLP-182-000002429 | to | PLP-182-000002429 |
| PLP-182-000002483 | to | PLP-182-000002483 |
| PLP-182-000002527 | to | PLP-182-000002533 |
| PLP-182-000002539 | to | PLP-182-000002540 |
| PLP-182-000002577 | to | PLP-182-000002577 |
| PLP-182-000002615 | to | PLP-182-000002615 |
| PLP-182-000002640 | to | PLP-182-000002642 |
| PLP-182-000002644 | to | PLP-182-000002646 |
| PLP-182-000002659 | to | PLP-182-000002659 |
| PLP-182-000002665 | to | PLP-182-000002666 |
| PLP-182-000002676 | to | PLP-182-000002677 |
| PLP-182-000002686 | to | PLP-182-000002686 |
| PLP-182-000002689 | to | PLP-182-000002689 |
| PLP-182-000002691 | to | PLP-182-000002693 |
| PLP-182-000002696 | to | PLP-182-000002696 |
| PLP-182-000002712 | to | PLP-182-000002712 |
| PLP-182-000002715 | to | PLP-182-000002716 |
| PLP-182-000002721 | to | PLP-182-000002721 |
| PLP-182-000002724 | to | PLP-182-000002724 |
| PLP-182-000002730 | to | PLP-182-000002730 |
| PLP-182-000002733 | to | PLP-182-000002733 |
| PLP-182-000002736 | to | PLP-182-000002736 |
| PLP-182-000002739 | to | PLP-182-000002740 |
| PLP-182-000002752 | to | PLP-182-000002752 |
| PLP-182-000002766 | to | PLP-182-000002767 |
| PLP-182-000002796 | to | PLP-182-000002796 |
| PLP-182-000002800 | to | PLP-182-000002800 |
| PLP-182-000002826 | to | PLP-182-000002826 |
| PLP-182-000002835 | to | PLP-182-000002836 |
| PLP-182-000002838 | to | PLP-182-000002839 |
| PLP-182-000002845 | to | PLP-182-000002845 |
| PLP-182-000002849 | to | PLP-182-000002849 |
| PLP-182-000002879 | to | PLP-182-000002880 |
| PLP-182-000002889 | to | PLP-182-000002889 |
| PLP-182-000002899 | to | PLP-182-000002899 |
| PLP-182-000002908 | to | PLP-182-000002908 |
| PLP-182-000002910 | to | PLP-182-000002910 |
| PLP-182-000002917 | to | PLP-182-000002917 |
| PLP-182-000002930 | to | PLP-182-000002932 |
| PLP-182-000002953 | to | PLP-182-000002953 |
| PLP-182-000002968 | to | PLP-182-000002970 |
| PLP-182-000003005 | to | PLP-182-000003012 |
| PLP-182-000003016 | to | PLP-182-000003016 |
| PLP-182-000003019 | to | PLP-182-000003019 |

| | | |
|---|---|---|
| PLP-182-000003023 | to | PLP-182-000003023 |
| PLP-182-000003025 | to | PLP-182-000003025 |
| PLP-182-000003030 | to | PLP-182-000003055 |
| PLP-182-000003060 | to | PLP-182-000003060 |
| PLP-182-000003071 | to | PLP-182-000003072 |
| PLP-182-000003118 | to | PLP-182-000003142 |
| PLP-182-000003153 | to | PLP-182-000003155 |
| PLP-182-000003158 | to | PLP-182-000003179 |
| PLP-182-000003191 | to | PLP-182-000003194 |
| PLP-182-000003196 | to | PLP-182-000003198 |
| PLP-182-000003200 | to | PLP-182-000003200 |
| PLP-182-000003205 | to | PLP-182-000003205 |
| PLP-182-000003214 | to | PLP-182-000003223 |
| PLP-182-000003228 | to | PLP-182-000003231 |
| PLP-182-000003236 | to | PLP-182-000003237 |
| PLP-182-000003241 | to | PLP-182-000003247 |
| PLP-182-000003249 | to | PLP-182-000003250 |
| PLP-182-000003268 | to | PLP-182-000003268 |
| PLP-182-000003270 | to | PLP-182-000003271 |
| PLP-182-000003276 | to | PLP-182-000003277 |
| PLP-182-000003295 | to | PLP-182-000003295 |
| PLP-182-000003297 | to | PLP-182-000003297 |
| PLP-182-000003299 | to | PLP-182-000003300 |
| PLP-182-000003305 | to | PLP-182-000003305 |
| PLP-182-000003308 | to | PLP-182-000003308 |
| PLP-182-000003312 | to | PLP-182-000003312 |
| PLP-182-000003316 | to | PLP-182-000003316 |
| PLP-182-000003327 | to | PLP-182-000003328 |
| PLP-182-000003333 | to | PLP-182-000003333 |
| PLP-182-000003342 | to | PLP-182-000003342 |
| PLP-182-000003348 | to | PLP-182-000003349 |
| PLP-182-000003394 | to | PLP-182-000003394 |
| PLP-182-000003402 | to | PLP-182-000003405 |
| PLP-182-000003407 | to | PLP-182-000003410 |
| PLP-182-000003459 | to | PLP-182-000003459 |
| PLP-182-000003471 | to | PLP-182-000003472 |
| PLP-182-000003476 | to | PLP-182-000003476 |
| PLP-182-000003478 | to | PLP-182-000003478 |
| PLP-182-000003484 | to | PLP-182-000003485 |
| PLP-182-000003492 | to | PLP-182-000003492 |
| PLP-182-000003497 | to | PLP-182-000003498 |
| PLP-182-000003511 | to | PLP-182-000003511 |
| PLP-182-000003524 | to | PLP-182-000003524 |
| PLP-182-000003541 | to | PLP-182-000003541 |

| | | |
|---|---|---|
| PLP-182-000003545 | to | PLP-182-000003545 |
| PLP-182-000003547 | to | PLP-182-000003547 |
| PLP-182-000003550 | to | PLP-182-000003550 |
| PLP-182-000003560 | to | PLP-182-000003560 |
| PLP-182-000003564 | to | PLP-182-000003564 |
| PLP-182-000003578 | to | PLP-182-000003578 |
| PLP-182-000003587 | to | PLP-182-000003589 |
| PLP-182-000003644 | to | PLP-182-000003644 |
| PLP-182-000003647 | to | PLP-182-000003647 |
| PLP-182-000003651 | to | PLP-182-000003651 |
| PLP-182-000003665 | to | PLP-182-000003665 |
| PLP-182-000003670 | to | PLP-182-000003670 |
| PLP-182-000003689 | to | PLP-182-000003690 |
| PLP-182-000003707 | to | PLP-182-000003707 |
| PLP-182-000003715 | to | PLP-182-000003716 |
| PLP-182-000003750 | to | PLP-182-000003750 |
| PLP-182-000003784 | to | PLP-182-000003784 |
| PLP-182-000003812 | to | PLP-182-000003812 |
| PLP-182-000003828 | to | PLP-182-000003828 |
| PLP-182-000003849 | to | PLP-182-000003849 |
| PLP-182-000003851 | to | PLP-182-000003851 |
| PLP-182-000003856 | to | PLP-182-000003856 |
| PLP-182-000003860 | to | PLP-182-000003861 |
| PLP-182-000003864 | to | PLP-182-000003864 |
| PLP-182-000003875 | to | PLP-182-000003875 |
| PLP-182-000003888 | to | PLP-182-000003888 |
| PLP-182-000003907 | to | PLP-182-000003907 |
| PLP-182-000003909 | to | PLP-182-000003909 |
| PLP-182-000003930 | to | PLP-182-000003930 |
| PLP-182-000003936 | to | PLP-182-000003936 |
| PLP-182-000003940 | to | PLP-182-000003940 |
| PLP-182-000003942 | to | PLP-182-000003942 |
| PLP-182-000003945 | to | PLP-182-000003945 |
| PLP-182-000003950 | to | PLP-182-000003952 |
| PLP-182-000003960 | to | PLP-182-000003960 |
| PLP-182-000003963 | to | PLP-182-000003963 |
| PLP-182-000003965 | to | PLP-182-000003965 |
| PLP-182-000003967 | to | PLP-182-000003967 |
| PLP-182-000003997 | to | PLP-182-000003997 |
| PLP-182-000004011 | to | PLP-182-000004011 |
| PLP-182-000004015 | to | PLP-182-000004015 |
| PLP-182-000004021 | to | PLP-182-000004021 |
| PLP-182-000004029 | to | PLP-182-000004029 |
| PLP-182-000004032 | to | PLP-182-000004034 |

| | | |
|---|---|---|
| PLP-182-000004040 | to | PLP-182-000004040 |
| PLP-182-000004042 | to | PLP-182-000004042 |
| PLP-182-000004053 | to | PLP-182-000004053 |
| PLP-182-000004068 | to | PLP-182-000004069 |
| PLP-182-000004072 | to | PLP-182-000004073 |
| PLP-182-000004079 | to | PLP-182-000004080 |
| PLP-182-000004082 | to | PLP-182-000004083 |
| PLP-182-000004090 | to | PLP-182-000004092 |
| PLP-182-000004097 | to | PLP-182-000004097 |
| PLP-182-000004102 | to | PLP-182-000004102 |
| PLP-182-000004104 | to | PLP-182-000004104 |
| PLP-182-000004110 | to | PLP-182-000004110 |
| PLP-182-000004125 | to | PLP-182-000004125 |
| PLP-182-000004139 | to | PLP-182-000004139 |
| PLP-182-000004157 | to | PLP-182-000004162 |
| PLP-182-000004175 | to | PLP-182-000004177 |
| PLP-182-000004180 | to | PLP-182-000004181 |
| PLP-182-000004184 | to | PLP-182-000004184 |
| PLP-182-000004189 | to | PLP-182-000004189 |
| PLP-182-000004194 | to | PLP-182-000004195 |
| PLP-182-000004203 | to | PLP-182-000004203 |
| PLP-182-000004221 | to | PLP-182-000004221 |
| PLP-182-000004240 | to | PLP-182-000004242 |
| PLP-182-000004262 | to | PLP-182-000004262 |
| PLP-182-000004282 | to | PLP-182-000004282 |
| PLP-182-000004291 | to | PLP-182-000004291 |
| PLP-182-000004312 | to | PLP-182-000004312 |
| PLP-182-000004314 | to | PLP-182-000004314 |
| PLP-182-000004322 | to | PLP-182-000004322 |
| PLP-182-000004330 | to | PLP-182-000004330 |
| PLP-182-000004340 | to | PLP-182-000004340 |
| PLP-182-000004342 | to | PLP-182-000004342 |
| PLP-182-000004346 | to | PLP-182-000004346 |
| PLP-182-000004360 | to | PLP-182-000004360 |
| PLP-182-000004364 | to | PLP-182-000004364 |
| PLP-182-000004370 | to | PLP-182-000004370 |
| PLP-182-000004375 | to | PLP-182-000004375 |
| PLP-182-000004382 | to | PLP-182-000004382 |
| PLP-182-000004390 | to | PLP-182-000004390 |
| PLP-182-000004421 | to | PLP-182-000004422 |
| PLP-182-000004429 | to | PLP-182-000004429 |
| PLP-182-000004431 | to | PLP-182-000004431 |
| PLP-182-000004442 | to | PLP-182-000004443 |
| PLP-182-000004470 | to | PLP-182-000004471 |

| | | |
|---|---|---|
| PLP-182-000004489 | to | PLP-182-000004489 |
| PLP-182-000004496 | to | PLP-182-000004496 |
| PLP-182-000004503 | to | PLP-182-000004504 |
| PLP-182-000004507 | to | PLP-182-000004507 |
| PLP-182-000004509 | to | PLP-182-000004509 |
| PLP-182-000004515 | to | PLP-182-000004516 |
| PLP-182-000004528 | to | PLP-182-000004528 |
| PLP-182-000004534 | to | PLP-182-000004534 |
| PLP-182-000004542 | to | PLP-182-000004544 |
| PLP-182-000004546 | to | PLP-182-000004546 |
| PLP-182-000004551 | to | PLP-182-000004553 |
| PLP-182-000004577 | to | PLP-182-000004577 |
| PLP-182-000004580 | to | PLP-182-000004580 |
| PLP-182-000004582 | to | PLP-182-000004582 |
| PLP-182-000004584 | to | PLP-182-000004587 |
| PLP-182-000004589 | to | PLP-182-000004589 |
| PLP-182-000004591 | to | PLP-182-000004592 |
| PLP-182-000004598 | to | PLP-182-000004598 |
| PLP-182-000004602 | to | PLP-182-000004602 |
| PLP-182-000004610 | to | PLP-182-000004610 |
| PLP-182-000004628 | to | PLP-182-000004631 |
| PLP-182-000004647 | to | PLP-182-000004648 |
| PLP-182-000004651 | to | PLP-182-000004651 |
| PLP-182-000004662 | to | PLP-182-000004662 |
| PLP-182-000004665 | to | PLP-182-000004668 |
| PLP-182-000004674 | to | PLP-182-000004674 |
| PLP-182-000004693 | to | PLP-182-000004693 |
| PLP-182-000004737 | to | PLP-182-000004738 |
| PLP-182-000004749 | to | PLP-182-000004749 |
| PLP-182-000004766 | to | PLP-182-000004768 |
| PLP-182-000004776 | to | PLP-182-000004776 |
| PLP-182-000004790 | to | PLP-182-000004790 |
| PLP-182-000004792 | to | PLP-182-000004793 |
| PLP-182-000004805 | to | PLP-182-000004806 |
| PLP-182-000004809 | to | PLP-182-000004811 |
| PLP-182-000004813 | to | PLP-182-000004813 |
| PLP-182-000004885 | to | PLP-182-000004885 |
| PLP-182-000004906 | to | PLP-182-000004907 |
| PLP-182-000004921 | to | PLP-182-000004921 |
| PLP-182-000004930 | to | PLP-182-000004930 |
| PLP-182-000004934 | to | PLP-182-000004935 |
| PLP-182-000004969 | to | PLP-182-000004970 |
| PLP-182-000005003 | to | PLP-182-000005005 |
| PLP-182-000005007 | to | PLP-182-000005007 |

| | | |
|---|---|---|
| PLP-182-000005016 | to | PLP-182-000005016 |
| PLP-182-000005020 | to | PLP-182-000005021 |
| PLP-182-000005029 | to | PLP-182-000005037 |
| PLP-182-000005039 | to | PLP-182-000005040 |
| PLP-182-000005045 | to | PLP-182-000005045 |
| PLP-182-000005048 | to | PLP-182-000005048 |
| PLP-182-000005050 | to | PLP-182-000005055 |
| PLP-182-000005084 | to | PLP-182-000005084 |
| PLP-182-000005126 | to | PLP-182-000005126 |
| PLP-182-000005130 | to | PLP-182-000005130 |
| PLP-182-000005155 | to | PLP-182-000005155 |
| PLP-182-000005180 | to | PLP-182-000005180 |
| PLP-182-000005182 | to | PLP-182-000005185 |
| PLP-182-000005187 | to | PLP-182-000005188 |
| PLP-182-000005194 | to | PLP-182-000005195 |
| PLP-182-000005197 | to | PLP-182-000005197 |
| PLP-182-000005199 | to | PLP-182-000005201 |
| PLP-182-000005203 | to | PLP-182-000005203 |
| PLP-182-000005206 | to | PLP-182-000005206 |
| PLP-182-000005208 | to | PLP-182-000005209 |
| PLP-182-000005211 | to | PLP-182-000005224 |
| PLP-182-000005229 | to | PLP-182-000005229 |
| PLP-182-000005248 | to | PLP-182-000005248 |
| PLP-182-000005252 | to | PLP-182-000005252 |
| PLP-182-000005256 | to | PLP-182-000005256 |
| PLP-182-000005281 | to | PLP-182-000005290 |
| PLP-182-000005314 | to | PLP-182-000005314 |
| PLP-182-000005345 | to | PLP-182-000005345 |
| PLP-182-000005355 | to | PLP-182-000005355 |
| PLP-182-000005357 | to | PLP-182-000005359 |
| PLP-182-000005362 | to | PLP-182-000005362 |
| PLP-182-000005380 | to | PLP-182-000005380 |
| PLP-182-000005382 | to | PLP-182-000005382 |
| PLP-182-000005401 | to | PLP-182-000005403 |
| PLP-182-000005412 | to | PLP-182-000005412 |
| PLP-182-000005414 | to | PLP-182-000005414 |
| PLP-182-000005454 | to | PLP-182-000005455 |
| PLP-182-000005466 | to | PLP-182-000005466 |
| PLP-182-000005473 | to | PLP-182-000005473 |
| PLP-182-000005499 | to | PLP-182-000005499 |
| PLP-182-000005525 | to | PLP-182-000005530 |
| PLP-182-000005553 | to | PLP-182-000005553 |
| PLP-182-000005578 | to | PLP-182-000005578 |
| PLP-182-000005580 | to | PLP-182-000005580 |

PLP-182-000005583    to    PLP-182-000005584
PLP-182-000005587    to    PLP-182-000005587
PLP-182-000005589    to    PLP-182-000005592
PLP-182-000005594    to    PLP-182-000005594
PLP-182-000005620    to    PLP-182-000005620
PLP-182-000005642    to    PLP-182-000005644
PLP-182-000005657    to    PLP-182-000005658
PLP-182-000005665    to    PLP-182-000005667
PLP-182-000005688    to    PLP-182-000005688
PLP-182-000005718    to    PLP-182-000005718
PLP-182-000005738    to    PLP-182-000005740
PLP-182-000005743    to    PLP-182-000005743
PLP-182-000005747    to    PLP-182-000005748
PLP-182-000005787    to    PLP-182-000005787
PLP-182-000005789    to    PLP-182-000005789
PLP-182-000005791    to    PLP-182-000005791
PLP-182-000005793    to    PLP-182-000005793
PLP-182-000005795    to    PLP-182-000005795
PLP-182-000005800    to    PLP-182-000005800
PLP-182-000005809    to    PLP-182-000005809
PLP-182-000005811    to    PLP-182-000005812
PLP-182-000005814    to    PLP-182-000005814
PLP-182-000005816    to    PLP-182-000005816
PLP-182-000005825    to    PLP-182-000005825
PLP-182-000005836    to    PLP-182-000005839
PLP-182-000005843    to    PLP-182-000005844
PLP-182-000005863    to    PLP-182-000005863
PLP-182-000005866    to    PLP-182-000005866
PLP-182-000005882    to    PLP-182-000005882
PLP-182-000005894    to    PLP-182-000005894
PLP-182-000005896    to    PLP-182-000005897
PLP-182-000005909    to    PLP-182-000005909
PLP-182-000005918    to    PLP-182-000005918
PLP-182-000005936    to    PLP-182-000005937
PLP-182-000005939    to    PLP-182-000005939
PLP-182-000005953    to    PLP-182-000005953
PLP-182-000005985    to    PLP-182-000005986
PLP-182-000005991    to    PLP-182-000005991
PLP-182-000006008    to    PLP-182-000006009
PLP-182-000006014    to    PLP-182-000006014
PLP-182-000006017    to    PLP-182-000006019
PLP-182-000006030    to    PLP-182-000006031
PLP-182-000006033    to    PLP-182-000006033
PLP-182-000006070    to    PLP-182-000006070

| | | |
|---|---|---|
| PLP-182-000006072 | to | PLP-182-000006073 |
| PLP-182-000006075 | to | PLP-182-000006075 |
| PLP-182-000006079 | to | PLP-182-000006081 |
| PLP-182-000006086 | to | PLP-182-000006086 |
| PLP-182-000006106 | to | PLP-182-000006106 |
| PLP-182-000006116 | to | PLP-182-000006119 |
| PLP-182-000006122 | to | PLP-182-000006122 |
| PLP-182-000006140 | to | PLP-182-000006141 |
| PLP-182-000006145 | to | PLP-182-000006145 |
| PLP-182-000006149 | to | PLP-182-000006149 |
| PLP-182-000006176 | to | PLP-182-000006177 |
| PLP-182-000006190 | to | PLP-182-000006190 |
| PLP-182-000006196 | to | PLP-182-000006196 |
| PLP-182-000006203 | to | PLP-182-000006204 |
| PLP-182-000006207 | to | PLP-182-000006210 |
| PLP-182-000006224 | to | PLP-182-000006226 |
| PLP-182-000006228 | to | PLP-182-000006228 |
| PLP-182-000006234 | to | PLP-182-000006234 |
| PLP-182-000006254 | to | PLP-182-000006254 |
| PLP-182-000006269 | to | PLP-182-000006269 |
| PLP-182-000006279 | to | PLP-182-000006280 |
| PLP-182-000006282 | to | PLP-182-000006284 |
| PLP-182-000006306 | to | PLP-182-000006306 |
| PLP-182-000006309 | to | PLP-182-000006310 |
| PLP-182-000006335 | to | PLP-182-000006335 |
| PLP-182-000006350 | to | PLP-182-000006356 |
| PLP-182-000006380 | to | PLP-182-000006388 |
| PLP-182-000006403 | to | PLP-182-000006404 |
| PLP-182-000006407 | to | PLP-182-000006414 |
| PLP-182-000006421 | to | PLP-182-000006423 |
| PLP-182-000006427 | to | PLP-182-000006428 |
| PLP-182-000006432 | to | PLP-182-000006432 |
| PLP-182-000006459 | to | PLP-182-000006462 |
| PLP-182-000006474 | to | PLP-182-000006480 |
| PLP-182-000006482 | to | PLP-182-000006513 |
| PLP-182-000006519 | to | PLP-182-000006522 |
| PLP-182-000006527 | to | PLP-182-000006529 |
| PLP-182-000006533 | to | PLP-182-000006535 |
| PLP-182-000006537 | to | PLP-182-000006539 |
| PLP-182-000006556 | to | PLP-182-000006556 |
| PLP-182-000006558 | to | PLP-182-000006559 |
| PLP-182-000006576 | to | PLP-182-000006577 |
| PLP-182-000006645 | to | PLP-182-000006657 |
| PLP-182-000006667 | to | PLP-182-000006668 |

| | | |
|---|---|---|
| PLP-182-000006670 | to | PLP-182-000006670 |
| PLP-182-000006683 | to | PLP-182-000006683 |
| PLP-182-000006689 | to | PLP-182-000006693 |
| PLP-182-000006695 | to | PLP-182-000006695 |
| PLP-182-000006721 | to | PLP-182-000006722 |
| PLP-182-000006730 | to | PLP-182-000006730 |
| PLP-182-000006771 | to | PLP-182-000006771 |
| PLP-182-000006777 | to | PLP-182-000006778 |
| PLP-182-000006785 | to | PLP-182-000006785 |
| PLP-182-000006798 | to | PLP-182-000006799 |
| PLP-182-000006801 | to | PLP-182-000006804 |
| PLP-182-000006807 | to | PLP-182-000006807 |
| PLP-182-000006812 | to | PLP-182-000006812 |
| PLP-182-000006815 | to | PLP-182-000006815 |
| PLP-182-000006823 | to | PLP-182-000006825 |
| PLP-182-000006833 | to | PLP-182-000006834 |
| PLP-182-000006844 | to | PLP-182-000006845 |
| PLP-182-000006847 | to | PLP-182-000006847 |
| PLP-184-000000001 | to | PLP-184-000000001 |
| PLP-184-000000004 | to | PLP-184-000000006 |
| PLP-184-000000011 | to | PLP-184-000000011 |
| PLP-184-000000016 | to | PLP-184-000000016 |
| PLP-184-000000021 | to | PLP-184-000000027 |
| PLP-184-000000035 | to | PLP-184-000000036 |
| PLP-184-000000038 | to | PLP-184-000000038 |
| PLP-184-000000041 | to | PLP-184-000000043 |
| PLP-184-000000048 | to | PLP-184-000000049 |
| PLP-184-000000053 | to | PLP-184-000000054 |
| PLP-184-000000056 | to | PLP-184-000000057 |
| PLP-184-000000067 | to | PLP-184-000000067 |
| PLP-184-000000069 | to | PLP-184-000000069 |
| PLP-184-000000072 | to | PLP-184-000000075 |
| PLP-184-000000101 | to | PLP-184-000000103 |
| PLP-184-000000108 | to | PLP-184-000000110 |
| PLP-184-000000115 | to | PLP-184-000000115 |
| PLP-184-000000118 | to | PLP-184-000000119 |
| PLP-184-000000121 | to | PLP-184-000000121 |
| PLP-184-000000123 | to | PLP-184-000000123 |
| PLP-184-000000134 | to | PLP-184-000000134 |
| PLP-184-000000137 | to | PLP-184-000000137 |
| PLP-184-000000150 | to | PLP-184-000000150 |
| PLP-184-000000160 | to | PLP-184-000000160 |
| PLP-184-000000166 | to | PLP-184-000000168 |
| PLP-184-000000177 | to | PLP-184-000000177 |

| | | |
|---|---|---|
| PLP-184-000000183 | to | PLP-184-000000183 |
| PLP-184-000000186 | to | PLP-184-000000187 |
| PLP-184-000000194 | to | PLP-184-000000194 |
| PLP-184-000000197 | to | PLP-184-000000197 |
| PLP-184-000000201 | to | PLP-184-000000201 |
| PLP-184-000000203 | to | PLP-184-000000203 |
| PLP-184-000000206 | to | PLP-184-000000206 |
| PLP-184-000000208 | to | PLP-184-000000208 |
| PLP-184-000000211 | to | PLP-184-000000212 |
| PLP-184-000000216 | to | PLP-184-000000218 |
| PLP-184-000000225 | to | PLP-184-000000225 |
| PLP-184-000000230 | to | PLP-184-000000230 |
| PLP-184-000000237 | to | PLP-184-000000237 |
| PLP-184-000000241 | to | PLP-184-000000242 |
| PLP-184-000000290 | to | PLP-184-000000290 |
| PLP-184-000000298 | to | PLP-184-000000298 |
| PLP-184-000000300 | to | PLP-184-000000300 |
| PLP-184-000000306 | to | PLP-184-000000307 |
| PLP-184-000000316 | to | PLP-184-000000316 |
| PLP-184-000000318 | to | PLP-184-000000318 |
| PLP-184-000000321 | to | PLP-184-000000321 |
| PLP-184-000000327 | to | PLP-184-000000328 |
| PLP-184-000000331 | to | PLP-184-000000331 |
| PLP-184-000000333 | to | PLP-184-000000335 |
| PLP-184-000000344 | to | PLP-184-000000344 |
| PLP-184-000000346 | to | PLP-184-000000346 |
| PLP-184-000000356 | to | PLP-184-000000356 |
| PLP-184-000000373 | to | PLP-184-000000373 |
| PLP-184-000000377 | to | PLP-184-000000377 |
| PLP-184-000000382 | to | PLP-184-000000382 |
| PLP-184-000000398 | to | PLP-184-000000398 |
| PLP-184-000000405 | to | PLP-184-000000406 |
| PLP-184-000000409 | to | PLP-184-000000409 |
| PLP-184-000000452 | to | PLP-184-000000453 |
| PLP-184-000000481 | to | PLP-184-000000482 |
| PLP-184-000000489 | to | PLP-184-000000489 |
| PLP-184-000000491 | to | PLP-184-000000492 |
| PLP-184-000000510 | to | PLP-184-000000510 |
| PLP-184-000000519 | to | PLP-184-000000519 |
| PLP-184-000000564 | to | PLP-184-000000564 |
| PLP-184-000000578 | to | PLP-184-000000578 |
| PLP-184-000000580 | to | PLP-184-000000581 |
| PLP-184-000000584 | to | PLP-184-000000587 |
| PLP-184-000000600 | to | PLP-184-000000601 |

| | | |
|---|---|---|
| PLP-184-000000631 | to | PLP-184-000000631 |
| PLP-184-000000643 | to | PLP-184-000000643 |
| PLP-184-000000645 | to | PLP-184-000000645 |
| PLP-184-000000671 | to | PLP-184-000000671 |
| PLP-184-000000696 | to | PLP-184-000000696 |
| PLP-184-000000698 | to | PLP-184-000000699 |
| PLP-184-000000701 | to | PLP-184-000000701 |
| PLP-184-000000709 | to | PLP-184-000000710 |
| PLP-184-000000713 | to | PLP-184-000000713 |
| PLP-184-000000715 | to | PLP-184-000000715 |
| PLP-184-000000722 | to | PLP-184-000000722 |
| PLP-184-000000727 | to | PLP-184-000000727 |
| PLP-184-000000739 | to | PLP-184-000000739 |
| PLP-184-000000745 | to | PLP-184-000000745 |
| PLP-184-000000755 | to | PLP-184-000000756 |
| PLP-184-000000777 | to | PLP-184-000000777 |
| PLP-184-000000789 | to | PLP-184-000000789 |
| PLP-184-000000836 | to | PLP-184-000000836 |
| PLP-184-000000840 | to | PLP-184-000000840 |
| PLP-184-000000848 | to | PLP-184-000000848 |
| PLP-184-000000858 | to | PLP-184-000000858 |
| PLP-184-000000868 | to | PLP-184-000000868 |
| PLP-184-000000885 | to | PLP-184-000000885 |
| PLP-184-000000887 | to | PLP-184-000000889 |
| PLP-184-000000893 | to | PLP-184-000000893 |
| PLP-184-000000895 | to | PLP-184-000000896 |
| PLP-184-000000900 | to | PLP-184-000000900 |
| PLP-184-000000902 | to | PLP-184-000000902 |
| PLP-184-000000908 | to | PLP-184-000000908 |
| PLP-184-000000919 | to | PLP-184-000000919 |
| PLP-184-000000934 | to | PLP-184-000000934 |
| PLP-184-000000950 | to | PLP-184-000000950 |
| PLP-184-000000954 | to | PLP-184-000000956 |
| PLP-184-000000960 | to | PLP-184-000000963 |
| PLP-184-000000967 | to | PLP-184-000000967 |
| PLP-184-000000969 | to | PLP-184-000000970 |
| PLP-184-000000973 | to | PLP-184-000000974 |
| PLP-184-000000978 | to | PLP-184-000000978 |
| PLP-184-000000981 | to | PLP-184-000000981 |
| PLP-184-000000983 | to | PLP-184-000000983 |
| PLP-184-000000987 | to | PLP-184-000000988 |
| PLP-184-000000990 | to | PLP-184-000000990 |
| PLP-184-000000994 | to | PLP-184-000001000 |
| PLP-184-000001003 | to | PLP-184-000001006 |

| | | |
|---|---|---|
| PLP-184-000001010 | to | PLP-184-000001010 |
| PLP-184-000001012 | to | PLP-184-000001012 |
| PLP-184-000001016 | to | PLP-184-000001019 |
| PLP-184-000001021 | to | PLP-184-000001022 |
| PLP-184-000001025 | to | PLP-184-000001025 |
| PLP-184-000001029 | to | PLP-184-000001030 |
| PLP-184-000001035 | to | PLP-184-000001038 |
| PLP-184-000001041 | to | PLP-184-000001042 |
| PLP-184-000001053 | to | PLP-184-000001056 |
| PLP-184-000001068 | to | PLP-184-000001068 |
| PLP-184-000001070 | to | PLP-184-000001071 |
| PLP-184-000001078 | to | PLP-184-000001079 |
| PLP-184-000001082 | to | PLP-184-000001082 |
| PLP-184-000001084 | to | PLP-184-000001085 |
| PLP-184-000001092 | to | PLP-184-000001092 |
| PLP-184-000001096 | to | PLP-184-000001097 |
| PLP-184-000001103 | to | PLP-184-000001103 |
| PLP-184-000001107 | to | PLP-184-000001107 |
| PLP-184-000001114 | to | PLP-184-000001114 |
| PLP-184-000001116 | to | PLP-184-000001116 |
| PLP-184-000001134 | to | PLP-184-000001134 |
| PLP-184-000001140 | to | PLP-184-000001140 |
| PLP-184-000001144 | to | PLP-184-000001144 |
| PLP-184-000001148 | to | PLP-184-000001148 |
| PLP-184-000001158 | to | PLP-184-000001158 |
| PLP-184-000001161 | to | PLP-184-000001161 |
| PLP-184-000001174 | to | PLP-184-000001174 |
| PLP-184-000001183 | to | PLP-184-000001185 |
| PLP-184-000001187 | to | PLP-184-000001187 |
| PLP-184-000001191 | to | PLP-184-000001192 |
| PLP-184-000001206 | to | PLP-184-000001206 |
| PLP-184-000001239 | to | PLP-184-000001239 |
| PLP-184-000001369 | to | PLP-184-000001369 |
| PLP-184-000001374 | to | PLP-184-000001374 |
| PLP-184-000001376 | to | PLP-184-000001376 |
| PLP-184-000001382 | to | PLP-184-000001382 |
| PLP-184-000001386 | to | PLP-184-000001387 |
| PLP-184-000001390 | to | PLP-184-000001391 |
| PLP-184-000001400 | to | PLP-184-000001401 |
| PLP-184-000001405 | to | PLP-184-000001405 |
| PLP-184-000001407 | to | PLP-184-000001407 |
| PLP-184-000001410 | to | PLP-184-000001411 |
| PLP-184-000001425 | to | PLP-184-000001425 |
| PLP-184-000001431 | to | PLP-184-000001431 |

| | | |
|---|---|---|
| PLP-184-000001459 | to | PLP-184-000001459 |
| PLP-184-000001543 | to | PLP-184-000001543 |
| PLP-184-000001552 | to | PLP-184-000001552 |
| PLP-184-000001618 | to | PLP-184-000001618 |
| PLP-184-000001639 | to | PLP-184-000001639 |
| PLP-184-000001645 | to | PLP-184-000001646 |
| PLP-184-000001649 | to | PLP-184-000001649 |
| PLP-184-000001656 | to | PLP-184-000001656 |
| PLP-184-000001658 | to | PLP-184-000001660 |
| PLP-184-000001663 | to | PLP-184-000001663 |
| PLP-184-000001678 | to | PLP-184-000001678 |
| PLP-184-000001685 | to | PLP-184-000001685 |
| PLP-184-000001711 | to | PLP-184-000001711 |
| PLP-184-000001713 | to | PLP-184-000001715 |
| PLP-184-000001717 | to | PLP-184-000001717 |
| PLP-184-000001730 | to | PLP-184-000001730 |
| PLP-184-000001742 | to | PLP-184-000001742 |
| PLP-184-000001745 | to | PLP-184-000001745 |
| PLP-184-000001747 | to | PLP-184-000001748 |
| PLP-184-000001751 | to | PLP-184-000001751 |
| PLP-184-000001753 | to | PLP-184-000001755 |
| PLP-184-000001757 | to | PLP-184-000001757 |
| PLP-184-000001759 | to | PLP-184-000001761 |
| PLP-184-000001766 | to | PLP-184-000001766 |
| PLP-184-000001776 | to | PLP-184-000001776 |
| PLP-184-000001779 | to | PLP-184-000001779 |
| PLP-184-000001785 | to | PLP-184-000001785 |
| PLP-184-000001787 | to | PLP-184-000001789 |
| PLP-184-000001804 | to | PLP-184-000001804 |
| PLP-184-000001830 | to | PLP-184-000001830 |
| PLP-184-000001841 | to | PLP-184-000001841 |
| PLP-184-000001845 | to | PLP-184-000001845 |
| PLP-184-000001863 | to | PLP-184-000001865 |
| PLP-184-000001868 | to | PLP-184-000001868 |
| PLP-184-000001892 | to | PLP-184-000001896 |
| PLP-184-000001902 | to | PLP-184-000001903 |
| PLP-184-000001908 | to | PLP-184-000001911 |
| PLP-184-000001913 | to | PLP-184-000001913 |
| PLP-184-000001915 | to | PLP-184-000001915 |
| PLP-184-000001923 | to | PLP-184-000001924 |
| PLP-184-000001926 | to | PLP-184-000001926 |
| PLP-184-000001931 | to | PLP-184-000001935 |
| PLP-184-000001938 | to | PLP-184-000001939 |
| PLP-184-000001941 | to | PLP-184-000001941 |

| | | |
|---|---|---|
| PLP-184-000001943 | to | PLP-184-000001945 |
| PLP-184-000001951 | to | PLP-184-000001953 |
| PLP-184-000001972 | to | PLP-184-000001972 |
| PLP-184-000001975 | to | PLP-184-000001976 |
| PLP-184-000001978 | to | PLP-184-000001978 |
| PLP-184-000001982 | to | PLP-184-000001983 |
| PLP-184-000001989 | to | PLP-184-000001991 |
| PLP-184-000001993 | to | PLP-184-000001993 |
| PLP-184-000002002 | to | PLP-184-000002002 |
| PLP-184-000002007 | to | PLP-184-000002007 |
| PLP-184-000002049 | to | PLP-184-000002051 |
| PLP-184-000002057 | to | PLP-184-000002061 |
| PLP-184-000002071 | to | PLP-184-000002072 |
| PLP-184-000002075 | to | PLP-184-000002075 |
| PLP-184-000002082 | to | PLP-184-000002083 |
| PLP-184-000002092 | to | PLP-184-000002092 |
| PLP-184-000002110 | to | PLP-184-000002110 |
| PLP-184-000002117 | to | PLP-184-000002125 |
| PLP-184-000002130 | to | PLP-184-000002133 |
| PLP-184-000002143 | to | PLP-184-000002145 |
| PLP-184-000002153 | to | PLP-184-000002158 |
| PLP-184-000002169 | to | PLP-184-000002169 |
| PLP-184-000002172 | to | PLP-184-000002175 |
| PLP-184-000002181 | to | PLP-184-000002181 |
| PLP-184-000002245 | to | PLP-184-000002248 |
| PLP-184-000002263 | to | PLP-184-000002263 |
| PLP-184-000002275 | to | PLP-184-000002275 |
| PLP-184-000002290 | to | PLP-184-000002291 |
| PLP-184-000002293 | to | PLP-184-000002294 |
| PLP-184-000002337 | to | PLP-184-000002340 |
| PLP-184-000002348 | to | PLP-184-000002349 |
| PLP-184-000002353 | to | PLP-184-000002353 |
| PLP-184-000002372 | to | PLP-184-000002377 |
| PLP-184-000002384 | to | PLP-184-000002385 |
| PLP-184-000002394 | to | PLP-184-000002394 |
| PLP-184-000002398 | to | PLP-184-000002398 |
| PLP-184-000002401 | to | PLP-184-000002403 |
| PLP-184-000002407 | to | PLP-184-000002407 |
| PLP-184-000002424 | to | PLP-184-000002425 |
| PLP-184-000002464 | to | PLP-184-000002471 |
| PLP-184-000002473 | to | PLP-184-000002474 |
| PLP-184-000002487 | to | PLP-184-000002487 |
| PLP-184-000002489 | to | PLP-184-000002489 |
| PLP-184-000002515 | to | PLP-184-000002515 |

| | | |
|---|---|---|
| PLP-184-000002520 | to | PLP-184-000002521 |
| PLP-184-000002528 | to | PLP-184-000002528 |
| PLP-184-000002542 | to | PLP-184-000002543 |
| PLP-184-000002556 | to | PLP-184-000002556 |
| PLP-184-000002565 | to | PLP-184-000002566 |
| PLP-184-000002568 | to | PLP-184-000002568 |
| PLP-184-000002574 | to | PLP-184-000002575 |
| PLP-184-000002580 | to | PLP-184-000002581 |
| PLP-184-000002583 | to | PLP-184-000002583 |
| PLP-184-000002587 | to | PLP-184-000002587 |
| PLP-184-000002592 | to | PLP-184-000002597 |
| PLP-184-000002599 | to | PLP-184-000002612 |
| PLP-184-000002618 | to | PLP-184-000002620 |
| PLP-184-000002631 | to | PLP-184-000002631 |
| PLP-184-000002638 | to | PLP-184-000002638 |
| PLP-184-000002642 | to | PLP-184-000002644 |
| PLP-184-000002647 | to | PLP-184-000002653 |
| PLP-184-000002655 | to | PLP-184-000002655 |
| PLP-184-000002657 | to | PLP-184-000002672 |
| PLP-184-000002685 | to | PLP-184-000002688 |
| PLP-184-000002690 | to | PLP-184-000002690 |
| PLP-184-000002695 | to | PLP-184-000002695 |
| PLP-184-000002700 | to | PLP-184-000002700 |
| PLP-184-000002703 | to | PLP-184-000002703 |
| PLP-184-000002708 | to | PLP-184-000002708 |
| PLP-184-000002710 | to | PLP-184-000002710 |
| PLP-184-000002727 | to | PLP-184-000002727 |
| PLP-184-000002729 | to | PLP-184-000002729 |
| PLP-184-000002742 | to | PLP-184-000002742 |
| PLP-184-000002749 | to | PLP-184-000002749 |
| PLP-184-000002761 | to | PLP-184-000002762 |
| PLP-184-000002785 | to | PLP-184-000002787 |
| PLP-184-000002791 | to | PLP-184-000002792 |
| PLP-184-000002795 | to | PLP-184-000002801 |
| PLP-184-000002806 | to | PLP-184-000002806 |
| PLP-184-000002841 | to | PLP-184-000002841 |
| PLP-184-000002877 | to | PLP-184-000002878 |
| PLP-184-000002880 | to | PLP-184-000002880 |
| PLP-184-000002888 | to | PLP-184-000002888 |
| PLP-184-000002893 | to | PLP-184-000002893 |
| PLP-184-000002899 | to | PLP-184-000002899 |
| PLP-184-000002922 | to | PLP-184-000002922 |
| PLP-184-000002934 | to | PLP-184-000002934 |
| PLP-184-000002937 | to | PLP-184-000002937 |

| | | |
|---|---|---|
| PLP-184-000002939 | to | PLP-184-000002940 |
| PLP-184-000002950 | to | PLP-184-000002950 |
| PLP-184-000002959 | to | PLP-184-000002959 |
| PLP-184-000002964 | to | PLP-184-000002965 |
| PLP-184-000002970 | to | PLP-184-000002970 |
| PLP-184-000002972 | to | PLP-184-000002972 |
| PLP-184-000002978 | to | PLP-184-000002978 |
| PLP-184-000002987 | to | PLP-184-000002987 |
| PLP-184-000002991 | to | PLP-184-000002992 |
| PLP-184-000002998 | to | PLP-184-000002998 |
| PLP-184-000003002 | to | PLP-184-000003002 |
| PLP-184-000003004 | to | PLP-184-000003004 |
| PLP-184-000003022 | to | PLP-184-000003024 |
| PLP-184-000003031 | to | PLP-184-000003031 |
| PLP-184-000003036 | to | PLP-184-000003036 |
| PLP-184-000003045 | to | PLP-184-000003047 |
| PLP-184-000003050 | to | PLP-184-000003050 |
| PLP-184-000003052 | to | PLP-184-000003053 |
| PLP-184-000003057 | to | PLP-184-000003057 |
| PLP-184-000003059 | to | PLP-184-000003059 |
| PLP-184-000003076 | to | PLP-184-000003076 |
| PLP-184-000003078 | to | PLP-184-000003078 |
| PLP-184-000003085 | to | PLP-184-000003085 |
| PLP-184-000003088 | to | PLP-184-000003088 |
| PLP-184-000003092 | to | PLP-184-000003092 |
| PLP-184-000003095 | to | PLP-184-000003096 |
| PLP-184-000003098 | to | PLP-184-000003098 |
| PLP-184-000003106 | to | PLP-184-000003106 |
| PLP-184-000003135 | to | PLP-184-000003135 |
| PLP-184-000003142 | to | PLP-184-000003142 |
| PLP-184-000003146 | to | PLP-184-000003146 |
| PLP-184-000003158 | to | PLP-184-000003158 |
| PLP-184-000003161 | to | PLP-184-000003162 |
| PLP-184-000003166 | to | PLP-184-000003166 |
| PLP-184-000003180 | to | PLP-184-000003185 |
| PLP-184-000003188 | to | PLP-184-000003188 |
| PLP-184-000003190 | to | PLP-184-000003190 |
| PLP-184-000003195 | to | PLP-184-000003195 |
| PLP-184-000003197 | to | PLP-184-000003197 |
| PLP-184-000003199 | to | PLP-184-000003199 |
| PLP-184-000003202 | to | PLP-184-000003202 |
| PLP-184-000003207 | to | PLP-184-000003207 |
| PLP-184-000003214 | to | PLP-184-000003216 |
| PLP-184-000003219 | to | PLP-184-000003219 |

| | | |
|---|---|---|
| PLP-184-000003226 | to | PLP-184-000003226 |
| PLP-184-000003238 | to | PLP-184-000003238 |
| PLP-184-000003240 | to | PLP-184-000003240 |
| PLP-184-000003244 | to | PLP-184-000003244 |
| PLP-184-000003246 | to | PLP-184-000003246 |
| PLP-184-000003249 | to | PLP-184-000003249 |
| PLP-184-000003255 | to | PLP-184-000003255 |
| PLP-184-000003260 | to | PLP-184-000003260 |
| PLP-184-000003266 | to | PLP-184-000003266 |
| PLP-184-000003272 | to | PLP-184-000003273 |
| PLP-184-000003291 | to | PLP-184-000003292 |
| PLP-184-000003304 | to | PLP-184-000003304 |
| PLP-184-000003307 | to | PLP-184-000003307 |
| PLP-184-000003311 | to | PLP-184-000003311 |
| PLP-184-000003332 | to | PLP-184-000003333 |
| PLP-184-000003384 | to | PLP-184-000003384 |
| PLP-184-000003388 | to | PLP-184-000003388 |
| PLP-184-000003390 | to | PLP-184-000003392 |
| PLP-184-000003406 | to | PLP-184-000003406 |
| PLP-184-000003417 | to | PLP-184-000003417 |
| PLP-184-000003451 | to | PLP-184-000003451 |
| PLP-184-000003456 | to | PLP-184-000003456 |
| PLP-184-000003476 | to | PLP-184-000003476 |
| PLP-184-000003500 | to | PLP-184-000003500 |
| PLP-184-000003505 | to | PLP-184-000003506 |
| PLP-184-000003525 | to | PLP-184-000003525 |
| PLP-184-000003563 | to | PLP-184-000003563 |
| PLP-184-000003565 | to | PLP-184-000003565 |
| PLP-184-000003567 | to | PLP-184-000003568 |
| PLP-184-000003590 | to | PLP-184-000003590 |
| PLP-184-000003600 | to | PLP-184-000003600 |
| PLP-184-000003609 | to | PLP-184-000003609 |
| PLP-184-000003611 | to | PLP-184-000003611 |
| PLP-184-000003613 | to | PLP-184-000003613 |
| PLP-184-000003624 | to | PLP-184-000003624 |
| PLP-184-000003634 | to | PLP-184-000003634 |
| PLP-184-000003647 | to | PLP-184-000003648 |
| PLP-184-000003709 | to | PLP-184-000003709 |
| PLP-184-000003718 | to | PLP-184-000003718 |
| PLP-184-000003720 | to | PLP-184-000003720 |
| PLP-184-000003722 | to | PLP-184-000003722 |
| PLP-184-000003763 | to | PLP-184-000003763 |
| PLP-184-000003774 | to | PLP-184-000003775 |
| PLP-184-000003778 | to | PLP-184-000003778 |

| | | |
|---|---|---|
| PLP-184-000003780 | to | PLP-184-000003780 |
| PLP-184-000003788 | to | PLP-184-000003788 |
| PLP-184-000003790 | to | PLP-184-000003792 |
| PLP-184-000003797 | to | PLP-184-000003800 |
| PLP-184-000003807 | to | PLP-184-000003807 |
| PLP-184-000003809 | to | PLP-184-000003809 |
| PLP-184-000003843 | to | PLP-184-000003844 |
| PLP-184-000003861 | to | PLP-184-000003862 |
| PLP-184-000003879 | to | PLP-184-000003879 |
| PLP-184-000003881 | to | PLP-184-000003881 |
| PLP-184-000003884 | to | PLP-184-000003884 |
| PLP-184-000003901 | to | PLP-184-000003901 |
| PLP-184-000003905 | to | PLP-184-000003906 |
| PLP-184-000003916 | to | PLP-184-000003916 |
| PLP-184-000003921 | to | PLP-184-000003921 |
| PLP-184-000003923 | to | PLP-184-000003926 |
| PLP-184-000003929 | to | PLP-184-000003930 |
| PLP-184-000003933 | to | PLP-184-000003935 |
| PLP-184-000003937 | to | PLP-184-000003937 |
| PLP-184-000003939 | to | PLP-184-000003942 |
| PLP-184-000003950 | to | PLP-184-000003955 |
| PLP-184-000003957 | to | PLP-184-000003957 |
| PLP-184-000003959 | to | PLP-184-000003961 |
| PLP-184-000003996 | to | PLP-184-000003996 |
| PLP-184-000004007 | to | PLP-184-000004008 |
| PLP-184-000004010 | to | PLP-184-000004010 |
| PLP-184-000004016 | to | PLP-184-000004016 |
| PLP-184-000004021 | to | PLP-184-000004022 |
| PLP-184-000004024 | to | PLP-184-000004025 |
| PLP-184-000004029 | to | PLP-184-000004029 |
| PLP-184-000004035 | to | PLP-184-000004035 |
| PLP-184-000004047 | to | PLP-184-000004047 |
| PLP-184-000004080 | to | PLP-184-000004080 |
| PLP-184-000004125 | to | PLP-184-000004125 |
| PLP-184-000004132 | to | PLP-184-000004132 |
| PLP-184-000004152 | to | PLP-184-000004152 |
| PLP-184-000004163 | to | PLP-184-000004163 |
| PLP-184-000004172 | to | PLP-184-000004174 |
| PLP-184-000004176 | to | PLP-184-000004178 |
| PLP-184-000004184 | to | PLP-184-000004185 |
| PLP-184-000004195 | to | PLP-184-000004195 |
| PLP-184-000004197 | to | PLP-184-000004197 |
| PLP-184-000004207 | to | PLP-184-000004207 |
| PLP-184-000004211 | to | PLP-184-000004211 |

| | | |
|---|---|---|
| PLP-184-000004218 | to | PLP-184-000004219 |
| PLP-184-000004238 | to | PLP-184-000004238 |
| PLP-184-000004243 | to | PLP-184-000004243 |
| PLP-184-000004269 | to | PLP-184-000004272 |
| PLP-184-000004274 | to | PLP-184-000004275 |
| PLP-184-000004280 | to | PLP-184-000004280 |
| PLP-184-000004328 | to | PLP-184-000004328 |
| PLP-184-000004349 | to | PLP-184-000004350 |
| PLP-184-000004370 | to | PLP-184-000004370 |
| PLP-184-000004381 | to | PLP-184-000004381 |
| PLP-184-000004383 | to | PLP-184-000004383 |
| PLP-184-000004386 | to | PLP-184-000004389 |
| PLP-184-000004392 | to | PLP-184-000004392 |
| PLP-184-000004414 | to | PLP-184-000004414 |
| PLP-184-000004418 | to | PLP-184-000004419 |
| PLP-184-000004429 | to | PLP-184-000004429 |
| PLP-184-000004434 | to | PLP-184-000004434 |
| PLP-184-000004436 | to | PLP-184-000004436 |
| PLP-184-000004438 | to | PLP-184-000004439 |
| PLP-184-000004444 | to | PLP-184-000004446 |
| PLP-184-000004464 | to | PLP-184-000004464 |
| PLP-184-000004466 | to | PLP-184-000004467 |
| PLP-184-000004472 | to | PLP-184-000004472 |
| PLP-184-000004474 | to | PLP-184-000004476 |
| PLP-184-000004478 | to | PLP-184-000004478 |
| PLP-184-000004488 | to | PLP-184-000004488 |
| PLP-184-000004502 | to | PLP-184-000004502 |
| PLP-184-000004508 | to | PLP-184-000004508 |
| PLP-184-000004513 | to | PLP-184-000004513 |
| PLP-184-000004524 | to | PLP-184-000004524 |
| PLP-184-000004554 | to | PLP-184-000004554 |
| PLP-184-000004593 | to | PLP-184-000004595 |
| PLP-184-000004607 | to | PLP-184-000004607 |
| PLP-184-000004611 | to | PLP-184-000004611 |
| PLP-184-000004616 | to | PLP-184-000004616 |
| PLP-184-000004630 | to | PLP-184-000004630 |
| PLP-184-000004636 | to | PLP-184-000004636 |
| PLP-184-000004644 | to | PLP-184-000004644 |
| PLP-184-000004646 | to | PLP-184-000004646 |
| PLP-184-000004654 | to | PLP-184-000004654 |
| PLP-184-000004657 | to | PLP-184-000004657 |
| PLP-184-000004663 | to | PLP-184-000004665 |
| PLP-184-000004689 | to | PLP-184-000004690 |
| PLP-184-000004693 | to | PLP-184-000004693 |

| | | |
|---|---|---|
| PLP-184-000004697 | to | PLP-184-000004699 |
| PLP-184-000004701 | to | PLP-184-000004701 |
| PLP-184-000004709 | to | PLP-184-000004711 |
| PLP-184-000004718 | to | PLP-184-000004719 |
| PLP-184-000004730 | to | PLP-184-000004730 |
| PLP-184-000004737 | to | PLP-184-000004744 |
| PLP-184-000004746 | to | PLP-184-000004746 |
| PLP-184-000004748 | to | PLP-184-000004749 |
| PLP-184-000004754 | to | PLP-184-000004754 |
| PLP-184-000004768 | to | PLP-184-000004768 |
| PLP-184-000004770 | to | PLP-184-000004770 |
| PLP-184-000004773 | to | PLP-184-000004773 |
| PLP-184-000004784 | to | PLP-184-000004784 |
| PLP-184-000004794 | to | PLP-184-000004794 |
| PLP-184-000004801 | to | PLP-184-000004802 |
| PLP-184-000004806 | to | PLP-184-000004806 |
| PLP-184-000004809 | to | PLP-184-000004809 |
| PLP-184-000004811 | to | PLP-184-000004811 |
| PLP-184-000004815 | to | PLP-184-000004815 |
| PLP-184-000004817 | to | PLP-184-000004817 |
| PLP-184-000004824 | to | PLP-184-000004824 |
| PLP-184-000004831 | to | PLP-184-000004831 |
| PLP-184-000004844 | to | PLP-184-000004844 |
| PLP-184-000004846 | to | PLP-184-000004848 |
| PLP-184-000004850 | to | PLP-184-000004850 |
| PLP-184-000004863 | to | PLP-184-000004863 |
| PLP-184-000004870 | to | PLP-184-000004870 |
| PLP-184-000004877 | to | PLP-184-000004877 |
| PLP-184-000004888 | to | PLP-184-000004888 |
| PLP-184-000004894 | to | PLP-184-000004894 |
| PLP-184-000004943 | to | PLP-184-000004943 |
| PLP-184-000004953 | to | PLP-184-000004953 |
| PLP-184-000004957 | to | PLP-184-000004960 |
| PLP-184-000004962 | to | PLP-184-000004963 |
| PLP-184-000004966 | to | PLP-184-000004966 |
| PLP-184-000004971 | to | PLP-184-000004971 |
| PLP-184-000004975 | to | PLP-184-000004975 |
| PLP-184-000004996 | to | PLP-184-000004996 |
| PLP-184-000004999 | to | PLP-184-000004999 |
| PLP-184-000005017 | to | PLP-184-000005018 |
| PLP-184-000005021 | to | PLP-184-000005021 |
| PLP-184-000005032 | to | PLP-184-000005033 |
| PLP-184-000005035 | to | PLP-184-000005039 |
| PLP-184-000005042 | to | PLP-184-000005042 |

| | | |
|---|---|---|
| PLP-184-000005044 | to | PLP-184-000005044 |
| PLP-184-000005048 | to | PLP-184-000005052 |
| PLP-184-000005054 | to | PLP-184-000005055 |
| PLP-184-000005058 | to | PLP-184-000005058 |
| PLP-184-000005066 | to | PLP-184-000005067 |
| PLP-184-000005069 | to | PLP-184-000005069 |
| PLP-184-000005072 | to | PLP-184-000005072 |
| PLP-184-000005108 | to | PLP-184-000005108 |
| PLP-184-000005142 | to | PLP-184-000005142 |
| PLP-184-000005145 | to | PLP-184-000005146 |
| PLP-184-000005151 | to | PLP-184-000005151 |
| PLP-184-000005155 | to | PLP-184-000005156 |
| PLP-184-000005158 | to | PLP-184-000005160 |
| PLP-184-000005171 | to | PLP-184-000005171 |
| PLP-184-000005175 | to | PLP-184-000005175 |
| PLP-184-000005184 | to | PLP-184-000005184 |
| PLP-184-000005188 | to | PLP-184-000005188 |
| PLP-184-000005202 | to | PLP-184-000005202 |
| PLP-184-000005204 | to | PLP-184-000005206 |
| PLP-184-000005209 | to | PLP-184-000005209 |
| PLP-184-000005213 | to | PLP-184-000005214 |
| PLP-184-000005216 | to | PLP-184-000005216 |
| PLP-184-000005222 | to | PLP-184-000005222 |
| PLP-184-000005241 | to | PLP-184-000005241 |
| PLP-184-000005244 | to | PLP-184-000005244 |
| PLP-184-000005249 | to | PLP-184-000005249 |
| PLP-184-000005253 | to | PLP-184-000005253 |
| PLP-184-000005256 | to | PLP-184-000005259 |
| PLP-184-000005262 | to | PLP-184-000005262 |
| PLP-184-000005303 | to | PLP-184-000005303 |
| PLP-184-000005320 | to | PLP-184-000005322 |
| PLP-184-000005330 | to | PLP-184-000005330 |
| PLP-184-000005334 | to | PLP-184-000005334 |
| PLP-184-000005339 | to | PLP-184-000005339 |
| PLP-184-000005364 | to | PLP-184-000005364 |
| PLP-184-000005366 | to | PLP-184-000005366 |
| PLP-184-000005370 | to | PLP-184-000005370 |
| PLP-184-000005393 | to | PLP-184-000005395 |
| PLP-184-000005402 | to | PLP-184-000005403 |
| PLP-184-000005405 | to | PLP-184-000005406 |
| PLP-184-000005409 | to | PLP-184-000005410 |
| PLP-184-000005412 | to | PLP-184-000005412 |
| PLP-184-000005414 | to | PLP-184-000005414 |
| PLP-184-000005421 | to | PLP-184-000005421 |

| | | |
|---|---|---|
| PLP-184-000005423 | to | PLP-184-000005423 |
| PLP-184-000005426 | to | PLP-184-000005430 |
| PLP-184-000005443 | to | PLP-184-000005443 |
| PLP-184-000005451 | to | PLP-184-000005452 |
| PLP-184-000005464 | to | PLP-184-000005466 |
| PLP-184-000005468 | to | PLP-184-000005468 |
| PLP-184-000005472 | to | PLP-184-000005474 |
| PLP-184-000005476 | to | PLP-184-000005478 |
| PLP-184-000005512 | to | PLP-184-000005513 |
| PLP-184-000005524 | to | PLP-184-000005524 |
| PLP-184-000005527 | to | PLP-184-000005527 |
| PLP-184-000005529 | to | PLP-184-000005530 |
| PLP-184-000005536 | to | PLP-184-000005537 |
| PLP-184-000005548 | to | PLP-184-000005548 |
| PLP-184-000005574 | to | PLP-184-000005574 |
| PLP-184-000005576 | to | PLP-184-000005576 |
| PLP-184-000005583 | to | PLP-184-000005583 |
| PLP-184-000005585 | to | PLP-184-000005585 |
| PLP-184-000005587 | to | PLP-184-000005596 |
| PLP-184-000005604 | to | PLP-184-000005609 |
| PLP-184-000005622 | to | PLP-184-000005622 |
| PLP-184-000005647 | to | PLP-184-000005647 |
| PLP-184-000005657 | to | PLP-184-000005657 |
| PLP-184-000005660 | to | PLP-184-000005661 |
| PLP-184-000005665 | to | PLP-184-000005665 |
| PLP-184-000005674 | to | PLP-184-000005674 |
| PLP-184-000005731 | to | PLP-184-000005731 |
| PLP-184-000005735 | to | PLP-184-000005736 |
| PLP-184-000005742 | to | PLP-184-000005742 |
| PLP-184-000005779 | to | PLP-184-000005779 |
| PLP-184-000005787 | to | PLP-184-000005788 |
| PLP-184-000005801 | to | PLP-184-000005801 |
| PLP-184-000005805 | to | PLP-184-000005805 |
| PLP-184-000005815 | to | PLP-184-000005815 |
| PLP-184-000005854 | to | PLP-184-000005854 |
| PLP-184-000005856 | to | PLP-184-000005864 |
| PLP-184-000005866 | to | PLP-184-000005866 |
| PLP-184-000005881 | to | PLP-184-000005889 |
| PLP-184-000005891 | to | PLP-184-000005896 |
| PLP-184-000005916 | to | PLP-184-000005916 |
| PLP-184-000005919 | to | PLP-184-000005924 |
| PLP-184-000005930 | to | PLP-184-000005931 |
| PLP-184-000005949 | to | PLP-184-000005950 |
| PLP-184-000005958 | to | PLP-184-000005960 |

| | | |
|---|---|---|
| PLP-184-000005962 | to | PLP-184-000005962 |
| PLP-184-000005969 | to | PLP-184-000005978 |
| PLP-184-000005980 | to | PLP-184-000005980 |
| PLP-184-000005988 | to | PLP-184-000005989 |
| PLP-184-000006018 | to | PLP-184-000006020 |
| PLP-184-000006030 | to | PLP-184-000006036 |
| PLP-184-000006070 | to | PLP-184-000006070 |
| PLP-184-000006115 | to | PLP-184-000006116 |
| PLP-184-000006134 | to | PLP-184-000006135 |
| PLP-184-000006137 | to | PLP-184-000006138 |
| PLP-184-000006143 | to | PLP-184-000006143 |
| PLP-184-000006145 | to | PLP-184-000006146 |
| PLP-184-000006155 | to | PLP-184-000006159 |
| PLP-184-000006161 | to | PLP-184-000006164 |
| PLP-184-000006167 | to | PLP-184-000006170 |
| PLP-184-000006172 | to | PLP-184-000006186 |
| PLP-184-000006188 | to | PLP-184-000006189 |
| PLP-184-000006193 | to | PLP-184-000006197 |
| PLP-184-000006202 | to | PLP-184-000006202 |
| PLP-184-000006204 | to | PLP-184-000006207 |
| PLP-184-000006214 | to | PLP-184-000006215 |
| PLP-184-000006220 | to | PLP-184-000006220 |
| PLP-184-000006253 | to | PLP-184-000006253 |
| PLP-184-000006256 | to | PLP-184-000006258 |
| PLP-184-000006262 | to | PLP-184-000006264 |
| PLP-184-000006268 | to | PLP-184-000006269 |
| PLP-184-000006271 | to | PLP-184-000006271 |
| PLP-184-000006275 | to | PLP-184-000006276 |
| PLP-184-000006291 | to | PLP-184-000006291 |
| PLP-184-000006293 | to | PLP-184-000006294 |
| PLP-184-000006297 | to | PLP-184-000006300 |
| PLP-184-000006302 | to | PLP-184-000006303 |
| PLP-184-000006316 | to | PLP-184-000006321 |
| PLP-184-000006324 | to | PLP-184-000006325 |
| PLP-184-000006330 | to | PLP-184-000006335 |
| PLP-184-000006338 | to | PLP-184-000006338 |
| PLP-184-000006349 | to | PLP-184-000006356 |
| PLP-184-000006358 | to | PLP-184-000006360 |
| PLP-184-000006362 | to | PLP-184-000006363 |
| PLP-184-000006368 | to | PLP-184-000006369 |
| PLP-184-000006382 | to | PLP-184-000006382 |
| PLP-184-000006391 | to | PLP-184-000006392 |
| PLP-184-000006409 | to | PLP-184-000006414 |
| PLP-184-000006418 | to | PLP-184-000006418 |

PLP-184-000006428   to   PLP-184-000006429
PLP-184-000006435   to   PLP-184-000006437
PLP-184-000006440   to   PLP-184-000006440
PLP-184-000006442   to   PLP-184-000006442
PLP-184-000006445   to   PLP-184-000006448
PLP-184-000006464   to   PLP-184-000006465
PLP-184-000006467   to   PLP-184-000006467
PLP-184-000006469   to   PLP-184-000006470
PLP-184-000006472   to   PLP-184-000006472
PLP-184-000006483   to   PLP-184-000006485
PLP-184-000006490   to   PLP-184-000006491
PLP-184-000006493   to   PLP-184-000006495
PLP-184-000006503   to   PLP-184-000006506
PLP-184-000006521   to   PLP-184-000006524
PLP-184-000006555   to   PLP-184-000006557
PLP-184-000006559   to   PLP-184-000006560
PLP-184-000006590   to   PLP-184-000006590
PLP-184-000006602   to   PLP-184-000006602
PLP-184-000006619   to   PLP-184-000006619
PLP-184-000006634   to   PLP-184-000006634
PLP-184-000006638   to   PLP-184-000006638
PLP-184-000006653   to   PLP-184-000006653
PLP-184-000006656   to   PLP-184-000006656
PLP-184-000006659   to   PLP-184-000006661
PLP-184-000006666   to   PLP-184-000006666
PLP-184-000006672   to   PLP-184-000006672
PLP-184-000006678   to   PLP-184-000006680
PLP-184-000006700   to   PLP-184-000006700
PLP-184-000006707   to   PLP-184-000006707
PLP-184-000006710   to   PLP-184-000006712
PLP-184-000006724   to   PLP-184-000006725
PLP-184-000006727   to   PLP-184-000006729
PLP-184-000006748   to   PLP-184-000006753
PLP-184-000006756   to   PLP-184-000006760
PLP-184-000006786   to   PLP-184-000006786
PLP-184-000006790   to   PLP-184-000006791
PLP-184-000006802   to   PLP-184-000006802
PLP-184-000006808   to   PLP-184-000006808
PLP-184-000006828   to   PLP-184-000006832
PLP-184-000006841   to   PLP-184-000006841
PLP-184-000006844   to   PLP-184-000006845
PLP-184-000006849   to   PLP-184-000006853
PLP-184-000006855   to   PLP-184-000006856
PLP-184-000006858   to   PLP-184-000006870

| | | |
|---|---|---|
| PLP-184-000006872 | to | PLP-184-000006874 |
| PLP-184-000006889 | to | PLP-184-000006889 |
| PLP-184-000006919 | to | PLP-184-000006919 |
| PLP-184-000006927 | to | PLP-184-000006930 |
| PLP-184-000006936 | to | PLP-184-000006936 |
| PLP-184-000006938 | to | PLP-184-000006939 |
| PLP-184-000006946 | to | PLP-184-000006946 |
| PLP-184-000006948 | to | PLP-184-000006951 |
| PLP-184-000006956 | to | PLP-184-000006956 |
| PLP-184-000006966 | to | PLP-184-000006966 |
| PLP-184-000006969 | to | PLP-184-000006970 |
| PLP-184-000006973 | to | PLP-184-000006974 |
| PLP-184-000006977 | to | PLP-184-000006977 |
| PLP-184-000006980 | to | PLP-184-000006981 |
| PLP-184-000006989 | to | PLP-184-000006989 |
| PLP-184-000007007 | to | PLP-184-000007007 |
| PLP-184-000007009 | to | PLP-184-000007012 |
| PLP-184-000007022 | to | PLP-184-000007023 |
| PLP-184-000007025 | to | PLP-184-000007025 |
| PLP-184-000007028 | to | PLP-184-000007028 |
| PLP-184-000007032 | to | PLP-184-000007035 |
| PLP-184-000007044 | to | PLP-184-000007044 |
| PLP-184-000007057 | to | PLP-184-000007062 |
| PLP-184-000007079 | to | PLP-184-000007079 |
| PLP-184-000007095 | to | PLP-184-000007100 |
| PLP-184-000007106 | to | PLP-184-000007107 |
| PLP-184-000007113 | to | PLP-184-000007114 |
| PLP-184-000007120 | to | PLP-184-000007121 |
| PLP-184-000007134 | to | PLP-184-000007136 |
| PLP-184-000007154 | to | PLP-184-000007154 |
| PLP-184-000007176 | to | PLP-184-000007179 |
| PLP-184-000007189 | to | PLP-184-000007190 |
| PLP-184-000007192 | to | PLP-184-000007193 |
| PLP-184-000007196 | to | PLP-184-000007196 |
| PLP-184-000007220 | to | PLP-184-000007220 |
| PLP-184-000007228 | to | PLP-184-000007229 |
| PLP-184-000007232 | to | PLP-184-000007232 |
| PLP-184-000007235 | to | PLP-184-000007235 |
| PLP-184-000007238 | to | PLP-184-000007240 |
| PLP-184-000007242 | to | PLP-184-000007246 |
| PLP-184-000007280 | to | PLP-184-000007280 |
| PLP-184-000007282 | to | PLP-184-000007282 |
| PLP-184-000007288 | to | PLP-184-000007290 |
| PLP-184-000007296 | to | PLP-184-000007296 |

| PLP-184-000007299 | to | PLP-184-000007299 |
| PLP-184-000007301 | to | PLP-184-000007302 |
| PLP-184-000007304 | to | PLP-184-000007305 |
| PLP-184-000007313 | to | PLP-184-000007313 |
| PLP-184-000007316 | to | PLP-184-000007317 |
| PLP-184-000007319 | to | PLP-184-000007320 |
| PLP-184-000007336 | to | PLP-184-000007336 |
| PLP-184-000007347 | to | PLP-184-000007347 |
| PLP-184-000007349 | to | PLP-184-000007349 |
| PLP-184-000007352 | to | PLP-184-000007352 |
| PLP-184-000007355 | to | PLP-184-000007355 |
| PLP-184-000007358 | to | PLP-184-000007359 |
| PLP-184-000007380 | to | PLP-184-000007380 |
| PLP-184-000007389 | to | PLP-184-000007390 |
| PLP-184-000007393 | to | PLP-184-000007394 |
| PLP-184-000007398 | to | PLP-184-000007399 |
| PLP-184-000007401 | to | PLP-184-000007401 |
| PLP-184-000007405 | to | PLP-184-000007405 |
| PLP-184-000007410 | to | PLP-184-000007410 |
| PLP-184-000007415 | to | PLP-184-000007420 |
| PLP-184-000007422 | to | PLP-184-000007423 |
| PLP-184-000007427 | to | PLP-184-000007427 |
| PLP-184-000007443 | to | PLP-184-000007443 |
| PLP-184-000007457 | to | PLP-184-000007457 |
| PLP-184-000007459 | to | PLP-184-000007463 |
| PLP-184-000007466 | to | PLP-184-000007466 |
| PLP-184-000007498 | to | PLP-184-000007498 |
| PLP-184-000007530 | to | PLP-184-000007530 |
| PLP-184-000007558 | to | PLP-184-000007559 |
| PLP-184-000007561 | to | PLP-184-000007562 |
| PLP-184-000007573 | to | PLP-184-000007578 |
| PLP-184-000007582 | to | PLP-184-000007583 |
| PLP-184-000007597 | to | PLP-184-000007597 |
| PLP-184-000007614 | to | PLP-184-000007616 |
| PLP-184-000007622 | to | PLP-184-000007622 |
| PLP-184-000007626 | to | PLP-184-000007626 |
| PLP-184-000007643 | to | PLP-184-000007643 |
| PLP-184-000007658 | to | PLP-184-000007660 |
| PLP-184-000007667 | to | PLP-184-000007668 |
| PLP-184-000007676 | to | PLP-184-000007676 |
| PLP-184-000007679 | to | PLP-184-000007683 |
| PLP-184-000007697 | to | PLP-184-000007697 |
| PLP-184-000007708 | to | PLP-184-000007715 |
| PLP-184-000007718 | to | PLP-184-000007718 |

| | | |
|---|---|---|
| PLP-184-000007721 | to | PLP-184-000007721 |
| PLP-184-000007723 | to | PLP-184-000007724 |
| PLP-184-000007729 | to | PLP-184-000007739 |
| PLP-184-000007743 | to | PLP-184-000007743 |
| PLP-184-000007763 | to | PLP-184-000007763 |
| PLP-184-000007774 | to | PLP-184-000007777 |
| PLP-184-000007786 | to | PLP-184-000007787 |
| PLP-184-000007795 | to | PLP-184-000007797 |
| PLP-184-000007803 | to | PLP-184-000007803 |
| PLP-184-000007805 | to | PLP-184-000007809 |
| PLP-184-000007811 | to | PLP-184-000007815 |
| PLP-184-000007821 | to | PLP-184-000007821 |
| PLP-184-000007839 | to | PLP-184-000007839 |
| PLP-184-000007857 | to | PLP-184-000007857 |
| PLP-184-000007863 | to | PLP-184-000007863 |
| PLP-184-000007865 | to | PLP-184-000007867 |
| PLP-184-000007870 | to | PLP-184-000007883 |
| PLP-184-000007886 | to | PLP-184-000007889 |
| PLP-184-000007894 | to | PLP-184-000007896 |
| PLP-184-000007901 | to | PLP-184-000007901 |
| PLP-184-000007904 | to | PLP-184-000007911 |
| PLP-184-000007913 | to | PLP-184-000007922 |
| PLP-184-000007927 | to | PLP-184-000007932 |
| PLP-184-000007934 | to | PLP-184-000007934 |
| PLP-184-000007937 | to | PLP-184-000007950 |
| PLP-184-000007953 | to | PLP-184-000007953 |
| PLP-184-000007959 | to | PLP-184-000007960 |
| PLP-184-000007971 | to | PLP-184-000007972 |
| PLP-184-000007980 | to | PLP-184-000007981 |
| PLP-184-000008032 | to | PLP-184-000008032 |
| PLP-184-000008050 | to | PLP-184-000008050 |
| PLP-184-000008056 | to | PLP-184-000008057 |
| PLP-184-000008102 | to | PLP-184-000008104 |
| PLP-184-000008117 | to | PLP-184-000008117 |
| PLP-184-000008141 | to | PLP-184-000008141 |
| PLP-184-000008145 | to | PLP-184-000008146 |
| PLP-184-000008152 | to | PLP-184-000008152 |
| PLP-184-000008164 | to | PLP-184-000008164 |
| PLP-184-000008167 | to | PLP-184-000008167 |
| PLP-184-000008177 | to | PLP-184-000008177 |
| PLP-184-000008187 | to | PLP-184-000008187 |
| PLP-184-000008199 | to | PLP-184-000008199 |
| PLP-184-000008208 | to | PLP-184-000008208 |
| PLP-184-000008219 | to | PLP-184-000008219 |

| | | |
|---|---|---|
| PLP-184-000008244 | to | PLP-184-000008244 |
| PLP-184-000008296 | to | PLP-184-000008296 |
| PLP-184-000008331 | to | PLP-184-000008331 |
| PLP-184-000008333 | to | PLP-184-000008334 |
| PLP-184-000008346 | to | PLP-184-000008346 |
| PLP-184-000008348 | to | PLP-184-000008348 |
| PLP-184-000008354 | to | PLP-184-000008354 |
| PLP-184-000008356 | to | PLP-184-000008356 |
| PLP-184-000008358 | to | PLP-184-000008358 |
| PLP-184-000008370 | to | PLP-184-000008370 |
| PLP-184-000008373 | to | PLP-184-000008373 |
| PLP-184-000008376 | to | PLP-184-000008376 |
| PLP-184-000008378 | to | PLP-184-000008378 |
| PLP-184-000008382 | to | PLP-184-000008382 |
| PLP-184-000008385 | to | PLP-184-000008385 |
| PLP-184-000008389 | to | PLP-184-000008389 |
| PLP-184-000008393 | to | PLP-184-000008394 |
| PLP-184-000008415 | to | PLP-184-000008416 |
| PLP-184-000008425 | to | PLP-184-000008425 |
| PLP-184-000008435 | to | PLP-184-000008435 |
| PLP-184-000008446 | to | PLP-184-000008446 |
| PLP-184-000008450 | to | PLP-184-000008452 |
| PLP-184-000008455 | to | PLP-184-000008455 |
| PLP-184-000008457 | to | PLP-184-000008457 |
| PLP-184-000008469 | to | PLP-184-000008469 |
| PLP-184-000008471 | to | PLP-184-000008471 |
| PLP-184-000008479 | to | PLP-184-000008479 |
| PLP-184-000008483 | to | PLP-184-000008483 |
| PLP-184-000008485 | to | PLP-184-000008485 |
| PLP-184-000008494 | to | PLP-184-000008494 |
| PLP-184-000008496 | to | PLP-184-000008496 |
| PLP-184-000008500 | to | PLP-184-000008501 |
| PLP-184-000008512 | to | PLP-184-000008514 |
| PLP-184-000008545 | to | PLP-184-000008547 |
| PLP-184-000008555 | to | PLP-184-000008556 |
| PLP-184-000008565 | to | PLP-184-000008565 |
| PLP-184-000008576 | to | PLP-184-000008576 |
| PLP-184-000008587 | to | PLP-184-000008587 |
| PLP-184-000008589 | to | PLP-184-000008591 |
| PLP-184-000008598 | to | PLP-184-000008599 |
| PLP-184-000008605 | to | PLP-184-000008605 |
| PLP-184-000008610 | to | PLP-184-000008610 |
| PLP-184-000008612 | to | PLP-184-000008612 |
| PLP-184-000008616 | to | PLP-184-000008616 |

| | | |
|---|---|---|
| PLP-184-000008622 | to | PLP-184-000008623 |
| PLP-184-000008625 | to | PLP-184-000008625 |
| PLP-184-000008627 | to | PLP-184-000008628 |
| PLP-184-000008630 | to | PLP-184-000008631 |
| PLP-184-000008638 | to | PLP-184-000008638 |
| PLP-184-000008640 | to | PLP-184-000008640 |
| PLP-184-000008642 | to | PLP-184-000008642 |
| PLP-184-000008644 | to | PLP-184-000008647 |
| PLP-184-000008660 | to | PLP-184-000008660 |
| PLP-184-000008662 | to | PLP-184-000008662 |
| PLP-184-000008666 | to | PLP-184-000008667 |
| PLP-184-000008669 | to | PLP-184-000008670 |
| PLP-184-000008687 | to | PLP-184-000008691 |
| PLP-184-000008694 | to | PLP-184-000008699 |
| PLP-184-000008702 | to | PLP-184-000008702 |
| PLP-184-000008704 | to | PLP-184-000008704 |
| PLP-184-000008715 | to | PLP-184-000008715 |
| PLP-184-000008718 | to | PLP-184-000008718 |
| PLP-184-000008720 | to | PLP-184-000008720 |
| PLP-184-000008733 | to | PLP-184-000008742 |
| PLP-184-000008761 | to | PLP-184-000008761 |
| PLP-184-000008766 | to | PLP-184-000008768 |
| PLP-184-000008770 | to | PLP-184-000008770 |
| PLP-184-000008772 | to | PLP-184-000008775 |
| PLP-184-000008777 | to | PLP-184-000008777 |
| PLP-184-000008785 | to | PLP-184-000008796 |
| PLP-184-000008803 | to | PLP-184-000008808 |
| PLP-184-000008815 | to | PLP-184-000008823 |
| PLP-184-000008838 | to | PLP-184-000008838 |
| PLP-184-000008847 | to | PLP-184-000008853 |
| PLP-184-000008893 | to | PLP-184-000008897 |
| PLP-184-000008906 | to | PLP-184-000008908 |
| PLP-184-000008924 | to | PLP-184-000008924 |
| PLP-184-000008930 | to | PLP-184-000008933 |
| PLP-184-000008945 | to | PLP-184-000008949 |
| PLP-184-000008951 | to | PLP-184-000008951 |
| PLP-184-000008955 | to | PLP-184-000008959 |
| PLP-184-000008967 | to | PLP-184-000008969 |
| PLP-184-000009003 | to | PLP-184-000009003 |
| PLP-184-000009005 | to | PLP-184-000009006 |
| PLP-184-000009008 | to | PLP-184-000009008 |
| PLP-184-000009010 | to | PLP-184-000009019 |
| PLP-184-000009046 | to | PLP-184-000009046 |
| PLP-184-000009048 | to | PLP-184-000009050 |

| | | |
|---|---|---|
| PLP-184-000009057 | to | PLP-184-000009058 |
| PLP-184-000009088 | to | PLP-184-000009092 |
| PLP-184-000009100 | to | PLP-184-000009105 |
| PLP-184-000009107 | to | PLP-184-000009107 |
| PLP-184-000009109 | to | PLP-184-000009109 |
| PLP-184-000009111 | to | PLP-184-000009117 |
| PLP-184-000009123 | to | PLP-184-000009125 |
| PLP-184-000009135 | to | PLP-184-000009136 |
| PLP-184-000009156 | to | PLP-184-000009157 |
| PLP-184-000009171 | to | PLP-184-000009173 |
| PLP-184-000009200 | to | PLP-184-000009200 |
| PLP-184-000009205 | to | PLP-184-000009205 |
| PLP-184-000009218 | to | PLP-184-000009220 |
| PLP-184-000009226 | to | PLP-184-000009226 |
| PLP-184-000009233 | to | PLP-184-000009234 |
| PLP-184-000009252 | to | PLP-184-000009254 |
| PLP-184-000009336 | to | PLP-184-000009336 |
| PLP-184-000009338 | to | PLP-184-000009338 |
| PLP-184-000009364 | to | PLP-184-000009366 |
| PLP-184-000009370 | to | PLP-184-000009370 |
| PLP-184-000009372 | to | PLP-184-000009373 |
| PLP-184-000009375 | to | PLP-184-000009375 |
| PLP-184-000009379 | to | PLP-184-000009379 |
| PLP-184-000009403 | to | PLP-184-000009408 |
| PLP-184-000009461 | to | PLP-184-000009461 |
| PLP-184-000009486 | to | PLP-184-000009486 |
| PLP-184-000009502 | to | PLP-184-000009505 |
| PLP-184-000009510 | to | PLP-184-000009515 |
| PLP-184-000009518 | to | PLP-184-000009524 |
| PLP-184-000009526 | to | PLP-184-000009529 |
| PLP-184-000009531 | to | PLP-184-000009532 |
| PLP-184-000009541 | to | PLP-184-000009555 |
| PLP-184-000009557 | to | PLP-184-000009557 |
| PLP-184-000009560 | to | PLP-184-000009560 |
| PLP-184-000009562 | to | PLP-184-000009562 |
| PLP-184-000009564 | to | PLP-184-000009564 |
| PLP-184-000009569 | to | PLP-184-000009570 |
| PLP-184-000009589 | to | PLP-184-000009595 |
| PLP-184-000009599 | to | PLP-184-000009599 |
| PLP-184-000009605 | to | PLP-184-000009608 |
| PLP-184-000009610 | to | PLP-184-000009610 |
| PLP-184-000009620 | to | PLP-184-000009620 |
| PLP-184-000009623 | to | PLP-184-000009629 |
| PLP-184-000009631 | to | PLP-184-000009631 |

| PLP-184-000009636 | to | PLP-184-000009639 |
|---|---|---|
| PLP-184-000009642 | to | PLP-184-000009642 |
| PLP-184-000009644 | to | PLP-184-000009656 |
| PLP-184-000009665 | to | PLP-184-000009668 |
| PLP-184-000009671 | to | PLP-184-000009671 |
| PLP-184-000009679 | to | PLP-184-000009679 |
| PLP-184-000009696 | to | PLP-184-000009699 |
| PLP-184-000009714 | to | PLP-184-000009714 |
| PLP-184-000009719 | to | PLP-184-000009721 |
| PLP-184-000009724 | to | PLP-184-000009727 |
| PLP-184-000009736 | to | PLP-184-000009736 |
| PLP-184-000009760 | to | PLP-184-000009763 |
| PLP-184-000009766 | to | PLP-184-000009768 |
| PLP-184-000009774 | to | PLP-184-000009777 |
| PLP-184-000009779 | to | PLP-184-000009780 |
| PLP-184-000009793 | to | PLP-184-000009793 |
| PLP-184-000009798 | to | PLP-184-000009805 |
| PLP-184-000009815 | to | PLP-184-000009820 |
| PLP-184-000009843 | to | PLP-184-000009858 |
| PLP-184-000009866 | to | PLP-184-000009871 |
| PLP-184-000009882 | to | PLP-184-000009882 |
| PLP-184-000009887 | to | PLP-184-000009895 |
| PLP-184-000009901 | to | PLP-184-000009902 |
| PLP-184-000009909 | to | PLP-184-000009909 |
| PLP-184-000009911 | to | PLP-184-000009913 |
| PLP-184-000009918 | to | PLP-184-000009919 |
| PLP-184-000009926 | to | PLP-184-000009926 |
| PLP-184-000009951 | to | PLP-184-000009951 |
| PLP-184-000009976 | to | PLP-184-000009978 |
| PLP-184-000009985 | to | PLP-184-000009988 |
| PLP-184-000010006 | to | PLP-184-000010011 |
| PLP-186-000000005 | to | PLP-186-000000005 |
| PLP-186-000000025 | to | PLP-186-000000025 |
| PLP-186-000000036 | to | PLP-186-000000036 |
| PLP-186-000000038 | to | PLP-186-000000038 |
| PLP-186-000000056 | to | PLP-186-000000056 |
| PLP-186-000000069 | to | PLP-186-000000069 |
| PLP-186-000000097 | to | PLP-186-000000097 |
| PLP-186-000000109 | to | PLP-186-000000109 |
| PLP-186-000000112 | to | PLP-186-000000112 |
| PLP-186-000000116 | to | PLP-186-000000116 |
| PLP-186-000000118 | to | PLP-186-000000120 |
| PLP-186-000000130 | to | PLP-186-000000130 |
| PLP-186-000000133 | to | PLP-186-000000133 |

| | | |
|---|---|---|
| PLP-186-000000145 | to | PLP-186-000000145 |
| PLP-186-000000154 | to | PLP-186-000000154 |
| PLP-186-000000157 | to | PLP-186-000000157 |
| PLP-186-000000162 | to | PLP-186-000000162 |
| PLP-186-000000179 | to | PLP-186-000000180 |
| PLP-186-000000212 | to | PLP-186-000000212 |
| PLP-186-000000229 | to | PLP-186-000000229 |
| PLP-186-000000243 | to | PLP-186-000000245 |
| PLP-186-000000250 | to | PLP-186-000000250 |
| PLP-186-000000257 | to | PLP-186-000000262 |
| PLP-186-000000283 | to | PLP-186-000000283 |
| PLP-186-000000286 | to | PLP-186-000000286 |
| PLP-186-000000288 | to | PLP-186-000000288 |
| PLP-186-000000321 | to | PLP-186-000000321 |
| PLP-186-000000338 | to | PLP-186-000000338 |
| PLP-186-000000360 | to | PLP-186-000000360 |
| PLP-186-000000403 | to | PLP-186-000000403 |
| PLP-186-000000429 | to | PLP-186-000000429 |
| PLP-186-000000451 | to | PLP-186-000000451 |
| PLP-186-000000468 | to | PLP-186-000000469 |
| PLP-186-000000472 | to | PLP-186-000000473 |
| PLP-186-000000545 | to | PLP-186-000000546 |
| PLP-186-000000561 | to | PLP-186-000000561 |
| PLP-186-000000568 | to | PLP-186-000000571 |
| PLP-186-000000573 | to | PLP-186-000000573 |
| PLP-186-000000575 | to | PLP-186-000000575 |
| PLP-186-000000577 | to | PLP-186-000000578 |
| PLP-186-000000582 | to | PLP-186-000000582 |
| PLP-186-000000589 | to | PLP-186-000000589 |
| PLP-186-000000601 | to | PLP-186-000000602 |
| PLP-186-000000614 | to | PLP-186-000000614 |
| PLP-186-000000622 | to | PLP-186-000000622 |
| PLP-186-000000704 | to | PLP-186-000000706 |
| PLP-186-000000710 | to | PLP-186-000000710 |
| PLP-186-000000780 | to | PLP-186-000000781 |
| PLP-186-000000809 | to | PLP-186-000000809 |
| PLP-186-000000827 | to | PLP-186-000000827 |
| PLP-186-000000833 | to | PLP-186-000000834 |
| PLP-186-000000836 | to | PLP-186-000000836 |
| PLP-186-000000851 | to | PLP-186-000000851 |
| PLP-186-000000855 | to | PLP-186-000000856 |
| PLP-186-000000859 | to | PLP-186-000000859 |
| PLP-186-000000861 | to | PLP-186-000000862 |
| PLP-186-000000868 | to | PLP-186-000000868 |

| | | |
|---|---|---|
| PLP-186-000000879 | to | PLP-186-000000879 |
| PLP-186-000000919 | to | PLP-186-000000920 |
| PLP-186-000000984 | to | PLP-186-000000986 |
| PLP-186-000001005 | to | PLP-186-000001005 |
| PLP-186-000001081 | to | PLP-186-000001082 |
| PLP-186-000001090 | to | PLP-186-000001090 |
| PLP-186-000001098 | to | PLP-186-000001099 |
| PLP-186-000001135 | to | PLP-186-000001136 |
| PLP-186-000001153 | to | PLP-186-000001154 |
| PLP-186-000001168 | to | PLP-186-000001168 |
| PLP-186-000001176 | to | PLP-186-000001178 |
| PLP-186-000001192 | to | PLP-186-000001205 |
| PLP-186-000001221 | to | PLP-186-000001221 |
| PLP-186-000001230 | to | PLP-186-000001230 |
| PLP-186-000001245 | to | PLP-186-000001247 |
| PLP-186-000001280 | to | PLP-186-000001280 |
| PLP-186-000001295 | to | PLP-186-000001295 |
| PLP-186-000001327 | to | PLP-186-000001328 |
| PLP-186-000001331 | to | PLP-186-000001331 |
| PLP-186-000001341 | to | PLP-186-000001342 |
| PLP-186-000001387 | to | PLP-186-000001387 |
| PLP-186-000001395 | to | PLP-186-000001463 |
| PLP-186-000001475 | to | PLP-186-000001475 |
| PLP-186-000001489 | to | PLP-186-000001491 |
| PLP-186-000001654 | to | PLP-186-000001654 |
| PLP-186-000001657 | to | PLP-186-000001661 |
| PLP-186-000001681 | to | PLP-186-000001681 |
| PLP-186-000001702 | to | PLP-186-000001702 |
| PLP-186-000001710 | to | PLP-186-000001710 |
| PLP-186-000001740 | to | PLP-186-000001740 |
| PLP-186-000001760 | to | PLP-186-000001760 |
| PLP-186-000001762 | to | PLP-186-000001764 |
| PLP-186-000001770 | to | PLP-186-000001770 |
| PLP-186-000001779 | to | PLP-186-000001779 |
| PLP-186-000001803 | to | PLP-186-000001803 |
| PLP-186-000001806 | to | PLP-186-000001807 |
| PLP-186-000001812 | to | PLP-186-000001812 |
| PLP-186-000001817 | to | PLP-186-000001817 |
| PLP-186-000001820 | to | PLP-186-000001820 |
| PLP-186-000001823 | to | PLP-186-000001823 |
| PLP-186-000001837 | to | PLP-186-000001837 |
| PLP-186-000001848 | to | PLP-186-000001848 |
| PLP-186-000001857 | to | PLP-186-000001858 |
| PLP-186-000001863 | to | PLP-186-000001863 |

| | | |
|---|---|---|
| PLP-186-000001865 | to | PLP-186-000001866 |
| PLP-186-000001880 | to | PLP-186-000001880 |
| PLP-186-000001885 | to | PLP-186-000001886 |
| PLP-186-000001891 | to | PLP-186-000001891 |
| PLP-186-000001894 | to | PLP-186-000001894 |
| PLP-186-000001910 | to | PLP-186-000001911 |
| PLP-186-000001922 | to | PLP-186-000001922 |
| PLP-186-000001925 | to | PLP-186-000001925 |
| PLP-186-000001929 | to | PLP-186-000001929 |
| PLP-186-000001933 | to | PLP-186-000001933 |
| PLP-186-000001950 | to | PLP-186-000001950 |
| PLP-186-000001955 | to | PLP-186-000001955 |
| PLP-186-000001964 | to | PLP-186-000001964 |
| PLP-186-000001971 | to | PLP-186-000001971 |
| PLP-186-000001979 | to | PLP-186-000001979 |
| PLP-186-000002010 | to | PLP-186-000002010 |
| PLP-186-000002029 | to | PLP-186-000002029 |
| PLP-186-000002048 | to | PLP-186-000002048 |
| PLP-186-000002050 | to | PLP-186-000002050 |
| PLP-186-000002074 | to | PLP-186-000002075 |
| PLP-186-000002083 | to | PLP-186-000002083 |
| PLP-186-000002093 | to | PLP-186-000002093 |
| PLP-186-000002097 | to | PLP-186-000002097 |
| PLP-186-000002099 | to | PLP-186-000002099 |
| PLP-186-000002118 | to | PLP-186-000002118 |
| PLP-186-000002124 | to | PLP-186-000002124 |
| PLP-186-000002126 | to | PLP-186-000002126 |
| PLP-186-000002128 | to | PLP-186-000002128 |
| PLP-186-000002132 | to | PLP-186-000002132 |
| PLP-186-000002149 | to | PLP-186-000002149 |
| PLP-186-000002159 | to | PLP-186-000002159 |
| PLP-186-000002167 | to | PLP-186-000002167 |
| PLP-186-000002214 | to | PLP-186-000002214 |
| PLP-186-000002219 | to | PLP-186-000002219 |
| PLP-186-000002226 | to | PLP-186-000002226 |
| PLP-186-000002229 | to | PLP-186-000002229 |
| PLP-186-000002239 | to | PLP-186-000002241 |
| PLP-186-000002252 | to | PLP-186-000002252 |
| PLP-186-000002254 | to | PLP-186-000002254 |
| PLP-186-000002270 | to | PLP-186-000002270 |
| PLP-186-000002295 | to | PLP-186-000002295 |
| PLP-186-000002304 | to | PLP-186-000002305 |
| PLP-186-000002328 | to | PLP-186-000002329 |
| PLP-186-000002342 | to | PLP-186-000002342 |

| | | |
|---|---|---|
| PLP-186-000002344 | to | PLP-186-000002344 |
| PLP-186-000002354 | to | PLP-186-000002354 |
| PLP-186-000002358 | to | PLP-186-000002358 |
| PLP-186-000002385 | to | PLP-186-000002385 |
| PLP-186-000002392 | to | PLP-186-000002392 |
| PLP-186-000002401 | to | PLP-186-000002401 |
| PLP-186-000002408 | to | PLP-186-000002408 |
| PLP-186-000002448 | to | PLP-186-000002449 |
| PLP-186-000002451 | to | PLP-186-000002451 |
| PLP-186-000002453 | to | PLP-186-000002453 |
| PLP-186-000002457 | to | PLP-186-000002457 |
| PLP-186-000002461 | to | PLP-186-000002461 |
| PLP-186-000002463 | to | PLP-186-000002468 |
| PLP-186-000002470 | to | PLP-186-000002470 |
| PLP-186-000002472 | to | PLP-186-000002472 |
| PLP-186-000002498 | to | PLP-186-000002499 |
| PLP-186-000002504 | to | PLP-186-000002504 |
| PLP-186-000002512 | to | PLP-186-000002512 |
| PLP-186-000002527 | to | PLP-186-000002527 |
| PLP-186-000002532 | to | PLP-186-000002532 |
| PLP-186-000002534 | to | PLP-186-000002536 |
| PLP-186-000002608 | to | PLP-186-000002608 |
| PLP-186-000002615 | to | PLP-186-000002615 |
| PLP-186-000002660 | to | PLP-186-000002660 |
| PLP-186-000002692 | to | PLP-186-000002692 |
| PLP-186-000002702 | to | PLP-186-000002703 |
| PLP-186-000002740 | to | PLP-186-000002740 |
| PLP-186-000002742 | to | PLP-186-000002742 |
| PLP-186-000002750 | to | PLP-186-000002753 |
| PLP-186-000002806 | to | PLP-186-000002806 |
| PLP-186-000002808 | to | PLP-186-000002808 |
| PLP-186-000002813 | to | PLP-186-000002814 |
| PLP-186-000002846 | to | PLP-186-000002846 |
| PLP-186-000002848 | to | PLP-186-000002848 |
| PLP-186-000002853 | to | PLP-186-000002853 |
| PLP-186-000002862 | to | PLP-186-000002863 |
| PLP-186-000002865 | to | PLP-186-000002867 |
| PLP-186-000002875 | to | PLP-186-000002875 |
| PLP-186-000002879 | to | PLP-186-000002879 |
| PLP-186-000002883 | to | PLP-186-000002886 |
| PLP-186-000002891 | to | PLP-186-000002891 |
| PLP-186-000002900 | to | PLP-186-000002900 |
| PLP-186-000002972 | to | PLP-186-000002972 |
| PLP-186-000002976 | to | PLP-186-000002977 |

| | | |
|---|---|---|
| PLP-186-000003000 | to | PLP-186-000003000 |
| PLP-186-000003076 | to | PLP-186-000003078 |
| PLP-186-000003099 | to | PLP-186-000003100 |
| PLP-186-000003108 | to | PLP-186-000003109 |
| PLP-186-000003111 | to | PLP-186-000003111 |
| PLP-186-000003186 | to | PLP-186-000003186 |
| PLP-186-000003191 | to | PLP-186-000003195 |
| PLP-186-000003207 | to | PLP-186-000003208 |
| PLP-186-000003210 | to | PLP-186-000003210 |
| PLP-186-000003212 | to | PLP-186-000003213 |
| PLP-186-000003226 | to | PLP-186-000003227 |
| PLP-186-000003229 | to | PLP-186-000003229 |
| PLP-186-000003234 | to | PLP-186-000003237 |
| PLP-186-000003244 | to | PLP-186-000003244 |
| PLP-186-000003266 | to | PLP-186-000003266 |
| PLP-186-000003330 | to | PLP-186-000003330 |
| PLP-186-000003338 | to | PLP-186-000003338 |
| PLP-186-000003345 | to | PLP-186-000003345 |
| PLP-186-000003347 | to | PLP-186-000003350 |
| PLP-186-000003355 | to | PLP-186-000003355 |
| PLP-186-000003365 | to | PLP-186-000003366 |
| PLP-186-000003396 | to | PLP-186-000003397 |
| PLP-186-000003426 | to | PLP-186-000003427 |
| PLP-186-000003454 | to | PLP-186-000003454 |
| PLP-186-000003456 | to | PLP-186-000003456 |
| PLP-186-000003502 | to | PLP-186-000003512 |
| PLP-186-000003514 | to | PLP-186-000003521 |
| PLP-186-000003524 | to | PLP-186-000003527 |
| PLP-186-000003529 | to | PLP-186-000003530 |
| PLP-186-000003547 | to | PLP-186-000003547 |
| PLP-186-000003574 | to | PLP-186-000003576 |
| PLP-186-000003589 | to | PLP-186-000003589 |
| PLP-186-000003593 | to | PLP-186-000003593 |
| PLP-186-000003628 | to | PLP-186-000003628 |
| PLP-186-000003636 | to | PLP-186-000003637 |
| PLP-186-000003639 | to | PLP-186-000003643 |
| PLP-186-000003650 | to | PLP-186-000003653 |
| PLP-186-000003662 | to | PLP-186-000003665 |
| PLP-186-000003667 | to | PLP-186-000003667 |
| PLP-186-000003689 | to | PLP-186-000003689 |
| PLP-186-000003698 | to | PLP-186-000003698 |
| PLP-186-000003734 | to | PLP-186-000003734 |
| PLP-186-000003753 | to | PLP-186-000003753 |
| PLP-186-000003755 | to | PLP-186-000003755 |

| | | |
|---|---|---|
| PLP-186-000003761 | to | PLP-186-000003767 |
| PLP-186-000003770 | to | PLP-186-000003770 |
| PLP-186-000003803 | to | PLP-186-000003812 |
| PLP-186-000003825 | to | PLP-186-000003825 |
| PLP-186-000003838 | to | PLP-186-000003842 |
| PLP-186-000003847 | to | PLP-186-000003847 |
| PLP-186-000003854 | to | PLP-186-000003854 |
| PLP-186-000003860 | to | PLP-186-000003860 |
| PLP-186-000003916 | to | PLP-186-000003917 |
| PLP-186-000003927 | to | PLP-186-000003927 |
| PLP-186-000003934 | to | PLP-186-000003934 |
| PLP-186-000003987 | to | PLP-186-000003987 |
| PLP-186-000003989 | to | PLP-186-000003991 |
| PLP-186-000004003 | to | PLP-186-000004008 |
| PLP-186-000004028 | to | PLP-186-000004031 |
| PLP-186-000004037 | to | PLP-186-000004039 |
| PLP-186-000004047 | to | PLP-186-000004047 |
| PLP-186-000004106 | to | PLP-186-000004107 |
| PLP-186-000004120 | to | PLP-186-000004120 |
| PLP-187-000000008 | to | PLP-187-000000008 |
| PLP-187-000000010 | to | PLP-187-000000010 |
| PLP-187-000000015 | to | PLP-187-000000015 |
| PLP-187-000000018 | to | PLP-187-000000018 |
| PLP-187-000000022 | to | PLP-187-000000022 |
| PLP-187-000000025 | to | PLP-187-000000025 |
| PLP-187-000000032 | to | PLP-187-000000032 |
| PLP-187-000000034 | to | PLP-187-000000036 |
| PLP-187-000000041 | to | PLP-187-000000043 |
| PLP-187-000000049 | to | PLP-187-000000049 |
| PLP-187-000000054 | to | PLP-187-000000057 |
| PLP-187-000000064 | to | PLP-187-000000064 |
| PLP-187-000000074 | to | PLP-187-000000074 |
| PLP-187-000000079 | to | PLP-187-000000079 |
| PLP-187-000000086 | to | PLP-187-000000092 |
| PLP-187-000000096 | to | PLP-187-000000096 |
| PLP-187-000000098 | to | PLP-187-000000098 |
| PLP-187-000000100 | to | PLP-187-000000101 |
| PLP-187-000000103 | to | PLP-187-000000103 |
| PLP-187-000000106 | to | PLP-187-000000109 |
| PLP-187-000000111 | to | PLP-187-000000112 |
| PLP-187-000000117 | to | PLP-187-000000119 |
| PLP-187-000000121 | to | PLP-187-000000122 |
| PLP-187-000000125 | to | PLP-187-000000134 |
| PLP-187-000000140 | to | PLP-187-000000144 |

| | | |
|---|---|---|
| PLP-187-000000154 | to | PLP-187-000000157 |
| PLP-187-000000162 | to | PLP-187-000000170 |
| PLP-187-000000174 | to | PLP-187-000000175 |
| PLP-187-000000177 | to | PLP-187-000000178 |
| PLP-187-000000187 | to | PLP-187-000000187 |
| PLP-187-000000194 | to | PLP-187-000000197 |
| PLP-187-000000200 | to | PLP-187-000000203 |
| PLP-187-000000206 | to | PLP-187-000000211 |
| PLP-187-000000215 | to | PLP-187-000000215 |
| PLP-187-000000218 | to | PLP-187-000000219 |
| PLP-187-000000221 | to | PLP-187-000000222 |
| PLP-187-000000227 | to | PLP-187-000000227 |
| PLP-187-000000230 | to | PLP-187-000000232 |
| PLP-187-000000234 | to | PLP-187-000000236 |
| PLP-187-000000238 | to | PLP-187-000000239 |
| PLP-187-000000241 | to | PLP-187-000000242 |
| PLP-187-000000247 | to | PLP-187-000000253 |
| PLP-187-000000258 | to | PLP-187-000000258 |
| PLP-187-000000264 | to | PLP-187-000000264 |
| PLP-187-000000271 | to | PLP-187-000000271 |
| PLP-187-000000278 | to | PLP-187-000000278 |
| PLP-187-000000283 | to | PLP-187-000000284 |
| PLP-187-000000288 | to | PLP-187-000000288 |
| PLP-187-000000301 | to | PLP-187-000000303 |
| PLP-187-000000305 | to | PLP-187-000000307 |
| PLP-187-000000314 | to | PLP-187-000000314 |
| PLP-187-000000317 | to | PLP-187-000000317 |
| PLP-187-000000321 | to | PLP-187-000000321 |
| PLP-187-000000327 | to | PLP-187-000000331 |
| PLP-187-000000333 | to | PLP-187-000000333 |
| PLP-187-000000336 | to | PLP-187-000000336 |
| PLP-187-000000356 | to | PLP-187-000000357 |
| PLP-187-000000376 | to | PLP-187-000000376 |
| PLP-187-000000383 | to | PLP-187-000000383 |
| PLP-187-000000401 | to | PLP-187-000000401 |
| PLP-187-000000407 | to | PLP-187-000000407 |
| PLP-187-000000409 | to | PLP-187-000000409 |
| PLP-187-000000421 | to | PLP-187-000000422 |
| PLP-187-000000426 | to | PLP-187-000000426 |
| PLP-187-000000437 | to | PLP-187-000000439 |
| PLP-187-000000450 | to | PLP-187-000000454 |
| PLP-187-000000457 | to | PLP-187-000000458 |
| PLP-187-000000491 | to | PLP-187-000000491 |
| PLP-187-000000494 | to | PLP-187-000000495 |

| | | |
|---|---|---|
| PLP-187-000000515 | to | PLP-187-000000515 |
| PLP-187-000000553 | to | PLP-187-000000553 |
| PLP-187-000000556 | to | PLP-187-000000556 |
| PLP-187-000000562 | to | PLP-187-000000563 |
| PLP-187-000000566 | to | PLP-187-000000566 |
| PLP-187-000000574 | to | PLP-187-000000576 |
| PLP-187-000000580 | to | PLP-187-000000581 |
| PLP-187-000000591 | to | PLP-187-000000591 |
| PLP-187-000000602 | to | PLP-187-000000602 |
| PLP-187-000000605 | to | PLP-187-000000605 |
| PLP-187-000000612 | to | PLP-187-000000612 |
| PLP-187-000000624 | to | PLP-187-000000624 |
| PLP-187-000000633 | to | PLP-187-000000633 |
| PLP-187-000000646 | to | PLP-187-000000646 |
| PLP-187-000000656 | to | PLP-187-000000656 |
| PLP-187-000000659 | to | PLP-187-000000659 |
| PLP-187-000000668 | to | PLP-187-000000668 |
| PLP-187-000000683 | to | PLP-187-000000684 |
| PLP-187-000000690 | to | PLP-187-000000691 |
| PLP-187-000000694 | to | PLP-187-000000694 |
| PLP-187-000000702 | to | PLP-187-000000705 |
| PLP-187-000000707 | to | PLP-187-000000707 |
| PLP-187-000000709 | to | PLP-187-000000709 |
| PLP-187-000000713 | to | PLP-187-000000713 |
| PLP-187-000000718 | to | PLP-187-000000719 |
| PLP-187-000000731 | to | PLP-187-000000731 |
| PLP-187-000000744 | to | PLP-187-000000744 |
| PLP-187-000000783 | to | PLP-187-000000783 |
| PLP-187-000000811 | to | PLP-187-000000811 |
| PLP-187-000000815 | to | PLP-187-000000815 |
| PLP-187-000000822 | to | PLP-187-000000822 |
| PLP-187-000000826 | to | PLP-187-000000826 |
| PLP-187-000000829 | to | PLP-187-000000829 |
| PLP-187-000000831 | to | PLP-187-000000831 |
| PLP-187-000000841 | to | PLP-187-000000841 |
| PLP-187-000000844 | to | PLP-187-000000844 |
| PLP-187-000000848 | to | PLP-187-000000850 |
| PLP-187-000000853 | to | PLP-187-000000854 |
| PLP-187-000000856 | to | PLP-187-000000856 |
| PLP-187-000000868 | to | PLP-187-000000868 |
| PLP-187-000000875 | to | PLP-187-000000875 |
| PLP-187-000000881 | to | PLP-187-000000881 |
| PLP-187-000000944 | to | PLP-187-000000944 |
| PLP-187-000000948 | to | PLP-187-000000948 |

PLP-187-000000970    to    PLP-187-000000970
PLP-187-000001000    to    PLP-187-000001001
PLP-187-000001003    to    PLP-187-000001003
PLP-187-000001010    to    PLP-187-000001011
PLP-187-000001042    to    PLP-187-000001042
PLP-187-000001045    to    PLP-187-000001045
PLP-187-000001047    to    PLP-187-000001047
PLP-187-000001066    to    PLP-187-000001069
PLP-187-000001076    to    PLP-187-000001076
PLP-187-000001115    to    PLP-187-000001116
PLP-187-000001190    to    PLP-187-000001192
PLP-187-000001200    to    PLP-187-000001200
PLP-187-000001207    to    PLP-187-000001207
PLP-187-000001214    to    PLP-187-000001214
PLP-187-000001229    to    PLP-187-000001229
PLP-187-000001236    to    PLP-187-000001237
PLP-187-000001241    to    PLP-187-000001241
PLP-187-000001247    to    PLP-187-000001247
PLP-187-000001257    to    PLP-187-000001257
PLP-187-000001261    to    PLP-187-000001261
PLP-187-000001263    to    PLP-187-000001263
PLP-187-000001266    to    PLP-187-000001266
PLP-187-000001268    to    PLP-187-000001268
PLP-187-000001277    to    PLP-187-000001278
PLP-187-000001282    to    PLP-187-000001282
PLP-187-000001291    to    PLP-187-000001291
PLP-187-000001297    to    PLP-187-000001297
PLP-187-000001306    to    PLP-187-000001307
PLP-187-000001309    to    PLP-187-000001309
PLP-187-000001315    to    PLP-187-000001316
PLP-187-000001334    to    PLP-187-000001334
PLP-187-000001341    to    PLP-187-000001343
PLP-187-000001351    to    PLP-187-000001352
PLP-187-000001366    to    PLP-187-000001366
PLP-187-000001374    to    PLP-187-000001374
PLP-187-000001376    to    PLP-187-000001376
PLP-187-000001378    to    PLP-187-000001379
PLP-187-000001390    to    PLP-187-000001392
PLP-187-000001394    to    PLP-187-000001397
PLP-187-000001401    to    PLP-187-000001401
PLP-187-000001404    to    PLP-187-000001405
PLP-187-000001409    to    PLP-187-000001410
PLP-187-000001412    to    PLP-187-000001412
PLP-187-000001415    to    PLP-187-000001416

| | | |
|---|---|---|
| PLP-187-000001418 | to | PLP-187-000001418 |
| PLP-187-000001421 | to | PLP-187-000001421 |
| PLP-187-000001423 | to | PLP-187-000001423 |
| PLP-187-000001428 | to | PLP-187-000001432 |
| PLP-187-000001436 | to | PLP-187-000001438 |
| PLP-187-000001440 | to | PLP-187-000001441 |
| PLP-187-000001445 | to | PLP-187-000001447 |
| PLP-187-000001450 | to | PLP-187-000001451 |
| PLP-187-000001458 | to | PLP-187-000001458 |
| PLP-187-000001460 | to | PLP-187-000001460 |
| PLP-187-000001463 | to | PLP-187-000001463 |
| PLP-187-000001474 | to | PLP-187-000001474 |
| PLP-187-000001476 | to | PLP-187-000001476 |
| PLP-187-000001478 | to | PLP-187-000001478 |
| PLP-187-000001481 | to | PLP-187-000001481 |
| PLP-187-000001485 | to | PLP-187-000001486 |
| PLP-187-000001489 | to | PLP-187-000001489 |
| PLP-187-000001491 | to | PLP-187-000001491 |
| PLP-187-000001493 | to | PLP-187-000001493 |
| PLP-187-000001515 | to | PLP-187-000001515 |
| PLP-187-000001517 | to | PLP-187-000001517 |
| PLP-187-000001529 | to | PLP-187-000001529 |
| PLP-187-000001531 | to | PLP-187-000001531 |
| PLP-187-000001536 | to | PLP-187-000001536 |
| PLP-187-000001549 | to | PLP-187-000001549 |
| PLP-187-000001551 | to | PLP-187-000001551 |
| PLP-187-000001553 | to | PLP-187-000001553 |
| PLP-187-000001573 | to | PLP-187-000001573 |
| PLP-187-000001577 | to | PLP-187-000001577 |
| PLP-187-000001582 | to | PLP-187-000001582 |
| PLP-187-000001584 | to | PLP-187-000001585 |
| PLP-187-000001587 | to | PLP-187-000001587 |
| PLP-187-000001590 | to | PLP-187-000001590 |
| PLP-187-000001604 | to | PLP-187-000001604 |
| PLP-187-000001608 | to | PLP-187-000001609 |
| PLP-187-000001615 | to | PLP-187-000001615 |
| PLP-187-000001619 | to | PLP-187-000001619 |
| PLP-187-000001622 | to | PLP-187-000001623 |
| PLP-187-000001625 | to | PLP-187-000001629 |
| PLP-187-000001633 | to | PLP-187-000001633 |
| PLP-187-000001638 | to | PLP-187-000001638 |
| PLP-187-000001647 | to | PLP-187-000001648 |
| PLP-187-000001651 | to | PLP-187-000001651 |
| PLP-187-000001654 | to | PLP-187-000001656 |

| | | |
|---|---|---|
| PLP-187-000001666 | to | PLP-187-000001667 |
| PLP-187-000001673 | to | PLP-187-000001673 |
| PLP-187-000001677 | to | PLP-187-000001678 |
| PLP-187-000001705 | to | PLP-187-000001705 |
| PLP-187-000001707 | to | PLP-187-000001708 |
| PLP-187-000001713 | to | PLP-187-000001713 |
| PLP-187-000001720 | to | PLP-187-000001720 |
| PLP-187-000001729 | to | PLP-187-000001729 |
| PLP-187-000001731 | to | PLP-187-000001731 |
| PLP-187-000001733 | to | PLP-187-000001733 |
| PLP-187-000001738 | to | PLP-187-000001739 |
| PLP-187-000001742 | to | PLP-187-000001743 |
| PLP-187-000001750 | to | PLP-187-000001751 |
| PLP-187-000001755 | to | PLP-187-000001756 |
| PLP-187-000001763 | to | PLP-187-000001764 |
| PLP-187-000001767 | to | PLP-187-000001767 |
| PLP-187-000001769 | to | PLP-187-000001769 |
| PLP-187-000001772 | to | PLP-187-000001772 |
| PLP-187-000001782 | to | PLP-187-000001782 |
| PLP-187-000001787 | to | PLP-187-000001790 |
| PLP-187-000001794 | to | PLP-187-000001796 |
| PLP-187-000001798 | to | PLP-187-000001798 |
| PLP-187-000001812 | to | PLP-187-000001812 |
| PLP-187-000001818 | to | PLP-187-000001818 |
| PLP-187-000001824 | to | PLP-187-000001824 |
| PLP-187-000001826 | to | PLP-187-000001826 |
| PLP-187-000001837 | to | PLP-187-000001840 |
| PLP-187-000001854 | to | PLP-187-000001855 |
| PLP-187-000001870 | to | PLP-187-000001870 |
| PLP-187-000001878 | to | PLP-187-000001878 |
| PLP-187-000001902 | to | PLP-187-000001904 |
| PLP-187-000001906 | to | PLP-187-000001907 |
| PLP-187-000001910 | to | PLP-187-000001910 |
| PLP-187-000001917 | to | PLP-187-000001920 |
| PLP-187-000001922 | to | PLP-187-000001924 |
| PLP-187-000001927 | to | PLP-187-000001927 |
| PLP-187-000001934 | to | PLP-187-000001936 |
| PLP-187-000001949 | to | PLP-187-000001951 |
| PLP-187-000001968 | to | PLP-187-000001968 |
| PLP-187-000001982 | to | PLP-187-000001982 |
| PLP-187-000001992 | to | PLP-187-000001992 |
| PLP-187-000001995 | to | PLP-187-000001995 |
| PLP-187-000001997 | to | PLP-187-000001998 |
| PLP-187-000002009 | to | PLP-187-000002009 |

| | | |
|---|---|---|
| PLP-187-000002012 | to | PLP-187-000002013 |
| PLP-187-000002018 | to | PLP-187-000002018 |
| PLP-187-000002042 | to | PLP-187-000002045 |
| PLP-187-000002053 | to | PLP-187-000002053 |
| PLP-187-000002055 | to | PLP-187-000002055 |
| PLP-187-000002057 | to | PLP-187-000002057 |
| PLP-187-000002061 | to | PLP-187-000002061 |
| PLP-187-000002064 | to | PLP-187-000002064 |
| PLP-187-000002067 | to | PLP-187-000002067 |
| PLP-187-000002070 | to | PLP-187-000002073 |
| PLP-187-000002078 | to | PLP-187-000002079 |
| PLP-187-000002088 | to | PLP-187-000002090 |
| PLP-187-000002093 | to | PLP-187-000002093 |
| PLP-187-000002100 | to | PLP-187-000002100 |
| PLP-187-000002106 | to | PLP-187-000002109 |
| PLP-187-000002112 | to | PLP-187-000002113 |
| PLP-187-000002127 | to | PLP-187-000002127 |
| PLP-187-000002135 | to | PLP-187-000002135 |
| PLP-187-000002159 | to | PLP-187-000002159 |
| PLP-187-000002165 | to | PLP-187-000002166 |
| PLP-187-000002169 | to | PLP-187-000002169 |
| PLP-187-000002186 | to | PLP-187-000002186 |
| PLP-187-000002236 | to | PLP-187-000002244 |
| PLP-187-000002248 | to | PLP-187-000002248 |
| PLP-187-000002251 | to | PLP-187-000002251 |
| PLP-187-000002256 | to | PLP-187-000002257 |
| PLP-187-000002262 | to | PLP-187-000002262 |
| PLP-187-000002266 | to | PLP-187-000002268 |
| PLP-187-000002271 | to | PLP-187-000002271 |
| PLP-187-000002281 | to | PLP-187-000002282 |
| PLP-187-000002297 | to | PLP-187-000002297 |
| PLP-187-000002311 | to | PLP-187-000002311 |
| PLP-187-000002318 | to | PLP-187-000002320 |
| PLP-187-000002348 | to | PLP-187-000002349 |
| PLP-187-000002355 | to | PLP-187-000002358 |
| PLP-187-000002374 | to | PLP-187-000002374 |
| PLP-187-000002403 | to | PLP-187-000002406 |
| PLP-187-000002461 | to | PLP-187-000002461 |
| PLP-187-000002469 | to | PLP-187-000002469 |
| PLP-187-000002471 | to | PLP-187-000002474 |
| PLP-187-000002486 | to | PLP-187-000002486 |
| PLP-187-000002488 | to | PLP-187-000002488 |
| PLP-187-000002490 | to | PLP-187-000002491 |
| PLP-187-000002494 | to | PLP-187-000002495 |

| | | |
|---|---|---|
| PLP-187-000002498 | to | PLP-187-000002498 |
| PLP-187-000002510 | to | PLP-187-000002510 |
| PLP-187-000002519 | to | PLP-187-000002520 |
| PLP-187-000002533 | to | PLP-187-000002533 |
| PLP-187-000002537 | to | PLP-187-000002582 |
| PLP-187-000002590 | to | PLP-187-000002606 |
| PLP-187-000002630 | to | PLP-187-000002633 |
| PLP-187-000002640 | to | PLP-187-000002641 |
| PLP-187-000002646 | to | PLP-187-000002646 |
| PLP-187-000002648 | to | PLP-187-000002649 |
| PLP-187-000002653 | to | PLP-187-000002653 |
| PLP-187-000002655 | to | PLP-187-000002655 |
| PLP-187-000002661 | to | PLP-187-000002665 |
| PLP-187-000002667 | to | PLP-187-000002668 |
| PLP-187-000002680 | to | PLP-187-000002681 |
| PLP-187-000002685 | to | PLP-187-000002685 |
| PLP-187-000002687 | to | PLP-187-000002688 |
| PLP-187-000002697 | to | PLP-187-000002697 |
| PLP-187-000002699 | to | PLP-187-000002701 |
| PLP-187-000002704 | to | PLP-187-000002704 |
| PLP-187-000002709 | to | PLP-187-000002709 |
| PLP-187-000002713 | to | PLP-187-000002716 |
| PLP-187-000002719 | to | PLP-187-000002720 |
| PLP-187-000002724 | to | PLP-187-000002724 |
| PLP-187-000002734 | to | PLP-187-000002734 |
| PLP-187-000002739 | to | PLP-187-000002740 |
| PLP-187-000002743 | to | PLP-187-000002743 |
| PLP-187-000002751 | to | PLP-187-000002751 |
| PLP-187-000002757 | to | PLP-187-000002757 |
| PLP-187-000002760 | to | PLP-187-000002760 |
| PLP-187-000002772 | to | PLP-187-000002773 |
| PLP-187-000002775 | to | PLP-187-000002775 |
| PLP-187-000002787 | to | PLP-187-000002787 |
| PLP-187-000002802 | to | PLP-187-000002802 |
| PLP-187-000002804 | to | PLP-187-000002804 |
| PLP-187-000002806 | to | PLP-187-000002808 |
| PLP-187-000002842 | to | PLP-187-000002849 |
| PLP-187-000002851 | to | PLP-187-000002851 |
| PLP-187-000002867 | to | PLP-187-000002869 |
| PLP-187-000002871 | to | PLP-187-000002872 |
| PLP-187-000002878 | to | PLP-187-000002878 |
| PLP-187-000002884 | to | PLP-187-000002886 |
| PLP-187-000002900 | to | PLP-187-000002900 |
| PLP-187-000002906 | to | PLP-187-000002907 |

| | | |
|---|---|---|
| PLP-187-000002914 | to | PLP-187-000002914 |
| PLP-187-000002949 | to | PLP-187-000002950 |
| PLP-187-000002961 | to | PLP-187-000002961 |
| PLP-187-000002971 | to | PLP-187-000002973 |
| PLP-187-000002980 | to | PLP-187-000002981 |
| PLP-187-000002996 | to | PLP-187-000002996 |
| PLP-187-000002998 | to | PLP-187-000003000 |
| PLP-187-000003002 | to | PLP-187-000003002 |
| PLP-187-000003004 | to | PLP-187-000003004 |
| PLP-187-000003006 | to | PLP-187-000003009 |
| PLP-187-000003020 | to | PLP-187-000003020 |
| PLP-187-000003033 | to | PLP-187-000003033 |
| PLP-187-000003039 | to | PLP-187-000003043 |
| PLP-187-000003046 | to | PLP-187-000003049 |
| PLP-187-000003066 | to | PLP-187-000003069 |
| PLP-187-000003074 | to | PLP-187-000003074 |
| PLP-187-000003084 | to | PLP-187-000003084 |
| PLP-187-000003086 | to | PLP-187-000003112 |
| PLP-187-000003114 | to | PLP-187-000003114 |
| PLP-187-000003118 | to | PLP-187-000003118 |
| PLP-187-000003120 | to | PLP-187-000003123 |
| PLP-187-000003127 | to | PLP-187-000003128 |
| PLP-187-000003130 | to | PLP-187-000003130 |
| PLP-187-000003133 | to | PLP-187-000003133 |
| PLP-187-000003140 | to | PLP-187-000003140 |
| PLP-187-000003143 | to | PLP-187-000003144 |
| PLP-187-000003151 | to | PLP-187-000003156 |
| PLP-187-000003160 | to | PLP-187-000003160 |
| PLP-187-000003163 | to | PLP-187-000003170 |
| PLP-187-000003173 | to | PLP-187-000003174 |
| PLP-187-000003187 | to | PLP-187-000003187 |
| PLP-187-000003189 | to | PLP-187-000003190 |
| PLP-187-000003193 | to | PLP-187-000003193 |
| PLP-187-000003195 | to | PLP-187-000003195 |
| PLP-187-000003199 | to | PLP-187-000003200 |
| PLP-187-000003205 | to | PLP-187-000003205 |
| PLP-187-000003208 | to | PLP-187-000003208 |
| PLP-187-000003211 | to | PLP-187-000003217 |
| PLP-187-000003219 | to | PLP-187-000003219 |
| PLP-187-000003223 | to | PLP-187-000003223 |
| PLP-187-000003227 | to | PLP-187-000003227 |
| PLP-187-000003229 | to | PLP-187-000003230 |
| PLP-187-000003232 | to | PLP-187-000003236 |
| PLP-187-000003240 | to | PLP-187-000003240 |

| | | |
|---|---|---|
| PLP-187-000003243 | to | PLP-187-000003246 |
| PLP-187-000003248 | to | PLP-187-000003250 |
| PLP-187-000003265 | to | PLP-187-000003265 |
| PLP-187-000003274 | to | PLP-187-000003295 |
| PLP-187-000003301 | to | PLP-187-000003301 |
| PLP-187-000003313 | to | PLP-187-000003314 |
| PLP-187-000003318 | to | PLP-187-000003318 |
| PLP-187-000003320 | to | PLP-187-000003321 |
| PLP-187-000003323 | to | PLP-187-000003324 |
| PLP-187-000003328 | to | PLP-187-000003328 |
| PLP-187-000003332 | to | PLP-187-000003332 |
| PLP-187-000003338 | to | PLP-187-000003340 |
| PLP-187-000003344 | to | PLP-187-000003344 |
| PLP-187-000003347 | to | PLP-187-000003348 |
| PLP-187-000003353 | to | PLP-187-000003353 |
| PLP-187-000003357 | to | PLP-187-000003363 |
| PLP-187-000003373 | to | PLP-187-000003373 |
| PLP-187-000003375 | to | PLP-187-000003375 |
| PLP-187-000003390 | to | PLP-187-000003390 |
| PLP-187-000003397 | to | PLP-187-000003397 |
| PLP-187-000003401 | to | PLP-187-000003402 |
| PLP-187-000003414 | to | PLP-187-000003415 |
| PLP-187-000003419 | to | PLP-187-000003420 |
| PLP-187-000003429 | to | PLP-187-000003429 |
| PLP-187-000003441 | to | PLP-187-000003441 |
| PLP-187-000003444 | to | PLP-187-000003444 |
| PLP-187-000003448 | to | PLP-187-000003448 |
| PLP-187-000003450 | to | PLP-187-000003452 |
| PLP-187-000003468 | to | PLP-187-000003468 |
| PLP-187-000003470 | to | PLP-187-000003470 |
| PLP-187-000003473 | to | PLP-187-000003475 |
| PLP-187-000003478 | to | PLP-187-000003478 |
| PLP-187-000003480 | to | PLP-187-000003481 |
| PLP-187-000003486 | to | PLP-187-000003486 |
| PLP-187-000003499 | to | PLP-187-000003499 |
| PLP-187-000003532 | to | PLP-187-000003532 |
| PLP-187-000003534 | to | PLP-187-000003538 |
| PLP-187-000003546 | to | PLP-187-000003546 |
| PLP-187-000003553 | to | PLP-187-000003555 |
| PLP-187-000003562 | to | PLP-187-000003566 |
| PLP-187-000003572 | to | PLP-187-000003572 |
| PLP-187-000003576 | to | PLP-187-000003577 |
| PLP-187-000003579 | to | PLP-187-000003579 |
| PLP-187-000003584 | to | PLP-187-000003584 |

| | | |
|---|---|---|
| PLP-187-000003588 | to | PLP-187-000003592 |
| PLP-187-000003594 | to | PLP-187-000003594 |
| PLP-187-000003598 | to | PLP-187-000003599 |
| PLP-187-000003602 | to | PLP-187-000003602 |
| PLP-187-000003615 | to | PLP-187-000003616 |
| PLP-187-000003627 | to | PLP-187-000003627 |
| PLP-187-000003642 | to | PLP-187-000003642 |
| PLP-187-000003669 | to | PLP-187-000003669 |
| PLP-187-000003676 | to | PLP-187-000003676 |
| PLP-187-000003678 | to | PLP-187-000003678 |
| PLP-187-000003686 | to | PLP-187-000003687 |
| PLP-187-000003689 | to | PLP-187-000003689 |
| PLP-187-000003694 | to | PLP-187-000003694 |
| PLP-187-000003711 | to | PLP-187-000003711 |
| PLP-187-000003715 | to | PLP-187-000003715 |
| PLP-187-000003717 | to | PLP-187-000003717 |
| PLP-187-000003722 | to | PLP-187-000003722 |
| PLP-187-000003728 | to | PLP-187-000003728 |
| PLP-187-000003731 | to | PLP-187-000003731 |
| PLP-187-000003734 | to | PLP-187-000003734 |
| PLP-187-000003737 | to | PLP-187-000003737 |
| PLP-187-000003739 | to | PLP-187-000003739 |
| PLP-187-000003745 | to | PLP-187-000003745 |
| PLP-187-000003773 | to | PLP-187-000003773 |
| PLP-187-000003782 | to | PLP-187-000003783 |
| PLP-187-000003788 | to | PLP-187-000003788 |
| PLP-187-000003790 | to | PLP-187-000003790 |
| PLP-187-000003794 | to | PLP-187-000003795 |
| PLP-187-000003806 | to | PLP-187-000003807 |
| PLP-187-000003811 | to | PLP-187-000003811 |
| PLP-187-000003813 | to | PLP-187-000003817 |
| PLP-187-000003821 | to | PLP-187-000003824 |
| PLP-187-000003826 | to | PLP-187-000003828 |
| PLP-187-000003830 | to | PLP-187-000003832 |
| PLP-187-000003834 | to | PLP-187-000003838 |
| PLP-187-000003843 | to | PLP-187-000003843 |
| PLP-187-000003845 | to | PLP-187-000003846 |
| PLP-187-000003849 | to | PLP-187-000003849 |
| PLP-187-000003851 | to | PLP-187-000003858 |
| PLP-187-000003863 | to | PLP-187-000003867 |
| PLP-187-000003869 | to | PLP-187-000003870 |
| PLP-187-000003872 | to | PLP-187-000003876 |
| PLP-187-000003879 | to | PLP-187-000003881 |
| PLP-187-000003884 | to | PLP-187-000003884 |

| | | |
|---|---|---|
| PLP-187-000003888 | to | PLP-187-000003888 |
| PLP-187-000003890 | to | PLP-187-000003894 |
| PLP-187-000003896 | to | PLP-187-000003898 |
| PLP-187-000003903 | to | PLP-187-000003903 |
| PLP-187-000003907 | to | PLP-187-000003908 |
| PLP-187-000003910 | to | PLP-187-000003910 |
| PLP-187-000003912 | to | PLP-187-000003912 |
| PLP-187-000003916 | to | PLP-187-000003918 |
| PLP-187-000003921 | to | PLP-187-000003924 |
| PLP-187-000003926 | to | PLP-187-000003929 |
| PLP-187-000003932 | to | PLP-187-000003933 |
| PLP-187-000003936 | to | PLP-187-000003937 |
| PLP-187-000003945 | to | PLP-187-000003946 |
| PLP-187-000003948 | to | PLP-187-000003948 |
| PLP-187-000003954 | to | PLP-187-000003956 |
| PLP-187-000003958 | to | PLP-187-000003960 |
| PLP-187-000003963 | to | PLP-187-000003966 |
| PLP-187-000003968 | to | PLP-187-000003970 |
| PLP-187-000003974 | to | PLP-187-000003974 |
| PLP-187-000003988 | to | PLP-187-000003988 |
| PLP-187-000003996 | to | PLP-187-000003996 |
| PLP-187-000004008 | to | PLP-187-000004009 |
| PLP-187-000004034 | to | PLP-187-000004034 |
| PLP-187-000004036 | to | PLP-187-000004036 |
| PLP-187-000004041 | to | PLP-187-000004043 |
| PLP-187-000004046 | to | PLP-187-000004048 |
| PLP-187-000004051 | to | PLP-187-000004051 |
| PLP-187-000004055 | to | PLP-187-000004055 |
| PLP-187-000004057 | to | PLP-187-000004059 |
| PLP-187-000004063 | to | PLP-187-000004076 |
| PLP-187-000004079 | to | PLP-187-000004079 |
| PLP-187-000004089 | to | PLP-187-000004089 |
| PLP-187-000004093 | to | PLP-187-000004093 |
| PLP-187-000004097 | to | PLP-187-000004097 |
| PLP-187-000004102 | to | PLP-187-000004104 |
| PLP-187-000004111 | to | PLP-187-000004111 |
| PLP-187-000004117 | to | PLP-187-000004117 |
| PLP-187-000004119 | to | PLP-187-000004121 |
| PLP-187-000004124 | to | PLP-187-000004125 |
| PLP-187-000004127 | to | PLP-187-000004135 |
| PLP-187-000004139 | to | PLP-187-000004139 |
| PLP-187-000004142 | to | PLP-187-000004153 |
| PLP-187-000004155 | to | PLP-187-000004155 |
| PLP-187-000004158 | to | PLP-187-000004158 |

| | | |
|---|---|---|
| PLP-187-000004162 | to | PLP-187-000004163 |
| PLP-187-000004166 | to | PLP-187-000004166 |
| PLP-187-000004168 | to | PLP-187-000004168 |
| PLP-187-000004176 | to | PLP-187-000004177 |
| PLP-187-000004187 | to | PLP-187-000004189 |
| PLP-187-000004191 | to | PLP-187-000004191 |
| PLP-187-000004197 | to | PLP-187-000004197 |
| PLP-187-000004201 | to | PLP-187-000004202 |
| PLP-187-000004204 | to | PLP-187-000004204 |
| PLP-187-000004207 | to | PLP-187-000004209 |
| PLP-187-000004212 | to | PLP-187-000004212 |
| PLP-187-000004229 | to | PLP-187-000004229 |
| PLP-187-000004235 | to | PLP-187-000004235 |
| PLP-187-000004237 | to | PLP-187-000004239 |
| PLP-187-000004241 | to | PLP-187-000004246 |
| PLP-187-000004249 | to | PLP-187-000004249 |
| PLP-187-000004251 | to | PLP-187-000004251 |
| PLP-187-000004254 | to | PLP-187-000004254 |
| PLP-187-000004257 | to | PLP-187-000004260 |
| PLP-187-000004263 | to | PLP-187-000004265 |
| PLP-187-000004268 | to | PLP-187-000004268 |
| PLP-187-000004276 | to | PLP-187-000004280 |
| PLP-187-000004284 | to | PLP-187-000004284 |
| PLP-187-000004287 | to | PLP-187-000004287 |
| PLP-187-000004289 | to | PLP-187-000004300 |
| PLP-187-000004302 | to | PLP-187-000004303 |
| PLP-187-000004311 | to | PLP-187-000004311 |
| PLP-187-000004313 | to | PLP-187-000004313 |
| PLP-187-000004319 | to | PLP-187-000004319 |
| PLP-187-000004323 | to | PLP-187-000004323 |
| PLP-187-000004326 | to | PLP-187-000004326 |
| PLP-187-000004335 | to | PLP-187-000004335 |
| PLP-187-000004338 | to | PLP-187-000004339 |
| PLP-187-000004341 | to | PLP-187-000004341 |
| PLP-187-000004346 | to | PLP-187-000004346 |
| PLP-187-000004348 | to | PLP-187-000004348 |
| PLP-187-000004350 | to | PLP-187-000004350 |
| PLP-187-000004352 | to | PLP-187-000004356 |
| PLP-187-000004358 | to | PLP-187-000004361 |
| PLP-187-000004364 | to | PLP-187-000004365 |
| PLP-187-000004377 | to | PLP-187-000004379 |
| PLP-187-000004383 | to | PLP-187-000004383 |
| PLP-187-000004386 | to | PLP-187-000004389 |
| PLP-187-000004398 | to | PLP-187-000004398 |

| | | |
|---|---|---|
| PLP-187-000004405 | to | PLP-187-000004406 |
| PLP-187-000004411 | to | PLP-187-000004411 |
| PLP-187-000004421 | to | PLP-187-000004422 |
| PLP-187-000004425 | to | PLP-187-000004430 |
| PLP-187-000004437 | to | PLP-187-000004440 |
| PLP-187-000004442 | to | PLP-187-000004443 |
| PLP-187-000004445 | to | PLP-187-000004446 |
| PLP-187-000004448 | to | PLP-187-000004450 |
| PLP-187-000004466 | to | PLP-187-000004466 |
| PLP-187-000004468 | to | PLP-187-000004468 |
| PLP-187-000004471 | to | PLP-187-000004471 |
| PLP-187-000004473 | to | PLP-187-000004473 |
| PLP-187-000004475 | to | PLP-187-000004482 |
| PLP-187-000004484 | to | PLP-187-000004484 |
| PLP-187-000004489 | to | PLP-187-000004493 |
| PLP-187-000004507 | to | PLP-187-000004507 |
| PLP-187-000004513 | to | PLP-187-000004513 |
| PLP-187-000004517 | to | PLP-187-000004517 |
| PLP-187-000004520 | to | PLP-187-000004521 |
| PLP-187-000004525 | to | PLP-187-000004528 |
| PLP-187-000004530 | to | PLP-187-000004530 |
| PLP-187-000004538 | to | PLP-187-000004539 |
| PLP-187-000004542 | to | PLP-187-000004546 |
| PLP-187-000004553 | to | PLP-187-000004558 |
| PLP-187-000004564 | to | PLP-187-000004564 |
| PLP-187-000004585 | to | PLP-187-000004585 |
| PLP-187-000004594 | to | PLP-187-000004594 |
| PLP-187-000004599 | to | PLP-187-000004599 |
| PLP-187-000004601 | to | PLP-187-000004601 |
| PLP-187-000004617 | to | PLP-187-000004617 |
| PLP-187-000004620 | to | PLP-187-000004620 |
| PLP-187-000004622 | to | PLP-187-000004628 |
| PLP-187-000004632 | to | PLP-187-000004632 |
| PLP-187-000004634 | to | PLP-187-000004636 |
| PLP-187-000004640 | to | PLP-187-000004644 |
| PLP-187-000004695 | to | PLP-187-000004696 |
| PLP-187-000004698 | to | PLP-187-000004709 |
| PLP-187-000004711 | to | PLP-187-000004712 |
| PLP-187-000004714 | to | PLP-187-000004720 |
| PLP-187-000004726 | to | PLP-187-000004726 |
| PLP-187-000004729 | to | PLP-187-000004730 |
| PLP-187-000004732 | to | PLP-187-000004732 |
| PLP-187-000004734 | to | PLP-187-000004736 |
| PLP-187-000004740 | to | PLP-187-000004740 |

| | | |
|---|---|---|
| PLP-187-000004745 | to | PLP-187-000004747 |
| PLP-187-000004750 | to | PLP-187-000004750 |
| PLP-187-000004755 | to | PLP-187-000004755 |
| PLP-187-000004757 | to | PLP-187-000004757 |
| PLP-187-000004759 | to | PLP-187-000004760 |
| PLP-187-000004762 | to | PLP-187-000004765 |
| PLP-187-000004770 | to | PLP-187-000004770 |
| PLP-187-000004772 | to | PLP-187-000004772 |
| PLP-187-000004774 | to | PLP-187-000004775 |
| PLP-187-000004778 | to | PLP-187-000004783 |
| PLP-187-000004785 | to | PLP-187-000004788 |
| PLP-187-000004790 | to | PLP-187-000004795 |
| PLP-187-000004797 | to | PLP-187-000004805 |
| PLP-187-000004811 | to | PLP-187-000004812 |
| PLP-187-000004814 | to | PLP-187-000004814 |
| PLP-187-000004816 | to | PLP-187-000004816 |
| PLP-187-000004820 | to | PLP-187-000004826 |
| PLP-187-000004828 | to | PLP-187-000004828 |
| PLP-187-000004837 | to | PLP-187-000004844 |
| PLP-187-000004846 | to | PLP-187-000004850 |
| PLP-187-000004852 | to | PLP-187-000004863 |
| PLP-187-000004865 | to | PLP-187-000004865 |
| PLP-187-000004870 | to | PLP-187-000004870 |
| PLP-187-000004879 | to | PLP-187-000004882 |
| PLP-187-000004889 | to | PLP-187-000004891 |
| PLP-187-000004900 | to | PLP-187-000004901 |
| PLP-187-000004905 | to | PLP-187-000004907 |
| PLP-187-000004909 | to | PLP-187-000004909 |
| PLP-187-000004915 | to | PLP-187-000004915 |
| PLP-187-000004919 | to | PLP-187-000004919 |
| PLP-187-000004922 | to | PLP-187-000004922 |
| PLP-187-000004930 | to | PLP-187-000004931 |
| PLP-187-000004934 | to | PLP-187-000004938 |
| PLP-187-000004940 | to | PLP-187-000004940 |
| PLP-187-000004942 | to | PLP-187-000004944 |
| PLP-187-000004946 | to | PLP-187-000004946 |
| PLP-187-000004948 | to | PLP-187-000004948 |
| PLP-187-000004951 | to | PLP-187-000004951 |
| PLP-187-000004953 | to | PLP-187-000004953 |
| PLP-187-000004956 | to | PLP-187-000004957 |
| PLP-187-000004960 | to | PLP-187-000004962 |
| PLP-187-000004964 | to | PLP-187-000004965 |
| PLP-187-000004971 | to | PLP-187-000004973 |
| PLP-187-000004975 | to | PLP-187-000004976 |

| | | |
|---|---|---|
| PLP-187-000004979 | to | PLP-187-000004979 |
| PLP-187-000004984 | to | PLP-187-000004985 |
| PLP-187-000004987 | to | PLP-187-000004988 |
| PLP-187-000004998 | to | PLP-187-000004998 |
| PLP-187-000005000 | to | PLP-187-000005004 |
| PLP-187-000005006 | to | PLP-187-000005007 |
| PLP-187-000005012 | to | PLP-187-000005012 |
| PLP-187-000005014 | to | PLP-187-000005014 |
| PLP-187-000005016 | to | PLP-187-000005017 |
| PLP-187-000005019 | to | PLP-187-000005029 |
| PLP-187-000005034 | to | PLP-187-000005034 |
| PLP-187-000005040 | to | PLP-187-000005040 |
| PLP-187-000005044 | to | PLP-187-000005044 |
| PLP-187-000005049 | to | PLP-187-000005049 |
| PLP-187-000005051 | to | PLP-187-000005052 |
| PLP-187-000005054 | to | PLP-187-000005054 |
| PLP-187-000005059 | to | PLP-187-000005059 |
| PLP-187-000005065 | to | PLP-187-000005070 |
| PLP-187-000005073 | to | PLP-187-000005074 |
| PLP-187-000005077 | to | PLP-187-000005077 |
| PLP-187-000005080 | to | PLP-187-000005081 |
| PLP-187-000005084 | to | PLP-187-000005084 |
| PLP-187-000005087 | to | PLP-187-000005089 |
| PLP-187-000005092 | to | PLP-187-000005093 |
| PLP-187-000005095 | to | PLP-187-000005096 |
| PLP-187-000005100 | to | PLP-187-000005100 |
| PLP-187-000005102 | to | PLP-187-000005102 |
| PLP-187-000005105 | to | PLP-187-000005105 |
| PLP-187-000005108 | to | PLP-187-000005109 |
| PLP-187-000005112 | to | PLP-187-000005112 |
| PLP-187-000005116 | to | PLP-187-000005116 |
| PLP-187-000005120 | to | PLP-187-000005120 |
| PLP-187-000005126 | to | PLP-187-000005126 |
| PLP-187-000005128 | to | PLP-187-000005128 |
| PLP-187-000005140 | to | PLP-187-000005142 |
| PLP-187-000005144 | to | PLP-187-000005149 |
| PLP-187-000005155 | to | PLP-187-000005155 |
| PLP-187-000005157 | to | PLP-187-000005158 |
| PLP-187-000005177 | to | PLP-187-000005178 |
| PLP-187-000005180 | to | PLP-187-000005180 |
| PLP-187-000005187 | to | PLP-187-000005187 |
| PLP-187-000005189 | to | PLP-187-000005189 |
| PLP-187-000005199 | to | PLP-187-000005199 |
| PLP-187-000005202 | to | PLP-187-000005202 |

| | | |
|---|---|---|
| PLP-187-000005206 | to | PLP-187-000005206 |
| PLP-187-000005221 | to | PLP-187-000005222 |
| PLP-187-000005237 | to | PLP-187-000005237 |
| PLP-187-000005273 | to | PLP-187-000005274 |
| PLP-187-000005277 | to | PLP-187-000005277 |
| PLP-187-000005283 | to | PLP-187-000005283 |
| PLP-187-000005290 | to | PLP-187-000005291 |
| PLP-187-000005295 | to | PLP-187-000005296 |
| PLP-187-000005298 | to | PLP-187-000005299 |
| PLP-187-000005302 | to | PLP-187-000005302 |
| PLP-187-000005306 | to | PLP-187-000005307 |
| PLP-187-000005316 | to | PLP-187-000005316 |
| PLP-187-000005324 | to | PLP-187-000005324 |
| PLP-187-000005327 | to | PLP-187-000005327 |
| PLP-187-000005329 | to | PLP-187-000005332 |
| PLP-187-000005334 | to | PLP-187-000005340 |
| PLP-187-000005342 | to | PLP-187-000005345 |
| PLP-187-000005349 | to | PLP-187-000005350 |
| PLP-187-000005355 | to | PLP-187-000005357 |
| PLP-187-000005370 | to | PLP-187-000005372 |
| PLP-187-000005378 | to | PLP-187-000005400 |
| PLP-187-000005410 | to | PLP-187-000005411 |
| PLP-187-000005415 | to | PLP-187-000005415 |
| PLP-187-000005417 | to | PLP-187-000005417 |
| PLP-187-000005422 | to | PLP-187-000005422 |
| PLP-187-000005424 | to | PLP-187-000005426 |
| PLP-187-000005435 | to | PLP-187-000005437 |
| PLP-187-000005442 | to | PLP-187-000005444 |
| PLP-187-000005446 | to | PLP-187-000005446 |
| PLP-187-000005464 | to | PLP-187-000005464 |
| PLP-187-000005467 | to | PLP-187-000005467 |
| PLP-187-000005474 | to | PLP-187-000005476 |
| PLP-187-000005487 | to | PLP-187-000005487 |
| PLP-187-000005492 | to | PLP-187-000005492 |
| PLP-187-000005495 | to | PLP-187-000005495 |
| PLP-187-000005498 | to | PLP-187-000005498 |
| PLP-187-000005502 | to | PLP-187-000005506 |
| PLP-187-000005514 | to | PLP-187-000005516 |
| PLP-187-000005527 | to | PLP-187-000005529 |
| PLP-187-000005531 | to | PLP-187-000005538 |
| PLP-187-000005540 | to | PLP-187-000005543 |
| PLP-187-000005546 | to | PLP-187-000005547 |
| PLP-187-000005549 | to | PLP-187-000005552 |
| PLP-187-000005556 | to | PLP-187-000005559 |

| | | |
|---|---|---|
| PLP-187-000005561 | to | PLP-187-000005561 |
| PLP-187-000005565 | to | PLP-187-000005581 |
| PLP-187-000005600 | to | PLP-187-000005603 |
| PLP-187-000005607 | to | PLP-187-000005607 |
| PLP-187-000005609 | to | PLP-187-000005610 |
| PLP-187-000005614 | to | PLP-187-000005614 |
| PLP-187-000005620 | to | PLP-187-000005620 |
| PLP-187-000005626 | to | PLP-187-000005633 |
| PLP-187-000005635 | to | PLP-187-000005636 |
| PLP-187-000005650 | to | PLP-187-000005654 |
| PLP-187-000005657 | to | PLP-187-000005659 |
| PLP-187-000005661 | to | PLP-187-000005661 |
| PLP-187-000005668 | to | PLP-187-000005670 |
| PLP-187-000005677 | to | PLP-187-000005677 |
| PLP-187-000005682 | to | PLP-187-000005682 |
| PLP-187-000005687 | to | PLP-187-000005690 |
| PLP-187-000005693 | to | PLP-187-000005693 |
| PLP-187-000005695 | to | PLP-187-000005695 |
| PLP-187-000005697 | to | PLP-187-000005697 |
| PLP-187-000005706 | to | PLP-187-000005707 |
| PLP-187-000005735 | to | PLP-187-000005735 |
| PLP-187-000005737 | to | PLP-187-000005771 |
| PLP-187-000005773 | to | PLP-187-000005774 |
| PLP-187-000005778 | to | PLP-187-000005778 |
| PLP-187-000005792 | to | PLP-187-000005792 |
| PLP-187-000005797 | to | PLP-187-000005799 |
| PLP-187-000005801 | to | PLP-187-000005801 |
| PLP-187-000005803 | to | PLP-187-000005810 |
| PLP-187-000005822 | to | PLP-187-000005828 |
| PLP-187-000005833 | to | PLP-187-000005848 |
| PLP-187-000005855 | to | PLP-187-000005855 |
| PLP-187-000005859 | to | PLP-187-000005868 |
| PLP-187-000005870 | to | PLP-187-000005870 |
| PLP-187-000005876 | to | PLP-187-000005877 |
| PLP-187-000005882 | to | PLP-187-000005886 |
| PLP-187-000005888 | to | PLP-187-000005889 |
| PLP-187-000005898 | to | PLP-187-000005898 |
| PLP-187-000005902 | to | PLP-187-000005903 |
| PLP-187-000005905 | to | PLP-187-000005905 |
| PLP-187-000005911 | to | PLP-187-000005911 |
| PLP-187-000005918 | to | PLP-187-000005919 |
| PLP-187-000005921 | to | PLP-187-000005923 |
| PLP-187-000005928 | to | PLP-187-000005928 |
| PLP-187-000005930 | to | PLP-187-000005935 |

| | | |
|---|---|---|
| PLP-187-000005941 | to | PLP-187-000005941 |
| PLP-187-000005945 | to | PLP-187-000005946 |
| PLP-187-000005949 | to | PLP-187-000005949 |
| PLP-187-000005951 | to | PLP-187-000005951 |
| PLP-187-000005959 | to | PLP-187-000005962 |
| PLP-187-000005964 | to | PLP-187-000005964 |
| PLP-187-000005982 | to | PLP-187-000005984 |
| PLP-187-000005992 | to | PLP-187-000005993 |
| PLP-187-000005995 | to | PLP-187-000005999 |
| PLP-187-000006005 | to | PLP-187-000006007 |
| PLP-187-000006012 | to | PLP-187-000006012 |
| PLP-187-000006015 | to | PLP-187-000006022 |
| PLP-187-000006024 | to | PLP-187-000006025 |
| PLP-187-000006029 | to | PLP-187-000006029 |
| PLP-187-000006032 | to | PLP-187-000006034 |
| PLP-187-000006040 | to | PLP-187-000006041 |
| PLP-187-000006043 | to | PLP-187-000006043 |
| PLP-187-000006045 | to | PLP-187-000006045 |
| PLP-187-000006060 | to | PLP-187-000006062 |
| PLP-187-000006068 | to | PLP-187-000006068 |
| PLP-187-000006086 | to | PLP-187-000006089 |
| PLP-187-000006092 | to | PLP-187-000006092 |
| PLP-187-000006094 | to | PLP-187-000006094 |
| PLP-187-000006107 | to | PLP-187-000006107 |
| PLP-187-000006116 | to | PLP-187-000006118 |
| PLP-187-000006121 | to | PLP-187-000006121 |
| PLP-187-000006123 | to | PLP-187-000006129 |
| PLP-187-000006133 | to | PLP-187-000006134 |
| PLP-187-000006137 | to | PLP-187-000006138 |
| PLP-187-000006144 | to | PLP-187-000006147 |
| PLP-187-000006152 | to | PLP-187-000006153 |
| PLP-187-000006155 | to | PLP-187-000006155 |
| PLP-187-000006158 | to | PLP-187-000006164 |
| PLP-187-000006166 | to | PLP-187-000006166 |
| PLP-187-000006169 | to | PLP-187-000006169 |
| PLP-187-000006177 | to | PLP-187-000006183 |
| PLP-187-000006186 | to | PLP-187-000006186 |
| PLP-187-000006188 | to | PLP-187-000006191 |
| PLP-187-000006194 | to | PLP-187-000006194 |
| PLP-187-000006204 | to | PLP-187-000006204 |
| PLP-187-000006223 | to | PLP-187-000006223 |
| PLP-187-000006226 | to | PLP-187-000006228 |
| PLP-187-000006230 | to | PLP-187-000006231 |
| PLP-187-000006234 | to | PLP-187-000006234 |

| | | |
|---|---|---|
| PLP-187-000006243 | to | PLP-187-000006243 |
| PLP-187-000006247 | to | PLP-187-000006247 |
| PLP-187-000006252 | to | PLP-187-000006253 |
| PLP-187-000006255 | to | PLP-187-000006256 |
| PLP-187-000006259 | to | PLP-187-000006261 |
| PLP-187-000006264 | to | PLP-187-000006264 |
| PLP-187-000006267 | to | PLP-187-000006268 |
| PLP-187-000006271 | to | PLP-187-000006272 |
| PLP-187-000006275 | to | PLP-187-000006275 |
| PLP-187-000006277 | to | PLP-187-000006277 |
| PLP-187-000006298 | to | PLP-187-000006298 |
| PLP-187-000006301 | to | PLP-187-000006301 |
| PLP-187-000006305 | to | PLP-187-000006305 |
| PLP-187-000006307 | to | PLP-187-000006308 |
| PLP-187-000006312 | to | PLP-187-000006313 |
| PLP-187-000006317 | to | PLP-187-000006319 |
| PLP-187-000006325 | to | PLP-187-000006325 |
| PLP-187-000006330 | to | PLP-187-000006330 |
| PLP-187-000006336 | to | PLP-187-000006336 |
| PLP-187-000006339 | to | PLP-187-000006339 |
| PLP-187-000006341 | to | PLP-187-000006341 |
| PLP-187-000006352 | to | PLP-187-000006353 |
| PLP-187-000006364 | to | PLP-187-000006364 |
| PLP-187-000006369 | to | PLP-187-000006370 |
| PLP-187-000006376 | to | PLP-187-000006376 |
| PLP-187-000006379 | to | PLP-187-000006379 |
| PLP-187-000006410 | to | PLP-187-000006410 |
| PLP-187-000006412 | to | PLP-187-000006429 |
| PLP-187-000006433 | to | PLP-187-000006435 |
| PLP-187-000006437 | to | PLP-187-000006437 |
| PLP-187-000006442 | to | PLP-187-000006443 |
| PLP-187-000006445 | to | PLP-187-000006449 |
| PLP-187-000006457 | to | PLP-187-000006457 |
| PLP-187-000006459 | to | PLP-187-000006459 |
| PLP-187-000006461 | to | PLP-187-000006461 |
| PLP-187-000006463 | to | PLP-187-000006463 |
| PLP-187-000006498 | to | PLP-187-000006498 |
| PLP-187-000006502 | to | PLP-187-000006504 |
| PLP-187-000006507 | to | PLP-187-000006511 |
| PLP-187-000006515 | to | PLP-187-000006515 |
| PLP-187-000006519 | to | PLP-187-000006521 |
| PLP-187-000006524 | to | PLP-187-000006524 |
| PLP-187-000006537 | to | PLP-187-000006537 |
| PLP-187-000006540 | to | PLP-187-000006542 |

| | | |
|---|---|---|
| PLP-187-000006547 | to | PLP-187-000006547 |
| PLP-187-000006551 | to | PLP-187-000006551 |
| PLP-187-000006554 | to | PLP-187-000006554 |
| PLP-187-000006560 | to | PLP-187-000006561 |
| PLP-187-000006574 | to | PLP-187-000006575 |
| PLP-187-000006577 | to | PLP-187-000006580 |
| PLP-187-000006591 | to | PLP-187-000006597 |
| PLP-187-000006599 | to | PLP-187-000006603 |
| PLP-187-000006655 | to | PLP-187-000006655 |
| PLP-187-000006680 | to | PLP-187-000006681 |
| PLP-187-000006690 | to | PLP-187-000006690 |
| PLP-187-000006695 | to | PLP-187-000006695 |
| PLP-187-000006697 | to | PLP-187-000006697 |
| PLP-187-000006699 | to | PLP-187-000006701 |
| PLP-187-000006713 | to | PLP-187-000006714 |
| PLP-187-000006716 | to | PLP-187-000006716 |
| PLP-187-000006722 | to | PLP-187-000006722 |
| PLP-187-000006725 | to | PLP-187-000006725 |
| PLP-187-000006735 | to | PLP-187-000006735 |
| PLP-187-000006739 | to | PLP-187-000006745 |
| PLP-187-000006748 | to | PLP-187-000006749 |
| PLP-187-000006764 | to | PLP-187-000006765 |
| PLP-187-000006778 | to | PLP-187-000006780 |
| PLP-187-000006800 | to | PLP-187-000006800 |
| PLP-187-000006803 | to | PLP-187-000006806 |
| PLP-187-000006809 | to | PLP-187-000006811 |
| PLP-187-000006813 | to | PLP-187-000006814 |
| PLP-187-000006817 | to | PLP-187-000006817 |
| PLP-187-000006820 | to | PLP-187-000006830 |
| PLP-187-000006832 | to | PLP-187-000006846 |
| PLP-187-000006858 | to | PLP-187-000006859 |
| PLP-187-000006862 | to | PLP-187-000006862 |
| PLP-187-000006864 | to | PLP-187-000006864 |
| PLP-187-000006866 | to | PLP-187-000006868 |
| PLP-187-000006873 | to | PLP-187-000006873 |
| PLP-187-000006876 | to | PLP-187-000006876 |
| PLP-187-000006879 | to | PLP-187-000006879 |
| PLP-187-000006889 | to | PLP-187-000006890 |
| PLP-187-000006892 | to | PLP-187-000006892 |
| PLP-187-000006900 | to | PLP-187-000006901 |
| PLP-187-000006908 | to | PLP-187-000006908 |
| PLP-187-000006912 | to | PLP-187-000006913 |
| PLP-187-000006918 | to | PLP-187-000006919 |
| PLP-187-000006928 | to | PLP-187-000006931 |

| | | |
|---|---|---|
| PLP-187-000006933 | to | PLP-187-000006935 |
| PLP-187-000006947 | to | PLP-187-000006947 |
| PLP-187-000006968 | to | PLP-187-000006971 |
| PLP-187-000006973 | to | PLP-187-000006976 |
| PLP-222-000000012 | to | PLP-222-000000012 |
| PLP-222-000000034 | to | PLP-222-000000034 |
| PLP-222-000000036 | to | PLP-222-000000036 |
| PLP-222-000000051 | to | PLP-222-000000051 |
| PLP-222-000000079 | to | PLP-222-000000079 |
| PLP-222-000000081 | to | PLP-222-000000081 |
| PLP-222-000000098 | to | PLP-222-000000098 |
| PLP-222-000000100 | to | PLP-222-000000100 |
| PLP-222-000000133 | to | PLP-222-000000133 |
| PLP-222-000000145 | to | PLP-222-000000146 |
| PLP-222-000000153 | to | PLP-222-000000153 |
| PLP-222-000000175 | to | PLP-222-000000175 |
| PLP-222-000000178 | to | PLP-222-000000178 |
| PLP-222-000000181 | to | PLP-222-000000181 |
| PLP-222-000000188 | to | PLP-222-000000189 |
| PLP-222-000000192 | to | PLP-222-000000192 |
| PLP-222-000000196 | to | PLP-222-000000196 |
| PLP-222-000000268 | to | PLP-222-000000268 |
| PLP-222-000000273 | to | PLP-222-000000273 |
| PLP-222-000000298 | to | PLP-222-000000298 |
| PLP-222-000000320 | to | PLP-222-000000320 |
| PLP-222-000000322 | to | PLP-222-000000322 |
| PLP-222-000000329 | to | PLP-222-000000329 |
| PLP-222-000000348 | to | PLP-222-000000348 |
| PLP-222-000000361 | to | PLP-222-000000361 |
| PLP-222-000000363 | to | PLP-222-000000368 |
| PLP-222-000000388 | to | PLP-222-000000388 |
| PLP-222-000000416 | to | PLP-222-000000416 |
| PLP-222-000000457 | to | PLP-222-000000461 |
| PLP-222-000000495 | to | PLP-222-000000496 |
| PLP-222-000000522 | to | PLP-222-000000522 |
| PLP-222-000000560 | to | PLP-222-000000560 |
| PLP-222-000000649 | to | PLP-222-000000649 |
| PLP-222-000000671 | to | PLP-222-000000671 |
| PLP-222-000000674 | to | PLP-222-000000676 |
| PLP-222-000000721 | to | PLP-222-000000722 |
| PLP-222-000000724 | to | PLP-222-000000724 |
| PLP-222-000000726 | to | PLP-222-000000727 |
| PLP-222-000000760 | to | PLP-222-000000760 |
| PLP-222-000000767 | to | PLP-222-000000767 |

| | | |
|---|---|---|
| PLP-222-000000773 | to | PLP-222-000000773 |
| PLP-222-000000776 | to | PLP-222-000000777 |
| PLP-222-000000787 | to | PLP-222-000000787 |
| PLP-222-000000795 | to | PLP-222-000000796 |
| PLP-222-000000815 | to | PLP-222-000000816 |
| PLP-222-000000819 | to | PLP-222-000000819 |
| PLP-222-000000837 | to | PLP-222-000000837 |
| PLP-222-000000878 | to | PLP-222-000000880 |
| PLP-222-000000907 | to | PLP-222-000000907 |
| PLP-222-000000910 | to | PLP-222-000000911 |
| PLP-222-000000913 | to | PLP-222-000000913 |
| PLP-222-000000922 | to | PLP-222-000000924 |
| PLP-222-000000975 | to | PLP-222-000000975 |
| PLP-222-000000977 | to | PLP-222-000000977 |
| PLP-222-000000980 | to | PLP-222-000000980 |
| PLP-222-000001006 | to | PLP-222-000001006 |
| PLP-222-000001013 | to | PLP-222-000001013 |
| PLP-222-000001015 | to | PLP-222-000001017 |
| PLP-222-000001019 | to | PLP-222-000001019 |
| PLP-222-000001021 | to | PLP-222-000001021 |
| PLP-222-000001024 | to | PLP-222-000001024 |
| PLP-222-000001030 | to | PLP-222-000001030 |
| PLP-222-000001064 | to | PLP-222-000001064 |
| PLP-222-000001083 | to | PLP-222-000001083 |
| PLP-222-000001092 | to | PLP-222-000001093 |
| PLP-222-000001101 | to | PLP-222-000001101 |
| PLP-222-000001113 | to | PLP-222-000001113 |
| PLP-222-000001116 | to | PLP-222-000001117 |
| PLP-222-000001119 | to | PLP-222-000001119 |
| PLP-222-000001122 | to | PLP-222-000001123 |
| PLP-222-000001125 | to | PLP-222-000001127 |
| PLP-222-000001137 | to | PLP-222-000001139 |
| PLP-222-000001142 | to | PLP-222-000001142 |
| PLP-222-000001154 | to | PLP-222-000001154 |
| PLP-222-000001166 | to | PLP-222-000001166 |
| PLP-222-000001174 | to | PLP-222-000001175 |
| PLP-222-000001180 | to | PLP-222-000001180 |
| PLP-222-000001203 | to | PLP-222-000001203 |
| PLP-222-000001209 | to | PLP-222-000001210 |
| PLP-222-000001216 | to | PLP-222-000001216 |
| PLP-222-000001219 | to | PLP-222-000001219 |
| PLP-222-000001230 | to | PLP-222-000001231 |
| PLP-222-000001236 | to | PLP-222-000001236 |
| PLP-222-000001258 | to | PLP-222-000001259 |

| | | |
|---|---|---|
| PLP-222-000001266 | to | PLP-222-000001267 |
| PLP-222-000001273 | to | PLP-222-000001273 |
| PLP-222-000001276 | to | PLP-222-000001277 |
| PLP-222-000001289 | to | PLP-222-000001289 |
| PLP-222-000001291 | to | PLP-222-000001291 |
| PLP-222-000001297 | to | PLP-222-000001297 |
| PLP-222-000001311 | to | PLP-222-000001311 |
| PLP-222-000001316 | to | PLP-222-000001317 |
| PLP-222-000001319 | to | PLP-222-000001319 |
| PLP-222-000001336 | to | PLP-222-000001336 |
| PLP-222-000001344 | to | PLP-222-000001344 |
| PLP-222-000001348 | to | PLP-222-000001348 |
| PLP-222-000001382 | to | PLP-222-000001382 |
| PLP-222-000001407 | to | PLP-222-000001407 |
| PLP-222-000001423 | to | PLP-222-000001423 |
| PLP-222-000001427 | to | PLP-222-000001427 |
| PLP-222-000001436 | to | PLP-222-000001436 |
| PLP-222-000001450 | to | PLP-222-000001450 |
| PLP-222-000001460 | to | PLP-222-000001460 |
| PLP-222-000001488 | to | PLP-222-000001488 |
| PLP-222-000001513 | to | PLP-222-000001513 |
| PLP-222-000001516 | to | PLP-222-000001516 |
| PLP-222-000001519 | to | PLP-222-000001519 |
| PLP-222-000001525 | to | PLP-222-000001525 |
| PLP-222-000001527 | to | PLP-222-000001528 |
| PLP-222-000001533 | to | PLP-222-000001533 |
| PLP-222-000001537 | to | PLP-222-000001541 |
| PLP-222-000001543 | to | PLP-222-000001543 |
| PLP-222-000001548 | to | PLP-222-000001548 |
| PLP-222-000001560 | to | PLP-222-000001560 |
| PLP-222-000001569 | to | PLP-222-000001569 |
| PLP-222-000001573 | to | PLP-222-000001573 |
| PLP-222-000001575 | to | PLP-222-000001575 |
| PLP-222-000001588 | to | PLP-222-000001588 |
| PLP-222-000001623 | to | PLP-222-000001623 |
| PLP-222-000001661 | to | PLP-222-000001662 |
| PLP-222-000001666 | to | PLP-222-000001666 |
| PLP-222-000001668 | to | PLP-222-000001668 |
| PLP-222-000001712 | to | PLP-222-000001712 |
| PLP-222-000001714 | to | PLP-222-000001714 |
| PLP-222-000001720 | to | PLP-222-000001722 |
| PLP-222-000001729 | to | PLP-222-000001730 |
| PLP-222-000001733 | to | PLP-222-000001738 |
| PLP-222-000001740 | to | PLP-222-000001740 |

| | | |
|---|---|---|
| PLP-222-000001742 | to | PLP-222-000001743 |
| PLP-222-000001761 | to | PLP-222-000001761 |
| PLP-222-000001772 | to | PLP-222-000001772 |
| PLP-222-000001777 | to | PLP-222-000001778 |
| PLP-222-000001796 | to | PLP-222-000001796 |
| PLP-222-000001818 | to | PLP-222-000001818 |
| PLP-222-000001820 | to | PLP-222-000001820 |
| PLP-222-000001829 | to | PLP-222-000001829 |
| PLP-222-000001834 | to | PLP-222-000001834 |
| PLP-222-000001860 | to | PLP-222-000001860 |
| PLP-222-000001880 | to | PLP-222-000001880 |
| PLP-222-000001882 | to | PLP-222-000001882 |
| PLP-222-000001884 | to | PLP-222-000001884 |
| PLP-222-000001924 | to | PLP-222-000001924 |
| PLP-222-000001927 | to | PLP-222-000001927 |
| PLP-222-000001953 | to | PLP-222-000001953 |
| PLP-222-000001970 | to | PLP-222-000001970 |
| PLP-222-000001973 | to | PLP-222-000001973 |
| PLP-222-000001980 | to | PLP-222-000001981 |
| PLP-222-000001987 | to | PLP-222-000001989 |
| PLP-222-000001992 | to | PLP-222-000001992 |
| PLP-222-000002031 | to | PLP-222-000002031 |
| PLP-222-000002040 | to | PLP-222-000002040 |
| PLP-222-000002042 | to | PLP-222-000002042 |
| PLP-222-000002052 | to | PLP-222-000002052 |
| PLP-222-000002054 | to | PLP-222-000002054 |
| PLP-222-000002084 | to | PLP-222-000002084 |
| PLP-222-000002093 | to | PLP-222-000002094 |
| PLP-222-000002097 | to | PLP-222-000002098 |
| PLP-222-000002104 | to | PLP-222-000002105 |
| PLP-222-000002114 | to | PLP-222-000002116 |
| PLP-222-000002248 | to | PLP-222-000002248 |
| PLP-222-000002254 | to | PLP-222-000002254 |
| PLP-222-000002283 | to | PLP-222-000002283 |
| PLP-222-000002293 | to | PLP-222-000002295 |
| PLP-222-000002298 | to | PLP-222-000002298 |
| PLP-222-000002322 | to | PLP-222-000002322 |
| PLP-222-000002325 | to | PLP-222-000002326 |
| PLP-222-000002346 | to | PLP-222-000002347 |
| PLP-222-000002352 | to | PLP-222-000002352 |
| PLP-222-000002362 | to | PLP-222-000002363 |
| PLP-222-000002366 | to | PLP-222-000002366 |
| PLP-222-000002382 | to | PLP-222-000002382 |
| PLP-222-000002407 | to | PLP-222-000002407 |

| | | |
|---|---|---|
| PLP-222-000002414 | to | PLP-222-000002414 |
| PLP-222-000002481 | to | PLP-222-000002481 |
| PLP-222-000002528 | to | PLP-222-000002528 |
| PLP-222-000002559 | to | PLP-222-000002559 |
| PLP-222-000002561 | to | PLP-222-000002561 |
| PLP-222-000002567 | to | PLP-222-000002567 |
| PLP-222-000002569 | to | PLP-222-000002569 |
| PLP-222-000002572 | to | PLP-222-000002572 |
| PLP-222-000002574 | to | PLP-222-000002575 |
| PLP-222-000002578 | to | PLP-222-000002581 |
| PLP-222-000002583 | to | PLP-222-000002584 |
| PLP-222-000002624 | to | PLP-222-000002624 |
| PLP-222-000002626 | to | PLP-222-000002627 |
| PLP-222-000002635 | to | PLP-222-000002635 |
| PLP-222-000002668 | to | PLP-222-000002668 |
| PLP-222-000002670 | to | PLP-222-000002670 |
| PLP-222-000002781 | to | PLP-222-000002781 |
| PLP-222-000002794 | to | PLP-222-000002794 |
| PLP-222-000002832 | to | PLP-222-000002837 |
| PLP-222-000002839 | to | PLP-222-000002839 |
| PLP-222-000002851 | to | PLP-222-000002851 |
| PLP-222-000002853 | to | PLP-222-000002853 |
| PLP-222-000002864 | to | PLP-222-000002864 |
| PLP-222-000002873 | to | PLP-222-000002873 |
| PLP-222-000002875 | to | PLP-222-000002875 |
| PLP-222-000002879 | to | PLP-222-000002879 |
| PLP-222-000002888 | to | PLP-222-000002888 |
| PLP-222-000002898 | to | PLP-222-000002900 |
| PLP-222-000002905 | to | PLP-222-000002906 |
| PLP-222-000002908 | to | PLP-222-000002908 |
| PLP-222-000002914 | to | PLP-222-000002916 |
| PLP-222-000002951 | to | PLP-222-000002951 |
| PLP-222-000002971 | to | PLP-222-000002971 |
| PLP-222-000002993 | to | PLP-222-000002995 |
| PLP-222-000003004 | to | PLP-222-000003008 |
| PLP-222-000003016 | to | PLP-222-000003016 |
| PLP-222-000003031 | to | PLP-222-000003033 |
| PLP-222-000003041 | to | PLP-222-000003041 |
| PLP-222-000003047 | to | PLP-222-000003047 |
| PLP-222-000003066 | to | PLP-222-000003069 |
| PLP-222-000003087 | to | PLP-222-000003088 |
| PLP-222-000003119 | to | PLP-222-000003121 |
| PLP-222-000003124 | to | PLP-222-000003126 |
| PLP-222-000003137 | to | PLP-222-000003137 |

| | | |
|---|---|---|
| PLP-222-000003140 | to | PLP-222-000003140 |
| PLP-222-000003145 | to | PLP-222-000003145 |
| PLP-222-000003159 | to | PLP-222-000003159 |
| PLP-222-000003194 | to | PLP-222-000003194 |
| PLP-222-000003197 | to | PLP-222-000003197 |
| PLP-222-000003199 | to | PLP-222-000003199 |
| PLP-222-000003201 | to | PLP-222-000003201 |
| PLP-222-000003204 | to | PLP-222-000003217 |
| PLP-222-000003230 | to | PLP-222-000003231 |
| PLP-222-000003248 | to | PLP-222-000003248 |
| PLP-222-000003251 | to | PLP-222-000003251 |
| PLP-222-000003274 | to | PLP-222-000003274 |
| PLP-222-000003297 | to | PLP-222-000003297 |
| PLP-222-000003307 | to | PLP-222-000003307 |
| PLP-222-000003327 | to | PLP-222-000003327 |
| PLP-222-000003329 | to | PLP-222-000003329 |
| PLP-222-000003331 | to | PLP-222-000003331 |
| PLP-222-000003333 | to | PLP-222-000003335 |
| PLP-222-000003337 | to | PLP-222-000003337 |
| PLP-222-000003341 | to | PLP-222-000003342 |
| PLP-222-000003351 | to | PLP-222-000003351 |
| PLP-222-000003360 | to | PLP-222-000003360 |
| PLP-222-000003379 | to | PLP-222-000003387 |
| PLP-222-000003390 | to | PLP-222-000003393 |
| PLP-222-000003395 | to | PLP-222-000003395 |
| PLP-222-000003406 | to | PLP-222-000003408 |
| PLP-222-000003412 | to | PLP-222-000003412 |
| PLP-222-000003415 | to | PLP-222-000003415 |
| PLP-222-000003422 | to | PLP-222-000003424 |
| PLP-222-000003426 | to | PLP-222-000003426 |
| PLP-222-000003428 | to | PLP-222-000003428 |
| PLP-222-000003434 | to | PLP-222-000003434 |
| PLP-222-000003476 | to | PLP-222-000003477 |
| PLP-222-000003483 | to | PLP-222-000003484 |
| PLP-222-000003488 | to | PLP-222-000003488 |
| PLP-222-000003490 | to | PLP-222-000003491 |
| PLP-222-000003500 | to | PLP-222-000003500 |
| PLP-222-000003511 | to | PLP-222-000003511 |
| PLP-222-000003514 | to | PLP-222-000003516 |
| PLP-222-000003537 | to | PLP-222-000003537 |
| PLP-222-000003539 | to | PLP-222-000003539 |
| PLP-222-000003542 | to | PLP-222-000003542 |
| PLP-222-000003547 | to | PLP-222-000003547 |
| PLP-222-000003550 | to | PLP-222-000003551 |

| | | |
|---|---|---|
| PLP-222-000003554 | to | PLP-222-000003554 |
| PLP-222-000003558 | to | PLP-222-000003558 |
| PLP-222-000003562 | to | PLP-222-000003562 |
| PLP-222-000003564 | to | PLP-222-000003565 |
| PLP-222-000003570 | to | PLP-222-000003571 |
| PLP-222-000003577 | to | PLP-222-000003578 |
| PLP-222-000003587 | to | PLP-222-000003587 |
| PLP-222-000003589 | to | PLP-222-000003591 |
| PLP-222-000003611 | to | PLP-222-000003616 |
| PLP-222-000003637 | to | PLP-222-000003637 |
| PLP-222-000003646 | to | PLP-222-000003646 |
| PLP-222-000003773 | to | PLP-222-000003776 |
| PLP-222-000003786 | to | PLP-222-000003787 |
| PLP-222-000003797 | to | PLP-222-000003797 |
| PLP-222-000003817 | to | PLP-222-000003817 |
| PLP-222-000003869 | to | PLP-222-000003872 |
| PLP-222-000003874 | to | PLP-222-000003874 |
| PLP-222-000003909 | to | PLP-222-000003913 |
| PLP-222-000003915 | to | PLP-222-000003917 |
| PLP-222-000003919 | to | PLP-222-000003920 |
| PLP-222-000003933 | to | PLP-222-000003939 |
| PLP-222-000003955 | to | PLP-222-000003955 |
| PLP-222-000003972 | to | PLP-222-000003974 |
| PLP-222-000003986 | to | PLP-222-000003988 |
| PLP-222-000003990 | to | PLP-222-000003991 |
| PLP-222-000003995 | to | PLP-222-000003995 |
| PLP-222-000003998 | to | PLP-222-000003998 |
| PLP-222-000004014 | to | PLP-222-000004014 |
| PLP-222-000004055 | to | PLP-222-000004055 |
| PLP-222-000004092 | to | PLP-222-000004092 |
| PLP-222-000004120 | to | PLP-222-000004122 |
| PLP-222-000004126 | to | PLP-222-000004126 |
| PLP-222-000004128 | to | PLP-222-000004128 |
| PLP-222-000004139 | to | PLP-222-000004141 |
| PLP-222-000004147 | to | PLP-222-000004147 |
| PLP-222-000004155 | to | PLP-222-000004155 |
| PLP-222-000004165 | to | PLP-222-000004167 |
| PLP-222-000004170 | to | PLP-222-000004170 |
| PLP-222-000004172 | to | PLP-222-000004180 |
| PLP-222-000004183 | to | PLP-222-000004184 |
| PLP-222-000004195 | to | PLP-222-000004195 |
| PLP-222-000004210 | to | PLP-222-000004210 |
| PLP-222-000004233 | to | PLP-222-000004233 |
| PLP-222-000004252 | to | PLP-222-000004254 |

| | | |
|---|---|---|
| PLP-222-000004257 | to | PLP-222-000004257 |
| PLP-222-000004287 | to | PLP-222-000004287 |
| PLP-222-000004350 | to | PLP-222-000004350 |
| PLP-222-000004354 | to | PLP-222-000004355 |
| PLP-222-000004373 | to | PLP-222-000004378 |
| PLP-222-000004388 | to | PLP-222-000004388 |
| PLP-222-000004392 | to | PLP-222-000004394 |
| PLP-222-000004408 | to | PLP-222-000004408 |
| PLP-222-000004411 | to | PLP-222-000004411 |
| PLP-222-000004413 | to | PLP-222-000004429 |
| PLP-222-000004436 | to | PLP-222-000004438 |
| PLP-222-000004440 | to | PLP-222-000004443 |
| PLP-222-000004454 | to | PLP-222-000004455 |
| PLP-222-000004466 | to | PLP-222-000004473 |
| PLP-222-000004478 | to | PLP-222-000004481 |
| PLP-222-000004488 | to | PLP-222-000004492 |
| PLP-222-000004494 | to | PLP-222-000004503 |
| PLP-222-000004507 | to | PLP-222-000004507 |
| PLP-222-000004510 | to | PLP-222-000004510 |
| PLP-222-000004517 | to | PLP-222-000004518 |
| PLP-222-000004528 | to | PLP-222-000004529 |
| PLP-222-000004532 | to | PLP-222-000004533 |
| PLP-222-000004541 | to | PLP-222-000004541 |
| PLP-222-000004543 | to | PLP-222-000004543 |
| PLP-222-000004545 | to | PLP-222-000004545 |
| PLP-222-000004550 | to | PLP-222-000004550 |
| PLP-222-000004552 | to | PLP-222-000004553 |
| PLP-222-000004575 | to | PLP-222-000004575 |
| PLP-222-000004595 | to | PLP-222-000004595 |
| PLP-222-000004597 | to | PLP-222-000004597 |
| PLP-222-000004602 | to | PLP-222-000004602 |
| PLP-222-000004709 | to | PLP-222-000004709 |
| PLP-222-000004719 | to | PLP-222-000004719 |
| PLP-225-000000032 | to | PLP-225-000000032 |
| PLP-225-000000039 | to | PLP-225-000000039 |
| PLP-225-000000058 | to | PLP-225-000000058 |
| PLP-225-000000071 | to | PLP-225-000000071 |
| PLP-225-000000075 | to | PLP-225-000000075 |
| PLP-225-000000157 | to | PLP-225-000000157 |
| PLP-225-000000230 | to | PLP-225-000000230 |
| PLP-225-000000240 | to | PLP-225-000000240 |
| PLP-225-000000253 | to | PLP-225-000000253 |
| PLP-225-000000260 | to | PLP-225-000000260 |
| PLP-225-000000284 | to | PLP-225-000000284 |

| | | |
|---|---|---|
| PLP-225-000000291 | to | PLP-225-000000292 |
| PLP-225-000000295 | to | PLP-225-000000295 |
| PLP-225-000000344 | to | PLP-225-000000344 |
| PLP-225-000000347 | to | PLP-225-000000347 |
| PLP-225-000000375 | to | PLP-225-000000375 |
| PLP-225-000000391 | to | PLP-225-000000391 |
| PLP-225-000000400 | to | PLP-225-000000400 |
| PLP-225-000000439 | to | PLP-225-000000439 |
| PLP-225-000000441 | to | PLP-225-000000441 |
| PLP-225-000000444 | to | PLP-225-000000444 |
| PLP-225-000000448 | to | PLP-225-000000448 |
| PLP-225-000000460 | to | PLP-225-000000460 |
| PLP-225-000000501 | to | PLP-225-000000501 |
| PLP-225-000000503 | to | PLP-225-000000503 |
| PLP-225-000000510 | to | PLP-225-000000512 |
| PLP-225-000000527 | to | PLP-225-000000527 |
| PLP-225-000000529 | to | PLP-225-000000529 |
| PLP-225-000000550 | to | PLP-225-000000550 |
| PLP-225-000000588 | to | PLP-225-000000589 |
| PLP-225-000000596 | to | PLP-225-000000596 |
| PLP-225-000000599 | to | PLP-225-000000599 |
| PLP-225-000000618 | to | PLP-225-000000618 |
| PLP-225-000000639 | to | PLP-225-000000639 |
| PLP-225-000000646 | to | PLP-225-000000646 |
| PLP-225-000000702 | to | PLP-225-000000702 |
| PLP-225-000000708 | to | PLP-225-000000708 |
| PLP-225-000000732 | to | PLP-225-000000732 |
| PLP-225-000000738 | to | PLP-225-000000738 |
| PLP-225-000000742 | to | PLP-225-000000742 |
| PLP-225-000000753 | to | PLP-225-000000753 |
| PLP-225-000000756 | to | PLP-225-000000756 |
| PLP-225-000000758 | to | PLP-225-000000758 |
| PLP-225-000000769 | to | PLP-225-000000769 |
| PLP-225-000000773 | to | PLP-225-000000773 |
| PLP-225-000000779 | to | PLP-225-000000780 |
| PLP-225-000000810 | to | PLP-225-000000811 |
| PLP-225-000000815 | to | PLP-225-000000815 |
| PLP-225-000000819 | to | PLP-225-000000820 |
| PLP-225-000000823 | to | PLP-225-000000823 |
| PLP-225-000000861 | to | PLP-225-000000861 |
| PLP-225-000000866 | to | PLP-225-000000866 |
| PLP-225-000000878 | to | PLP-225-000000880 |
| PLP-225-000000892 | to | PLP-225-000000892 |
| PLP-225-000000899 | to | PLP-225-000000899 |

| | | |
|---|---|---|
| PLP-225-000000912 | to | PLP-225-000000912 |
| PLP-225-000000921 | to | PLP-225-000000921 |
| PLP-225-000000936 | to | PLP-225-000000936 |
| PLP-225-000000941 | to | PLP-225-000000941 |
| PLP-225-000000955 | to | PLP-225-000000955 |
| PLP-225-000000959 | to | PLP-225-000000959 |
| PLP-225-000000978 | to | PLP-225-000000978 |
| PLP-225-000000986 | to | PLP-225-000000986 |
| PLP-225-000000988 | to | PLP-225-000000988 |
| PLP-225-000000993 | to | PLP-225-000000993 |
| PLP-225-000000996 | to | PLP-225-000000996 |
| PLP-225-000000998 | to | PLP-225-000000999 |
| PLP-225-000001002 | to | PLP-225-000001002 |
| PLP-225-000001008 | to | PLP-225-000001008 |
| PLP-225-000001019 | to | PLP-225-000001019 |
| PLP-225-000001022 | to | PLP-225-000001022 |
| PLP-225-000001027 | to | PLP-225-000001027 |
| PLP-225-000001040 | to | PLP-225-000001040 |
| PLP-225-000001044 | to | PLP-225-000001044 |
| PLP-225-000001053 | to | PLP-225-000001054 |
| PLP-225-000001059 | to | PLP-225-000001060 |
| PLP-225-000001065 | to | PLP-225-000001067 |
| PLP-225-000001084 | to | PLP-225-000001084 |
| PLP-225-000001106 | to | PLP-225-000001107 |
| PLP-225-000001132 | to | PLP-225-000001132 |
| PLP-225-000001137 | to | PLP-225-000001137 |
| PLP-225-000001141 | to | PLP-225-000001141 |
| PLP-225-000001145 | to | PLP-225-000001146 |
| PLP-225-000001150 | to | PLP-225-000001150 |
| PLP-225-000001155 | to | PLP-225-000001155 |
| PLP-225-000001157 | to | PLP-225-000001158 |
| PLP-225-000001179 | to | PLP-225-000001179 |
| PLP-225-000001188 | to | PLP-225-000001188 |
| PLP-225-000001201 | to | PLP-225-000001201 |
| PLP-225-000001227 | to | PLP-225-000001227 |
| PLP-225-000001233 | to | PLP-225-000001233 |
| PLP-225-000001272 | to | PLP-225-000001272 |
| PLP-225-000001348 | to | PLP-225-000001350 |
| PLP-225-000001368 | to | PLP-225-000001368 |
| PLP-225-000001385 | to | PLP-225-000001385 |
| PLP-225-000001455 | to | PLP-225-000001457 |
| PLP-225-000001468 | to | PLP-225-000001468 |
| PLP-225-000001527 | to | PLP-225-000001529 |
| PLP-225-000001573 | to | PLP-225-000001574 |

| | | |
|---|---|---|
| PLP-225-000001588 | to | PLP-225-000001589 |
| PLP-225-000001591 | to | PLP-225-000001591 |
| PLP-225-000001600 | to | PLP-225-000001600 |
| PLP-225-000001602 | to | PLP-225-000001602 |
| PLP-225-000001605 | to | PLP-225-000001606 |
| PLP-225-000001615 | to | PLP-225-000001615 |
| PLP-225-000001637 | to | PLP-225-000001637 |
| PLP-225-000001652 | to | PLP-225-000001652 |
| PLP-225-000001658 | to | PLP-225-000001658 |
| PLP-225-000001674 | to | PLP-225-000001674 |
| PLP-225-000001692 | to | PLP-225-000001692 |
| PLP-225-000001710 | to | PLP-225-000001710 |
| PLP-225-000001728 | to | PLP-225-000001728 |
| PLP-225-000001750 | to | PLP-225-000001750 |
| PLP-225-000001752 | to | PLP-225-000001752 |
| PLP-225-000001754 | to | PLP-225-000001754 |
| PLP-225-000001758 | to | PLP-225-000001758 |
| PLP-225-000001763 | to | PLP-225-000001763 |
| PLP-225-000001765 | to | PLP-225-000001765 |
| PLP-225-000001799 | to | PLP-225-000001799 |
| PLP-225-000001807 | to | PLP-225-000001807 |
| PLP-225-000001819 | to | PLP-225-000001820 |
| PLP-225-000001861 | to | PLP-225-000001861 |
| PLP-225-000001880 | to | PLP-225-000001880 |
| PLP-225-000001894 | to | PLP-225-000001894 |
| PLP-225-000001921 | to | PLP-225-000001921 |
| PLP-225-000001931 | to | PLP-225-000001931 |
| PLP-225-000001938 | to | PLP-225-000001938 |
| PLP-225-000001950 | to | PLP-225-000001950 |
| PLP-225-000001953 | to | PLP-225-000001953 |
| PLP-225-000001994 | to | PLP-225-000001994 |
| PLP-225-000002018 | to | PLP-225-000002018 |
| PLP-225-000002022 | to | PLP-225-000002022 |
| PLP-225-000002037 | to | PLP-225-000002037 |
| PLP-225-000002057 | to | PLP-225-000002057 |
| PLP-225-000002059 | to | PLP-225-000002059 |
| PLP-225-000002067 | to | PLP-225-000002067 |
| PLP-225-000002083 | to | PLP-225-000002083 |
| PLP-225-000002095 | to | PLP-225-000002095 |
| PLP-225-000002150 | to | PLP-225-000002150 |
| PLP-225-000002177 | to | PLP-225-000002177 |
| PLP-225-000002239 | to | PLP-225-000002239 |
| PLP-225-000002248 | to | PLP-225-000002248 |
| PLP-225-000002250 | to | PLP-225-000002250 |

| PLP-225-000002257 | to | PLP-225-000002257 |
|---|---|---|
| PLP-225-000002274 | to | PLP-225-000002274 |
| PLP-225-000002278 | to | PLP-225-000002278 |
| PLP-225-000002296 | to | PLP-225-000002296 |
| PLP-225-000002338 | to | PLP-225-000002338 |
| PLP-225-000002350 | to | PLP-225-000002350 |
| PLP-225-000002362 | to | PLP-225-000002362 |
| PLP-225-000002367 | to | PLP-225-000002367 |
| PLP-225-000002374 | to | PLP-225-000002374 |
| PLP-225-000002386 | to | PLP-225-000002387 |
| PLP-225-000002391 | to | PLP-225-000002391 |
| PLP-225-000002399 | to | PLP-225-000002399 |
| PLP-225-000002426 | to | PLP-225-000002426 |
| PLP-225-000002436 | to | PLP-225-000002436 |
| PLP-225-000002438 | to | PLP-225-000002438 |
| PLP-225-000002442 | to | PLP-225-000002442 |
| PLP-225-000002449 | to | PLP-225-000002449 |
| PLP-225-000002451 | to | PLP-225-000002451 |
| PLP-225-000002453 | to | PLP-225-000002456 |
| PLP-225-000002460 | to | PLP-225-000002460 |
| PLP-225-000002463 | to | PLP-225-000002463 |
| PLP-225-000002473 | to | PLP-225-000002475 |
| PLP-225-000002481 | to | PLP-225-000002482 |
| PLP-225-000002499 | to | PLP-225-000002499 |
| PLP-225-000002501 | to | PLP-225-000002501 |
| PLP-225-000002504 | to | PLP-225-000002504 |
| PLP-225-000002509 | to | PLP-225-000002509 |
| PLP-225-000002513 | to | PLP-225-000002513 |
| PLP-225-000002515 | to | PLP-225-000002515 |
| PLP-225-000002525 | to | PLP-225-000002525 |
| PLP-225-000002535 | to | PLP-225-000002535 |
| PLP-225-000002540 | to | PLP-225-000002540 |
| PLP-225-000002559 | to | PLP-225-000002560 |
| PLP-225-000002562 | to | PLP-225-000002562 |
| PLP-225-000002572 | to | PLP-225-000002572 |
| PLP-225-000002574 | to | PLP-225-000002576 |
| PLP-225-000002583 | to | PLP-225-000002583 |
| PLP-225-000002585 | to | PLP-225-000002585 |
| PLP-225-000002587 | to | PLP-225-000002587 |
| PLP-225-000002616 | to | PLP-225-000002616 |
| PLP-225-000002622 | to | PLP-225-000002622 |
| PLP-225-000002638 | to | PLP-225-000002640 |
| PLP-225-000002643 | to | PLP-225-000002643 |
| PLP-225-000002662 | to | PLP-225-000002662 |

| | | |
|---|---|---|
| PLP-225-000002673 | to | PLP-225-000002673 |
| PLP-225-000002679 | to | PLP-225-000002679 |
| PLP-225-000002684 | to | PLP-225-000002684 |
| PLP-225-000002686 | to | PLP-225-000002686 |
| PLP-225-000002705 | to | PLP-225-000002706 |
| PLP-225-000002708 | to | PLP-225-000002709 |
| PLP-225-000002718 | to | PLP-225-000002718 |
| PLP-225-000002722 | to | PLP-225-000002722 |
| PLP-225-000002730 | to | PLP-225-000002731 |
| PLP-225-000002735 | to | PLP-225-000002736 |
| PLP-225-000002751 | to | PLP-225-000002752 |
| PLP-225-000002754 | to | PLP-225-000002754 |
| PLP-225-000002757 | to | PLP-225-000002758 |
| PLP-225-000002760 | to | PLP-225-000002761 |
| PLP-225-000002765 | to | PLP-225-000002765 |
| PLP-225-000002768 | to | PLP-225-000002768 |
| PLP-225-000002771 | to | PLP-225-000002772 |
| PLP-225-000002774 | to | PLP-225-000002775 |
| PLP-225-000002777 | to | PLP-225-000002777 |
| PLP-225-000002779 | to | PLP-225-000002779 |
| PLP-225-000002803 | to | PLP-225-000002803 |
| PLP-225-000002855 | to | PLP-225-000002855 |
| PLP-225-000002887 | to | PLP-225-000002888 |
| PLP-225-000002891 | to | PLP-225-000002891 |
| PLP-225-000002896 | to | PLP-225-000002896 |
| PLP-225-000002900 | to | PLP-225-000002901 |
| PLP-225-000002903 | to | PLP-225-000002908 |
| PLP-225-000002919 | to | PLP-225-000002920 |
| PLP-225-000002925 | to | PLP-225-000002927 |
| PLP-225-000002941 | to | PLP-225-000002941 |
| PLP-225-000002970 | to | PLP-225-000002970 |
| PLP-225-000002981 | to | PLP-225-000002981 |
| PLP-225-000003002 | to | PLP-225-000003002 |
| PLP-225-000003005 | to | PLP-225-000003005 |
| PLP-225-000003014 | to | PLP-225-000003014 |
| PLP-225-000003022 | to | PLP-225-000003022 |
| PLP-225-000003024 | to | PLP-225-000003024 |
| PLP-225-000003026 | to | PLP-225-000003026 |
| PLP-225-000003029 | to | PLP-225-000003029 |
| PLP-225-000003031 | to | PLP-225-000003031 |
| PLP-225-000003036 | to | PLP-225-000003036 |
| PLP-225-000003055 | to | PLP-225-000003055 |
| PLP-225-000003070 | to | PLP-225-000003070 |
| PLP-225-000003081 | to | PLP-225-000003081 |

| | | |
|---|---|---|
| PLP-225-000003090 | to | PLP-225-000003090 |
| PLP-225-000003099 | to | PLP-225-000003099 |
| PLP-225-000003115 | to | PLP-225-000003115 |
| PLP-225-000003123 | to | PLP-225-000003123 |
| PLP-225-000003125 | to | PLP-225-000003125 |
| PLP-225-000003140 | to | PLP-225-000003141 |
| PLP-225-000003143 | to | PLP-225-000003143 |
| PLP-225-000003145 | to | PLP-225-000003145 |
| PLP-225-000003158 | to | PLP-225-000003158 |
| PLP-225-000003160 | to | PLP-225-000003161 |
| PLP-225-000003164 | to | PLP-225-000003164 |
| PLP-225-000003169 | to | PLP-225-000003169 |
| PLP-225-000003189 | to | PLP-225-000003189 |
| PLP-225-000003195 | to | PLP-225-000003195 |
| PLP-225-000003202 | to | PLP-225-000003202 |
| PLP-225-000003206 | to | PLP-225-000003206 |
| PLP-225-000003211 | to | PLP-225-000003211 |
| PLP-225-000003222 | to | PLP-225-000003222 |
| PLP-225-000003237 | to | PLP-225-000003237 |
| PLP-225-000003243 | to | PLP-225-000003243 |
| PLP-225-000003249 | to | PLP-225-000003249 |
| PLP-225-000003257 | to | PLP-225-000003258 |
| PLP-225-000003264 | to | PLP-225-000003264 |
| PLP-225-000003274 | to | PLP-225-000003274 |
| PLP-225-000003276 | to | PLP-225-000003276 |
| PLP-225-000003303 | to | PLP-225-000003303 |
| PLP-225-000003313 | to | PLP-225-000003313 |
| PLP-225-000003346 | to | PLP-225-000003346 |
| PLP-225-000003360 | to | PLP-225-000003362 |
| PLP-225-000003390 | to | PLP-225-000003391 |
| PLP-225-000003407 | to | PLP-225-000003407 |
| PLP-225-000003418 | to | PLP-225-000003418 |
| PLP-225-000003428 | to | PLP-225-000003428 |
| PLP-225-000003431 | to | PLP-225-000003431 |
| PLP-225-000003447 | to | PLP-225-000003449 |
| PLP-225-000003458 | to | PLP-225-000003458 |
| PLP-225-000003474 | to | PLP-225-000003475 |
| PLP-225-000003477 | to | PLP-225-000003477 |
| PLP-225-000003485 | to | PLP-225-000003486 |
| PLP-225-000003511 | to | PLP-225-000003511 |
| PLP-225-000003523 | to | PLP-225-000003523 |
| PLP-225-000003536 | to | PLP-225-000003536 |
| PLP-225-000003540 | to | PLP-225-000003540 |
| PLP-225-000003551 | to | PLP-225-000003551 |

| | | |
|---|---|---|
| PLP-225-000003556 | to | PLP-225-000003559 |
| PLP-225-000003569 | to | PLP-225-000003569 |
| PLP-225-000003587 | to | PLP-225-000003587 |
| PLP-225-000003597 | to | PLP-225-000003597 |
| PLP-225-000003618 | to | PLP-225-000003619 |
| PLP-225-000003622 | to | PLP-225-000003622 |
| PLP-225-000003638 | to | PLP-225-000003638 |
| PLP-225-000003661 | to | PLP-225-000003661 |
| PLP-225-000003673 | to | PLP-225-000003673 |
| PLP-225-000003677 | to | PLP-225-000003677 |
| PLP-225-000003699 | to | PLP-225-000003700 |
| PLP-225-000003703 | to | PLP-225-000003708 |
| PLP-225-000003715 | to | PLP-225-000003716 |
| PLP-225-000003719 | to | PLP-225-000003719 |
| PLP-225-000003725 | to | PLP-225-000003726 |
| PLP-225-000003731 | to | PLP-225-000003731 |
| PLP-225-000003733 | to | PLP-225-000003733 |
| PLP-225-000003735 | to | PLP-225-000003735 |
| PLP-225-000003737 | to | PLP-225-000003738 |
| PLP-225-000003748 | to | PLP-225-000003748 |
| PLP-225-000003763 | to | PLP-225-000003763 |
| PLP-225-000003772 | to | PLP-225-000003772 |
| PLP-225-000003788 | to | PLP-225-000003789 |
| PLP-225-000003806 | to | PLP-225-000003806 |
| PLP-225-000003808 | to | PLP-225-000003808 |
| PLP-225-000003817 | to | PLP-225-000003817 |
| PLP-225-000003861 | to | PLP-225-000003861 |
| PLP-225-000003909 | to | PLP-225-000003909 |
| PLP-225-000003911 | to | PLP-225-000003911 |
| PLP-225-000003914 | to | PLP-225-000003914 |
| PLP-225-000003950 | to | PLP-225-000003950 |
| PLP-225-000004004 | to | PLP-225-000004004 |
| PLP-225-000004010 | to | PLP-225-000004010 |
| PLP-225-000004023 | to | PLP-225-000004023 |
| PLP-225-000004035 | to | PLP-225-000004035 |
| PLP-225-000004048 | to | PLP-225-000004048 |
| PLP-225-000004104 | to | PLP-225-000004104 |
| PLP-225-000004108 | to | PLP-225-000004108 |
| PLP-225-000004117 | to | PLP-225-000004117 |
| PLP-225-000004119 | to | PLP-225-000004120 |
| PLP-225-000004122 | to | PLP-225-000004124 |
| PLP-225-000004150 | to | PLP-225-000004150 |
| PLP-225-000004179 | to | PLP-225-000004179 |
| PLP-225-000004186 | to | PLP-225-000004186 |

| | | |
|---|---|---|
| PLP-225-000004192 | to | PLP-225-000004194 |
| PLP-225-000004223 | to | PLP-225-000004224 |
| PLP-225-000004229 | to | PLP-225-000004229 |
| PLP-225-000004260 | to | PLP-225-000004261 |
| PLP-225-000004288 | to | PLP-225-000004288 |
| PLP-225-000004295 | to | PLP-225-000004295 |
| PLP-225-000004330 | to | PLP-225-000004330 |
| PLP-225-000004333 | to | PLP-225-000004333 |
| PLP-225-000004338 | to | PLP-225-000004338 |
| PLP-225-000004340 | to | PLP-225-000004340 |
| PLP-225-000004389 | to | PLP-225-000004389 |
| PLP-225-000004391 | to | PLP-225-000004391 |
| PLP-225-000004395 | to | PLP-225-000004395 |
| PLP-225-000004411 | to | PLP-225-000004411 |
| PLP-225-000004413 | to | PLP-225-000004413 |
| PLP-225-000004432 | to | PLP-225-000004432 |
| PLP-225-000004439 | to | PLP-225-000004439 |
| PLP-225-000004445 | to | PLP-225-000004445 |
| PLP-225-000004454 | to | PLP-225-000004454 |
| PLP-225-000004456 | to | PLP-225-000004456 |
| PLP-225-000004463 | to | PLP-225-000004463 |
| PLP-225-000004474 | to | PLP-225-000004474 |
| PLP-225-000004484 | to | PLP-225-000004484 |
| PLP-225-000004488 | to | PLP-225-000004488 |
| PLP-225-000004502 | to | PLP-225-000004502 |
| PLP-225-000004505 | to | PLP-225-000004505 |
| PLP-225-000004510 | to | PLP-225-000004510 |
| PLP-225-000004522 | to | PLP-225-000004522 |
| PLP-225-000004534 | to | PLP-225-000004534 |
| PLP-225-000004536 | to | PLP-225-000004537 |
| PLP-225-000004545 | to | PLP-225-000004545 |
| PLP-225-000004548 | to | PLP-225-000004548 |
| PLP-225-000004593 | to | PLP-225-000004593 |
| PLP-225-000004596 | to | PLP-225-000004596 |
| PLP-225-000004606 | to | PLP-225-000004606 |
| PLP-225-000004610 | to | PLP-225-000004610 |
| PLP-225-000004614 | to | PLP-225-000004615 |
| PLP-225-000004625 | to | PLP-225-000004625 |
| PLP-225-000004643 | to | PLP-225-000004643 |
| PLP-225-000004646 | to | PLP-225-000004646 |
| PLP-225-000004658 | to | PLP-225-000004658 |
| PLP-225-000004667 | to | PLP-225-000004667 |
| PLP-225-000004669 | to | PLP-225-000004669 |
| PLP-225-000004672 | to | PLP-225-000004672 |

| | | |
|---|---|---|
| PLP-225-000004676 | to | PLP-225-000004676 |
| PLP-225-000004696 | to | PLP-225-000004696 |
| PLP-225-000004700 | to | PLP-225-000004700 |
| PLP-225-000004717 | to | PLP-225-000004717 |
| PLP-225-000004719 | to | PLP-225-000004719 |
| PLP-225-000004761 | to | PLP-225-000004761 |
| PLP-225-000004774 | to | PLP-225-000004775 |
| PLP-225-000004783 | to | PLP-225-000004783 |
| PLP-225-000004785 | to | PLP-225-000004785 |
| PLP-225-000004789 | to | PLP-225-000004789 |
| PLP-225-000004805 | to | PLP-225-000004805 |
| PLP-225-000004823 | to | PLP-225-000004823 |
| PLP-225-000004826 | to | PLP-225-000004826 |
| PLP-225-000004829 | to | PLP-225-000004829 |
| PLP-225-000004837 | to | PLP-225-000004837 |
| PLP-225-000004840 | to | PLP-225-000004840 |
| PLP-225-000004843 | to | PLP-225-000004843 |
| PLP-225-000004855 | to | PLP-225-000004855 |
| PLP-225-000004861 | to | PLP-225-000004861 |
| PLP-225-000004866 | to | PLP-225-000004866 |
| PLP-225-000004890 | to | PLP-225-000004890 |
| PLP-225-000004895 | to | PLP-225-000004895 |
| PLP-225-000004904 | to | PLP-225-000004904 |
| PLP-225-000004907 | to | PLP-225-000004907 |
| PLP-225-000004928 | to | PLP-225-000004928 |
| PLP-225-000004932 | to | PLP-225-000004933 |
| PLP-225-000004938 | to | PLP-225-000004938 |
| PLP-225-000004940 | to | PLP-225-000004940 |
| PLP-225-000004975 | to | PLP-225-000004975 |
| PLP-225-000004977 | to | PLP-225-000004979 |
| PLP-225-000004991 | to | PLP-225-000004991 |
| PLP-225-000004995 | to | PLP-225-000004995 |
| PLP-225-000005013 | to | PLP-225-000005013 |
| PLP-225-000005018 | to | PLP-225-000005019 |
| PLP-225-000005049 | to | PLP-225-000005049 |
| PLP-225-000005093 | to | PLP-225-000005093 |
| PLP-225-000005101 | to | PLP-225-000005101 |
| PLP-225-000005107 | to | PLP-225-000005107 |
| PLP-225-000005120 | to | PLP-225-000005120 |
| PLP-225-000005129 | to | PLP-225-000005129 |
| PLP-225-000005135 | to | PLP-225-000005135 |
| PLP-225-000005138 | to | PLP-225-000005138 |
| PLP-225-000005149 | to | PLP-225-000005150 |
| PLP-225-000005198 | to | PLP-225-000005198 |

| | | |
|---|---|---|
| PLP-225-000005215 | to | PLP-225-000005215 |
| PLP-225-000005221 | to | PLP-225-000005222 |
| PLP-225-000005244 | to | PLP-225-000005244 |
| PLP-225-000005250 | to | PLP-225-000005250 |
| PLP-225-000005284 | to | PLP-225-000005284 |
| PLP-225-000005294 | to | PLP-225-000005294 |
| PLP-225-000005302 | to | PLP-225-000005302 |
| PLP-225-000005313 | to | PLP-225-000005313 |
| PLP-225-000005321 | to | PLP-225-000005321 |
| PLP-225-000005356 | to | PLP-225-000005356 |
| PLP-225-000005370 | to | PLP-225-000005370 |
| PLP-225-000005406 | to | PLP-225-000005406 |
| PLP-225-000005437 | to | PLP-225-000005437 |
| PLP-225-000005440 | to | PLP-225-000005440 |
| PLP-225-000005448 | to | PLP-225-000005448 |
| PLP-225-000005471 | to | PLP-225-000005471 |
| PLP-225-000005482 | to | PLP-225-000005482 |
| PLP-225-000005490 | to | PLP-225-000005490 |
| PLP-225-000005495 | to | PLP-225-000005495 |
| PLP-225-000005497 | to | PLP-225-000005497 |
| PLP-225-000005500 | to | PLP-225-000005501 |
| PLP-225-000005505 | to | PLP-225-000005507 |
| PLP-225-000005511 | to | PLP-225-000005511 |
| PLP-225-000005514 | to | PLP-225-000005514 |
| PLP-225-000005538 | to | PLP-225-000005538 |
| PLP-225-000005547 | to | PLP-225-000005547 |
| PLP-225-000005549 | to | PLP-225-000005549 |
| PLP-225-000005555 | to | PLP-225-000005555 |
| PLP-225-000005558 | to | PLP-225-000005558 |
| PLP-225-000005560 | to | PLP-225-000005561 |
| PLP-225-000005572 | to | PLP-225-000005572 |
| PLP-225-000005575 | to | PLP-225-000005577 |
| PLP-225-000005582 | to | PLP-225-000005582 |
| PLP-225-000005586 | to | PLP-225-000005586 |
| PLP-225-000005589 | to | PLP-225-000005590 |
| PLP-225-000005639 | to | PLP-225-000005639 |
| PLP-225-000005674 | to | PLP-225-000005676 |
| PLP-225-000005729 | to | PLP-225-000005729 |
| PLP-225-000005737 | to | PLP-225-000005737 |
| PLP-225-000005747 | to | PLP-225-000005747 |
| PLP-225-000005762 | to | PLP-225-000005762 |
| PLP-225-000005765 | to | PLP-225-000005765 |
| PLP-225-000005799 | to | PLP-225-000005799 |
| PLP-225-000005810 | to | PLP-225-000005810 |

| PLP-225-000005824 | to | PLP-225-000005824 |
|---|---|---|
| PLP-225-000005833 | to | PLP-225-000005834 |
| PLP-225-000005849 | to | PLP-225-000005849 |
| PLP-225-000005864 | to | PLP-225-000005865 |
| PLP-225-000005875 | to | PLP-225-000005875 |
| PLP-225-000005879 | to | PLP-225-000005881 |
| PLP-225-000005903 | to | PLP-225-000005903 |
| PLP-225-000005910 | to | PLP-225-000005912 |
| PLP-225-000005922 | to | PLP-225-000005922 |
| PLP-225-000005924 | to | PLP-225-000005924 |
| PLP-225-000005930 | to | PLP-225-000005930 |
| PLP-225-000005937 | to | PLP-225-000005937 |
| PLP-225-000005953 | to | PLP-225-000005953 |
| PLP-225-000005983 | to | PLP-225-000005983 |
| PLP-225-000006009 | to | PLP-225-000006009 |
| PLP-225-000006028 | to | PLP-225-000006028 |
| PLP-225-000006032 | to | PLP-225-000006032 |
| PLP-225-000006060 | to | PLP-225-000006060 |
| PLP-225-000006074 | to | PLP-225-000006074 |
| PLP-225-000006086 | to | PLP-225-000006087 |
| PLP-225-000006089 | to | PLP-225-000006089 |
| PLP-225-000006125 | to | PLP-225-000006125 |
| PLP-225-000006136 | to | PLP-225-000006136 |
| PLP-225-000006152 | to | PLP-225-000006152 |
| PLP-225-000006154 | to | PLP-225-000006154 |
| PLP-225-000006178 | to | PLP-225-000006178 |
| PLP-225-000006198 | to | PLP-225-000006198 |
| PLP-225-000006209 | to | PLP-225-000006210 |
| PLP-225-000006223 | to | PLP-225-000006223 |
| PLP-225-000006225 | to | PLP-225-000006226 |
| PLP-225-000006231 | to | PLP-225-000006233 |
| PLP-225-000006235 | to | PLP-225-000006235 |
| PLP-225-000006260 | to | PLP-225-000006260 |
| PLP-225-000006296 | to | PLP-225-000006296 |
| PLP-225-000006300 | to | PLP-225-000006300 |
| PLP-225-000006319 | to | PLP-225-000006319 |
| PLP-225-000006336 | to | PLP-225-000006336 |
| PLP-225-000006375 | to | PLP-225-000006375 |
| PLP-225-000006403 | to | PLP-225-000006403 |
| PLP-225-000006426 | to | PLP-225-000006426 |
| PLP-225-000006435 | to | PLP-225-000006435 |
| PLP-225-000006441 | to | PLP-225-000006441 |
| PLP-225-000006443 | to | PLP-225-000006443 |
| PLP-225-000006464 | to | PLP-225-000006464 |

| | | |
|---|---|---|
| PLP-225-000006469 | to | PLP-225-000006469 |
| PLP-225-000006484 | to | PLP-225-000006484 |
| PLP-225-000006504 | to | PLP-225-000006504 |
| PLP-225-000006536 | to | PLP-225-000006536 |
| PLP-225-000006545 | to | PLP-225-000006545 |
| PLP-225-000006557 | to | PLP-225-000006557 |
| PLP-225-000006611 | to | PLP-225-000006611 |
| PLP-225-000006615 | to | PLP-225-000006615 |
| PLP-225-000006662 | to | PLP-225-000006666 |
| PLP-225-000006668 | to | PLP-225-000006668 |
| PLP-225-000006766 | to | PLP-225-000006766 |
| PLP-225-000006779 | to | PLP-225-000006779 |
| PLP-225-000006791 | to | PLP-225-000006791 |
| PLP-225-000006815 | to | PLP-225-000006815 |
| PLP-225-000006859 | to | PLP-225-000006859 |
| PLP-225-000006867 | to | PLP-225-000006868 |
| PLP-225-000006871 | to | PLP-225-000006872 |
| PLP-225-000006895 | to | PLP-225-000006896 |
| PLP-225-000006942 | to | PLP-225-000006942 |
| PLP-225-000006956 | to | PLP-225-000006957 |
| PLP-225-000006985 | to | PLP-225-000006986 |
| PLP-225-000006988 | to | PLP-225-000006989 |
| PLP-225-000006993 | to | PLP-225-000006994 |
| PLP-225-000007011 | to | PLP-225-000007012 |
| PLP-225-000007049 | to | PLP-225-000007049 |
| PLP-225-000007054 | to | PLP-225-000007054 |
| PLP-225-000007083 | to | PLP-225-000007083 |
| PLP-225-000007091 | to | PLP-225-000007091 |
| PLP-225-000007130 | to | PLP-225-000007130 |
| PLP-225-000007158 | to | PLP-225-000007159 |
| PLP-225-000007171 | to | PLP-225-000007171 |
| PLP-225-000007186 | to | PLP-225-000007186 |
| PLP-225-000007206 | to | PLP-225-000007206 |
| PLP-225-000007219 | to | PLP-225-000007219 |
| PLP-225-000007237 | to | PLP-225-000007237 |
| PLP-225-000007243 | to | PLP-225-000007243 |
| PLP-225-000007287 | to | PLP-225-000007287 |
| PLP-225-000007295 | to | PLP-225-000007295 |
| PLP-225-000007298 | to | PLP-225-000007299 |
| PLP-225-000007313 | to | PLP-225-000007313 |
| PLP-225-000007344 | to | PLP-225-000007344 |
| PLP-225-000007396 | to | PLP-225-000007397 |
| PLP-225-000007429 | to | PLP-225-000007429 |
| PLP-225-000007448 | to | PLP-225-000007450 |

| | | |
|---|---|---|
| PLP-225-000007452 | to | PLP-225-000007452 |
| PLP-225-000007458 | to | PLP-225-000007458 |
| PLP-225-000007460 | to | PLP-225-000007460 |
| PLP-225-000007462 | to | PLP-225-000007489 |
| PLP-225-000007581 | to | PLP-225-000007586 |
| PLP-225-000007592 | to | PLP-225-000007592 |
| PLP-225-000007612 | to | PLP-225-000007612 |
| PLP-225-000007614 | to | PLP-225-000007614 |
| PLP-225-000007624 | to | PLP-225-000007624 |
| PLP-225-000007628 | to | PLP-225-000007628 |
| PLP-225-000007643 | to | PLP-225-000007644 |
| PLP-225-000007664 | to | PLP-225-000007664 |
| PLP-225-000007672 | to | PLP-225-000007674 |
| PLP-225-000007679 | to | PLP-225-000007680 |
| PLP-225-000007696 | to | PLP-225-000007696 |
| PLP-225-000007780 | to | PLP-225-000007783 |
| PLP-225-000007802 | to | PLP-225-000007803 |
| PLP-225-000007860 | to | PLP-225-000007861 |
| PLP-225-000007889 | to | PLP-225-000007889 |
| PLP-225-000007900 | to | PLP-225-000007900 |
| PLP-225-000007902 | to | PLP-225-000007905 |
| PLP-225-000007925 | to | PLP-225-000007934 |
| PLP-225-000007944 | to | PLP-225-000007944 |
| PLP-225-000007972 | to | PLP-225-000007978 |
| PLP-225-000007991 | to | PLP-225-000007991 |
| PLP-225-000008011 | to | PLP-225-000008014 |
| PLP-225-000008022 | to | PLP-225-000008022 |
| PLP-225-000008084 | to | PLP-225-000008084 |
| PLP-225-000008114 | to | PLP-225-000008114 |
| PLP-225-000008117 | to | PLP-225-000008117 |
| PLP-225-000008140 | to | PLP-225-000008140 |
| PLP-225-000008154 | to | PLP-225-000008155 |
| PLP-225-000008157 | to | PLP-225-000008183 |
| PLP-225-000008195 | to | PLP-225-000008195 |
| PLP-225-000008265 | to | PLP-225-000008265 |
| PLP-225-000008297 | to | PLP-225-000008308 |
| PLP-225-000008310 | to | PLP-225-000008319 |
| PLP-225-000008335 | to | PLP-225-000008342 |
| PLP-225-000008403 | to | PLP-225-000008403 |
| PLP-225-000008424 | to | PLP-225-000008424 |
| PLP-225-000008431 | to | PLP-225-000008436 |
| PLP-225-000008454 | to | PLP-225-000008455 |
| PLP-225-000008467 | to | PLP-225-000008467 |
| PLP-225-000008489 | to | PLP-225-000008489 |

| PLP-225-000008499 | to | PLP-225-000008499 |
|---|---|---|
| PLP-225-000008501 | to | PLP-225-000008502 |
| PLP-225-000008506 | to | PLP-225-000008506 |
| PLP-225-000008518 | to | PLP-225-000008519 |
| PLP-225-000008533 | to | PLP-225-000008533 |
| PLP-225-000008543 | to | PLP-225-000008543 |
| PLP-225-000008545 | to | PLP-225-000008545 |
| PLP-225-000008565 | to | PLP-225-000008565 |
| PLP-225-000008574 | to | PLP-225-000008574 |
| PLP-225-000008592 | to | PLP-225-000008592 |
| PLP-225-000008604 | to | PLP-225-000008607 |
| PLP-225-000008637 | to | PLP-225-000008637 |
| PLP-225-000008642 | to | PLP-225-000008644 |
| PLP-225-000008651 | to | PLP-225-000008654 |
| PLP-225-000008660 | to | PLP-225-000008661 |
| PLP-225-000008664 | to | PLP-225-000008665 |
| PLP-225-000008671 | to | PLP-225-000008675 |
| PLP-225-000008679 | to | PLP-225-000008685 |
| PLP-225-000008707 | to | PLP-225-000008708 |
| PLP-225-000008743 | to | PLP-225-000008743 |
| PLP-225-000008746 | to | PLP-225-000008747 |
| PLP-225-000008766 | to | PLP-225-000008767 |
| PLP-225-000008771 | to | PLP-225-000008771 |
| PLP-225-000008773 | to | PLP-225-000008775 |
| PLP-225-000008778 | to | PLP-225-000008781 |
| PLP-225-000008794 | to | PLP-225-000008797 |
| PLP-225-000008805 | to | PLP-225-000008805 |
| PLP-225-000008811 | to | PLP-225-000008812 |
| PLP-225-000008816 | to | PLP-225-000008818 |
| PLP-225-000008867 | to | PLP-225-000008868 |
| PLP-225-000008892 | to | PLP-225-000008892 |
| PLP-225-000008941 | to | PLP-225-000008941 |
| PLP-225-000008944 | to | PLP-225-000008944 |
| PLP-225-000009036 | to | PLP-225-000009036 |
| PLP-225-000009061 | to | PLP-225-000009066 |
| PLP-225-000009082 | to | PLP-225-000009082 |
| PLP-225-000009103 | to | PLP-225-000009103 |
| PLP-225-000009105 | to | PLP-225-000009105 |
| PLP-225-000009108 | to | PLP-225-000009108 |
| PLP-225-000009110 | to | PLP-225-000009110 |
| PLP-225-000009112 | to | PLP-225-000009112 |
| PLP-225-000009114 | to | PLP-225-000009118 |
| PLP-225-000009128 | to | PLP-225-000009129 |
| PLP-225-000009183 | to | PLP-225-000009183 |

| | | |
|---|---|---|
| PLP-225-000009188 | to | PLP-225-000009188 |
| PLP-225-000009216 | to | PLP-225-000009216 |
| PLP-225-000009218 | to | PLP-225-000009219 |
| PLP-225-000009221 | to | PLP-225-000009235 |
| PLP-225-000009257 | to | PLP-225-000009257 |
| PLP-225-000009259 | to | PLP-225-000009264 |
| PLP-225-000009266 | to | PLP-225-000009276 |
| PLP-225-000009302 | to | PLP-225-000009302 |
| PLP-225-000009304 | to | PLP-225-000009305 |
| PLP-225-000009357 | to | PLP-225-000009357 |
| PLP-225-000009359 | to | PLP-225-000009362 |
| PLP-225-000009376 | to | PLP-225-000009376 |
| PLP-225-000009422 | to | PLP-225-000009422 |
| PLP-225-000009432 | to | PLP-225-000009432 |
| PLP-225-000009441 | to | PLP-225-000009441 |
| PLP-225-000009446 | to | PLP-225-000009446 |
| PLP-225-000009465 | to | PLP-225-000009466 |
| PLP-225-000009492 | to | PLP-225-000009500 |
| PLP-225-000009504 | to | PLP-225-000009509 |
| PLP-225-000009511 | to | PLP-225-000009511 |
| PLP-225-000009513 | to | PLP-225-000009515 |
| PLP-225-000009517 | to | PLP-225-000009518 |
| PLP-225-000009520 | to | PLP-225-000009526 |
| PLP-225-000009534 | to | PLP-225-000009534 |
| PLP-225-000009553 | to | PLP-225-000009554 |
| PLP-225-000009557 | to | PLP-225-000009557 |
| PLP-225-000009564 | to | PLP-225-000009569 |
| PLP-225-000009576 | to | PLP-225-000009576 |
| PLP-225-000009591 | to | PLP-225-000009591 |
| PLP-225-000009604 | to | PLP-225-000009604 |
| PLP-225-000009613 | to | PLP-225-000009617 |
| PLP-225-000009621 | to | PLP-225-000009621 |
| PLP-225-000009637 | to | PLP-225-000009637 |
| PLP-225-000009646 | to | PLP-225-000009646 |
| PLP-225-000009649 | to | PLP-225-000009649 |
| PLP-225-000009653 | to | PLP-225-000009653 |
| PLP-225-000009662 | to | PLP-225-000009663 |
| PLP-225-000009668 | to | PLP-225-000009668 |
| PLP-225-000009673 | to | PLP-225-000009676 |
| PLP-225-000009679 | to | PLP-225-000009680 |
| PLP-225-000009701 | to | PLP-225-000009701 |
| PLP-225-000009711 | to | PLP-225-000009711 |
| PLP-225-000009719 | to | PLP-225-000009719 |
| PLP-225-000009722 | to | PLP-225-000009722 |

| | | |
|---|---|---|
| PLP-225-000009726 | to | PLP-225-000009726 |
| PLP-225-000009733 | to | PLP-225-000009733 |
| PLP-225-000009754 | to | PLP-225-000009756 |
| PLP-225-000009759 | to | PLP-225-000009762 |
| PLP-225-000009771 | to | PLP-225-000009773 |
| PLP-225-000009786 | to | PLP-225-000009787 |
| PLP-225-000009793 | to | PLP-225-000009794 |
| PLP-225-000009798 | to | PLP-225-000009798 |
| PLP-225-000009814 | to | PLP-225-000009814 |
| PLP-225-000009823 | to | PLP-225-000009823 |
| PLP-225-000009827 | to | PLP-225-000009827 |
| PLP-225-000009870 | to | PLP-225-000009871 |
| PLP-225-000009910 | to | PLP-225-000009911 |
| PLP-225-000009915 | to | PLP-225-000009920 |
| PLP-225-000009923 | to | PLP-225-000009927 |
| PLP-225-000009953 | to | PLP-225-000009953 |
| PLP-225-000009961 | to | PLP-225-000009963 |
| PLP-225-000009985 | to | PLP-225-000009986 |
| PLP-225-000009998 | to | PLP-225-000009998 |
| PLP-225-000010000 | to | PLP-225-000010000 |
| PLP-225-000010003 | to | PLP-225-000010004 |
| PLP-225-000010068 | to | PLP-225-000010070 |
| PLP-225-000010085 | to | PLP-225-000010085 |
| PLP-225-000010113 | to | PLP-225-000010113 |
| PLP-225-000010130 | to | PLP-225-000010131 |
| PLP-225-000010147 | to | PLP-225-000010149 |
| PLP-225-000010153 | to | PLP-225-000010153 |
| PLP-225-000010155 | to | PLP-225-000010155 |
| PLP-225-000010173 | to | PLP-225-000010176 |
| PLP-225-000010181 | to | PLP-225-000010185 |
| PLP-225-000010202 | to | PLP-225-000010202 |
| PLP-225-000010213 | to | PLP-225-000010213 |
| PLP-225-000010222 | to | PLP-225-000010222 |
| PLP-225-000010232 | to | PLP-225-000010233 |
| PLP-225-000010240 | to | PLP-225-000010240 |
| PLP-225-000010272 | to | PLP-225-000010277 |
| PLP-225-000010296 | to | PLP-225-000010296 |
| PLP-225-000010298 | to | PLP-225-000010305 |
| PLP-225-000010313 | to | PLP-225-000010315 |
| PLP-225-000010320 | to | PLP-225-000010322 |
| PLP-225-000010341 | to | PLP-225-000010345 |
| PLP-225-000010347 | to | PLP-225-000010347 |
| PLP-225-000010349 | to | PLP-225-000010361 |
| PLP-225-000010365 | to | PLP-225-000010365 |

| | | |
|---|---|---|
| PLP-225-000010390 | to | PLP-225-000010391 |
| PLP-225-000010401 | to | PLP-225-000010402 |
| PLP-225-000010405 | to | PLP-225-000010406 |
| PLP-225-000010413 | to | PLP-225-000010421 |
| PLP-225-000010426 | to | PLP-225-000010427 |
| PLP-225-000010432 | to | PLP-225-000010433 |
| PLP-225-000010457 | to | PLP-225-000010457 |
| PLP-225-000010468 | to | PLP-225-000010468 |
| PLP-225-000010481 | to | PLP-225-000010482 |
| PLP-225-000010495 | to | PLP-225-000010495 |
| PLP-225-000010502 | to | PLP-225-000010507 |
| PLP-225-000010535 | to | PLP-225-000010535 |
| PLP-225-000010600 | to | PLP-225-000010600 |
| PLP-225-000010612 | to | PLP-225-000010612 |
| PLP-225-000010645 | to | PLP-225-000010645 |
| PLP-225-000010654 | to | PLP-225-000010656 |
| PLP-225-000010671 | to | PLP-225-000010671 |
| PLP-225-000010694 | to | PLP-225-000010696 |
| PLP-225-000010717 | to | PLP-225-000010719 |
| PLP-225-000010727 | to | PLP-225-000010727 |
| PLP-225-000010732 | to | PLP-225-000010737 |
| PLP-225-000010762 | to | PLP-225-000010764 |
| PLP-225-000010773 | to | PLP-225-000010775 |
| PLP-225-000010803 | to | PLP-225-000010806 |
| PLP-225-000010814 | to | PLP-225-000010814 |
| PLP-225-000010816 | to | PLP-225-000010816 |
| PLP-225-000010823 | to | PLP-225-000010824 |
| PLP-225-000010826 | to | PLP-225-000010826 |
| PLP-225-000010846 | to | PLP-225-000010849 |
| PLP-225-000010851 | to | PLP-225-000010852 |
| PLP-225-000010856 | to | PLP-225-000010860 |
| PLP-225-000010863 | to | PLP-225-000010866 |
| PLP-225-000010886 | to | PLP-225-000010886 |
| PLP-225-000010896 | to | PLP-225-000010910 |
| PLP-225-000010912 | to | PLP-225-000010912 |
| PLP-225-000010925 | to | PLP-225-000010928 |
| PLP-225-000010933 | to | PLP-225-000010934 |
| PLP-225-000010963 | to | PLP-225-000010963 |
| PLP-225-000010991 | to | PLP-225-000010998 |
| PLP-225-000011008 | to | PLP-225-000011008 |
| PLP-225-000011010 | to | PLP-225-000011012 |
| PLP-225-000011019 | to | PLP-225-000011020 |
| PLP-225-000011023 | to | PLP-225-000011024 |
| PLP-225-000011045 | to | PLP-225-000011046 |

| | | |
|---|---|---|
| PLP-225-000011058 | to | PLP-225-000011058 |
| PLP-225-000011070 | to | PLP-225-000011071 |
| PLP-225-000011090 | to | PLP-225-000011090 |
| PLP-225-000011092 | to | PLP-225-000011094 |
| PLP-225-000011097 | to | PLP-225-000011097 |
| PLP-225-000011099 | to | PLP-225-000011099 |
| PLP-225-000011103 | to | PLP-225-000011103 |
| PLP-225-000011110 | to | PLP-225-000011112 |
| PLP-225-000011124 | to | PLP-225-000011129 |
| PLP-225-000011131 | to | PLP-225-000011132 |
| PLP-225-000011170 | to | PLP-225-000011172 |
| PLP-225-000011175 | to | PLP-225-000011175 |
| PLP-225-000011180 | to | PLP-225-000011182 |
| PLP-225-000011192 | to | PLP-225-000011192 |
| PLP-225-000011208 | to | PLP-225-000011208 |
| PLP-225-000011216 | to | PLP-225-000011217 |
| PLP-225-000011228 | to | PLP-225-000011229 |
| PLP-225-000011232 | to | PLP-225-000011232 |
| PLP-225-000011237 | to | PLP-225-000011237 |
| PLP-225-000011239 | to | PLP-225-000011239 |
| PLP-225-000011253 | to | PLP-225-000011254 |
| PLP-225-000011266 | to | PLP-225-000011268 |
| PLP-225-000011272 | to | PLP-225-000011280 |
| PLP-225-000011282 | to | PLP-225-000011284 |
| PLP-225-000011290 | to | PLP-225-000011291 |
| PLP-225-000011302 | to | PLP-225-000011302 |
| PLP-225-000011326 | to | PLP-225-000011335 |
| PLP-225-000011337 | to | PLP-225-000011337 |
| PLP-225-000011345 | to | PLP-225-000011345 |
| PLP-225-000011357 | to | PLP-225-000011357 |
| PLP-225-000011359 | to | PLP-225-000011361 |
| PLP-225-000011369 | to | PLP-225-000011369 |
| PLP-225-000011374 | to | PLP-225-000011374 |
| PLP-225-000011376 | to | PLP-225-000011376 |
| PLP-225-000011378 | to | PLP-225-000011378 |
| PLP-225-000011382 | to | PLP-225-000011385 |
| PLP-225-000011389 | to | PLP-225-000011389 |
| PLP-225-000011393 | to | PLP-225-000011393 |
| PLP-225-000011407 | to | PLP-225-000011411 |
| PLP-225-000011415 | to | PLP-225-000011415 |
| PLP-225-000011419 | to | PLP-225-000011419 |
| PLP-225-000011421 | to | PLP-225-000011426 |
| PLP-225-000011429 | to | PLP-225-000011430 |
| PLP-225-000011437 | to | PLP-225-000011443 |

| PLP-225-000011493 | to | PLP-225-000011495 |
|---|---|---|
| PLP-225-000011498 | to | PLP-225-000011498 |
| PLP-225-000011502 | to | PLP-225-000011502 |
| PLP-225-000011513 | to | PLP-225-000011513 |
| PLP-225-000011515 | to | PLP-225-000011515 |
| PLP-225-000011518 | to | PLP-225-000011518 |
| PLP-225-000011522 | to | PLP-225-000011522 |
| PLP-225-000011556 | to | PLP-225-000011557 |
| PLP-225-000011569 | to | PLP-225-000011570 |
| PLP-225-000011574 | to | PLP-225-000011574 |
| PLP-225-000011576 | to | PLP-225-000011576 |
| PLP-225-000011606 | to | PLP-225-000011607 |
| PLP-225-000011613 | to | PLP-225-000011613 |
| PLP-225-000011646 | to | PLP-225-000011646 |
| PLP-225-000011655 | to | PLP-225-000011655 |
| PLP-225-000011663 | to | PLP-225-000011663 |
| PLP-225-000011666 | to | PLP-225-000011666 |
| PLP-225-000011671 | to | PLP-225-000011672 |
| PLP-225-000011721 | to | PLP-225-000011722 |
| PLP-225-000011725 | to | PLP-225-000011726 |
| PLP-225-000011737 | to | PLP-225-000011739 |
| PLP-225-000011749 | to | PLP-225-000011750 |
| PLP-225-000011752 | to | PLP-225-000011752 |
| PLP-225-000011754 | to | PLP-225-000011754 |
| PLP-225-000011758 | to | PLP-225-000011758 |
| PLP-225-000011778 | to | PLP-225-000011778 |
| PLP-225-000011788 | to | PLP-225-000011788 |
| PLP-225-000011804 | to | PLP-225-000011804 |
| PLP-225-000011807 | to | PLP-225-000011807 |
| PLP-225-000011813 | to | PLP-225-000011813 |
| PLP-225-000011828 | to | PLP-225-000011828 |
| PLP-225-000011830 | to | PLP-225-000011832 |
| PLP-225-000011834 | to | PLP-225-000011834 |
| PLP-225-000011842 | to | PLP-225-000011842 |
| PLP-225-000011846 | to | PLP-225-000011846 |
| PLP-225-000011859 | to | PLP-225-000011859 |
| PLP-225-000011868 | to | PLP-225-000011869 |
| PLP-225-000011882 | to | PLP-225-000011882 |
| PLP-225-000011891 | to | PLP-225-000011906 |
| PLP-225-000011913 | to | PLP-225-000011913 |
| PLP-225-000011931 | to | PLP-225-000011932 |
| PLP-225-000011951 | to | PLP-225-000011951 |
| PLP-225-000011966 | to | PLP-225-000011966 |
| PLP-225-000011968 | to | PLP-225-000011968 |

| | | |
|---|---|---|
| PLP-225-000011981 | to | PLP-225-000011981 |
| PLP-225-000012008 | to | PLP-225-000012008 |
| PLP-225-000012035 | to | PLP-225-000012035 |
| PLP-225-000012044 | to | PLP-225-000012045 |
| PLP-225-000012048 | to | PLP-225-000012049 |
| PLP-225-000012053 | to | PLP-225-000012053 |
| PLP-225-000012055 | to | PLP-225-000012055 |
| PLP-225-000012064 | to | PLP-225-000012064 |
| PLP-225-000012066 | to | PLP-225-000012066 |
| PLP-225-000012080 | to | PLP-225-000012080 |
| PLP-225-000012101 | to | PLP-225-000012101 |
| PLP-225-000012104 | to | PLP-225-000012105 |
| PLP-225-000012117 | to | PLP-225-000012117 |
| PLP-225-000012119 | to | PLP-225-000012119 |
| PLP-225-000012122 | to | PLP-225-000012122 |
| PLP-225-000012128 | to | PLP-225-000012138 |
| PLP-225-000012142 | to | PLP-225-000012147 |
| PLP-225-000012150 | to | PLP-225-000012151 |
| PLP-225-000012191 | to | PLP-225-000012198 |
| PLP-225-000012211 | to | PLP-225-000012211 |
| PLP-225-000012221 | to | PLP-225-000012221 |
| RLP-011-000000011 | to | RLP-011-000000013 |
| RLP-011-000000050 | to | RLP-011-000000050 |
| RLP-011-000000091 | to | RLP-011-000000094 |
| RLP-011-000000107 | to | RLP-011-000000201 |
| RLP-011-000000208 | to | RLP-011-000000208 |
| RLP-011-000000210 | to | RLP-011-000000212 |
| RLP-011-000000215 | to | RLP-011-000000215 |
| RLP-011-000000275 | to | RLP-011-000000277 |
| RLP-011-000000279 | to | RLP-011-000000279 |
| RLP-011-000000309 | to | RLP-011-000000310 |
| RLP-011-000000369 | to | RLP-011-000000369 |
| RLP-011-000000401 | to | RLP-011-000000406 |
| RLP-011-000000414 | to | RLP-011-000000415 |
| RLP-011-000000417 | to | RLP-011-000000418 |
| RLP-011-000000499 | to | RLP-011-000000499 |
| RLP-011-000000501 | to | RLP-011-000000502 |
| RLP-011-000000512 | to | RLP-011-000000513 |
| RLP-011-000000533 | to | RLP-011-000000534 |
| RLP-011-000000556 | to | RLP-011-000000557 |
| RLP-011-000000559 | to | RLP-011-000000559 |
| RLP-011-000000574 | to | RLP-011-000000575 |
| RLP-011-000000639 | to | RLP-011-000000640 |
| RLP-011-000000668 | to | RLP-011-000000669 |

| | | |
|---|---|---|
| RLP-011-000000671 | to | RLP-011-000000671 |
| RLP-011-000000695 | to | RLP-011-000000695 |
| RLP-011-000000802 | to | RLP-011-000000808 |
| RLP-011-000000823 | to | RLP-011-000000824 |
| RLP-011-000000839 | to | RLP-011-000000840 |
| RLP-011-000000843 | to | RLP-011-000000844 |
| RLP-011-000000878 | to | RLP-011-000000881 |
| RLP-011-000000943 | to | RLP-011-000000944 |
| RLP-011-000000961 | to | RLP-011-000000961 |
| RLP-011-000000963 | to | RLP-011-000000963 |
| RLP-011-000000974 | to | RLP-011-000000979 |
| RLP-011-000000995 | to | RLP-011-000000995 |
| RLP-011-000001008 | to | RLP-011-000001008 |
| RLP-011-000001019 | to | RLP-011-000001021 |
| RLP-011-000001062 | to | RLP-011-000001068 |
| RLP-011-000001106 | to | RLP-011-000001107 |
| RLP-011-000001110 | to | RLP-011-000001113 |
| RLP-011-000001115 | to | RLP-011-000001116 |
| RLP-011-000001121 | to | RLP-011-000001122 |
| RLP-011-000001150 | to | RLP-011-000001151 |
| RLP-011-000001179 | to | RLP-011-000001179 |
| RLP-011-000001302 | to | RLP-011-000001303 |
| RLP-011-000001309 | to | RLP-011-000001309 |
| RLP-011-000001312 | to | RLP-011-000001312 |
| RLP-011-000001314 | to | RLP-011-000001314 |
| RLP-011-000001423 | to | RLP-011-000001427 |
| RLP-011-000001472 | to | RLP-011-000001474 |
| RLP-011-000001482 | to | RLP-011-000001482 |
| RLP-011-000001612 | to | RLP-011-000001612 |
| RLP-011-000001626 | to | RLP-011-000001628 |
| RLP-011-000001641 | to | RLP-011-000001641 |
| RLP-011-000001643 | to | RLP-011-000001646 |
| RLP-011-000001670 | to | RLP-011-000001671 |
| RLP-011-000001676 | to | RLP-011-000001677 |
| RLP-011-000001681 | to | RLP-011-000001683 |
| RLP-011-000001707 | to | RLP-011-000001709 |
| RLP-011-000001752 | to | RLP-011-000001752 |
| RLP-011-000001754 | to | RLP-011-000001754 |
| RLP-011-000001758 | to | RLP-011-000001759 |
| RLP-011-000001787 | to | RLP-011-000001790 |
| RLP-011-000001810 | to | RLP-011-000001813 |
| RLP-011-000001816 | to | RLP-011-000001816 |
| RLP-011-000001830 | to | RLP-011-000001830 |
| RLP-011-000001842 | to | RLP-011-000001842 |

| | | |
|---|---|---|
| RLP-011-000001849 | to | RLP-011-000001849 |
| RLP-011-000001855 | to | RLP-011-000001855 |
| RLP-011-000001871 | to | RLP-011-000001872 |
| RLP-011-000001879 | to | RLP-011-000001885 |
| RLP-011-000001896 | to | RLP-011-000001896 |
| RLP-011-000001909 | to | RLP-011-000001910 |
| RLP-011-000001923 | to | RLP-011-000001924 |
| RLP-011-000001939 | to | RLP-011-000001940 |
| RLP-011-000001961 | to | RLP-011-000001963 |
| RLP-011-000001974 | to | RLP-011-000001974 |
| RLP-011-000001989 | to | RLP-011-000001992 |
| RLP-011-000002024 | to | RLP-011-000002030 |
| RLP-011-000002032 | to | RLP-011-000002032 |
| RLP-011-000002035 | to | RLP-011-000002035 |
| RLP-011-000002037 | to | RLP-011-000002040 |
| RLP-011-000002045 | to | RLP-011-000002049 |
| RLP-011-000002064 | to | RLP-011-000002072 |
| RLP-011-000002080 | to | RLP-011-000002080 |
| RLP-011-000002096 | to | RLP-011-000002097 |
| RLP-011-000002118 | to | RLP-011-000002124 |
| RLP-011-000002168 | to | RLP-011-000002168 |
| RLP-011-000002173 | to | RLP-011-000002173 |
| RLP-011-000002284 | to | RLP-011-000002290 |
| RLP-011-000002333 | to | RLP-011-000002335 |
| RLP-011-000002338 | to | RLP-011-000002340 |
| RLP-011-000002387 | to | RLP-011-000002390 |
| RLP-011-000002412 | to | RLP-011-000002413 |
| RLP-011-000002425 | to | RLP-011-000002427 |
| RLP-011-000002442 | to | RLP-011-000002442 |
| RLP-011-000002453 | to | RLP-011-000002453 |
| RLP-011-000002458 | to | RLP-011-000002460 |
| RLP-011-000002462 | to | RLP-011-000002462 |
| RLP-011-000002481 | to | RLP-011-000002482 |
| RLP-011-000002493 | to | RLP-011-000002494 |
| RLP-011-000002507 | to | RLP-011-000002507 |
| RLP-011-000002520 | to | RLP-011-000002522 |
| RLP-011-000002530 | to | RLP-011-000002530 |
| RLP-011-000002532 | to | RLP-011-000002532 |
| RLP-011-000002544 | to | RLP-011-000002549 |
| RLP-011-000002555 | to | RLP-011-000002556 |
| RLP-011-000002562 | to | RLP-011-000002563 |
| RLP-011-000002597 | to | RLP-011-000002598 |
| RLP-011-000002616 | to | RLP-011-000002616 |
| RLP-011-000002628 | to | RLP-011-000002628 |

| | | |
|---|---|---|
| RLP-011-000002649 | to | RLP-011-000002649 |
| RLP-011-000002656 | to | RLP-011-000002656 |
| RLP-011-000002667 | to | RLP-011-000002668 |
| RLP-011-000002671 | to | RLP-011-000002678 |
| RLP-011-000002704 | to | RLP-011-000002704 |
| RLP-011-000002714 | to | RLP-011-000002714 |
| RLP-011-000002736 | to | RLP-011-000002736 |
| RLP-011-000002755 | to | RLP-011-000002756 |
| RLP-011-000002763 | to | RLP-011-000002763 |
| RLP-011-000002772 | to | RLP-011-000002772 |
| RLP-011-000002774 | to | RLP-011-000002781 |
| RLP-011-000002805 | to | RLP-011-000002806 |
| RLP-011-000002829 | to | RLP-011-000002829 |
| RLP-011-000002833 | to | RLP-011-000002833 |
| RLP-011-000002836 | to | RLP-011-000002837 |
| RLP-011-000002884 | to | RLP-011-000002886 |
| RLP-011-000002890 | to | RLP-011-000002892 |
| RLP-011-000002955 | to | RLP-011-000002956 |
| RLP-011-000003008 | to | RLP-011-000003010 |
| RLP-011-000003012 | to | RLP-011-000003013 |
| RLP-011-000003017 | to | RLP-011-000003017 |
| RLP-011-000003020 | to | RLP-011-000003021 |
| RLP-011-000003086 | to | RLP-011-000003087 |
| RLP-011-000003090 | to | RLP-011-000003094 |
| RLP-011-000003105 | to | RLP-011-000003105 |
| RLP-011-000003107 | to | RLP-011-000003107 |
| RLP-011-000003263 | to | RLP-011-000003263 |
| RLP-011-000003319 | to | RLP-011-000003320 |
| RLP-011-000003324 | to | RLP-011-000003325 |
| RLP-011-000003342 | to | RLP-011-000003343 |
| RLP-011-000003345 | to | RLP-011-000003345 |
| RLP-011-000003406 | to | RLP-011-000003406 |
| RLP-011-000003411 | to | RLP-011-000003415 |
| RLP-011-000003495 | to | RLP-011-000003496 |
| RLP-011-000003498 | to | RLP-011-000003499 |
| RLP-011-000003651 | to | RLP-011-000003656 |
| RLP-011-000003746 | to | RLP-011-000003749 |
| RLP-011-000003754 | to | RLP-011-000003754 |
| RLP-011-000003786 | to | RLP-011-000003786 |
| RLP-011-000003797 | to | RLP-011-000003798 |
| RLP-011-000003822 | to | RLP-011-000003822 |
| RLP-011-000003855 | to | RLP-011-000003858 |
| RLP-011-000003869 | to | RLP-011-000003869 |
| RLP-011-000003881 | to | RLP-011-000003884 |

| | | |
|---|---|---|
| RLP-011-000003925 | to | RLP-011-000003925 |
| RLP-011-000003939 | to | RLP-011-000003939 |
| RLP-011-000003945 | to | RLP-011-000003945 |
| RLP-011-000003970 | to | RLP-011-000003978 |
| RLP-011-000003988 | to | RLP-011-000003989 |
| RLP-011-000003991 | to | RLP-011-000003991 |
| RLP-011-000003993 | to | RLP-011-000003999 |
| RLP-011-000004025 | to | RLP-011-000004033 |
| RLP-011-000004041 | to | RLP-011-000004042 |
| RLP-011-000004061 | to | RLP-011-000004063 |
| RLP-011-000004119 | to | RLP-011-000004120 |
| RLP-011-000004139 | to | RLP-011-000004141 |
| RLP-011-000004153 | to | RLP-011-000004156 |
| RLP-011-000004159 | to | RLP-011-000004159 |
| RLP-011-000004209 | to | RLP-011-000004209 |
| RLP-011-000004274 | to | RLP-011-000004274 |
| RLP-011-000004350 | to | RLP-011-000004350 |
| RLP-011-000004419 | to | RLP-011-000004419 |
| RLP-011-000004421 | to | RLP-011-000004421 |
| RLP-011-000004514 | to | RLP-011-000004514 |
| RLP-011-000004517 | to | RLP-011-000004517 |
| RLP-011-000004527 | to | RLP-011-000004528 |
| RLP-011-000004530 | to | RLP-011-000004530 |
| RLP-011-000004572 | to | RLP-011-000004576 |
| RLP-011-000004588 | to | RLP-011-000004589 |
| RLP-011-000004615 | to | RLP-011-000004615 |
| RLP-011-000004630 | to | RLP-011-000004631 |
| RLP-011-000004642 | to | RLP-011-000004643 |
| RLP-011-000004665 | to | RLP-011-000004667 |
| RLP-011-000004679 | to | RLP-011-000004680 |
| RLP-011-000004710 | to | RLP-011-000004713 |
| RLP-011-000004743 | to | RLP-011-000004745 |
| RLP-011-000004758 | to | RLP-011-000004759 |
| RLP-011-000004767 | to | RLP-011-000004767 |
| RLP-011-000004782 | to | RLP-011-000004784 |
| RLP-011-000004804 | to | RLP-011-000004804 |
| RLP-011-000004809 | to | RLP-011-000004810 |
| RLP-011-000004838 | to | RLP-011-000004843 |
| RLP-011-000004852 | to | RLP-011-000004852 |
| RLP-011-000004861 | to | RLP-011-000004862 |
| RLP-011-000004867 | to | RLP-011-000004868 |
| RLP-011-000004875 | to | RLP-011-000004875 |
| RLP-011-000004878 | to | RLP-011-000004878 |
| RLP-011-000004880 | to | RLP-011-000004880 |

| | | |
|---|---|---|
| RLP-011-000004893 | to | RLP-011-000004894 |
| RLP-011-000004905 | to | RLP-011-000004906 |
| RLP-011-000004920 | to | RLP-011-000004921 |
| RLP-011-000004927 | to | RLP-011-000004927 |
| RLP-011-000004932 | to | RLP-011-000004939 |
| RLP-011-000004991 | to | RLP-011-000004997 |
| RLP-011-000005002 | to | RLP-011-000005002 |
| RLP-011-000005037 | to | RLP-011-000005037 |
| RLP-011-000005044 | to | RLP-011-000005044 |
| RLP-011-000005058 | to | RLP-011-000005058 |
| RLP-011-000005065 | to | RLP-011-000005066 |
| RLP-011-000005093 | to | RLP-011-000005115 |
| RLP-011-000005156 | to | RLP-011-000005156 |
| RLP-011-000005159 | to | RLP-011-000005159 |
| RLP-011-000005171 | to | RLP-011-000005174 |
| RLP-011-000005176 | to | RLP-011-000005176 |
| RLP-011-000005178 | to | RLP-011-000005178 |
| RLP-011-000005184 | to | RLP-011-000005186 |
| RLP-011-000005188 | to | RLP-011-000005188 |
| RLP-011-000005214 | to | RLP-011-000005219 |
| RLP-011-000005270 | to | RLP-011-000005275 |
| RLP-011-000005277 | to | RLP-011-000005279 |
| RLP-011-000005291 | to | RLP-011-000005292 |
| RLP-011-000005357 | to | RLP-011-000005357 |
| RLP-011-000005365 | to | RLP-011-000005367 |
| RLP-011-000005374 | to | RLP-011-000005374 |
| RLP-011-000005377 | to | RLP-011-000005377 |
| RLP-011-000005404 | to | RLP-011-000005406 |
| RLP-011-000005408 | to | RLP-011-000005414 |
| RLP-011-000005417 | to | RLP-011-000005417 |
| RLP-011-000005436 | to | RLP-011-000005438 |
| RLP-011-000005452 | to | RLP-011-000005471 |
| RLP-011-000005481 | to | RLP-011-000005483 |
| RLP-011-000005485 | to | RLP-011-000005487 |
| RLP-011-000005491 | to | RLP-011-000005492 |
| RLP-011-000005495 | to | RLP-011-000005496 |
| RLP-011-000005505 | to | RLP-011-000005506 |
| RLP-011-000005546 | to | RLP-011-000005547 |
| RLP-011-000005549 | to | RLP-011-000005551 |
| RLP-011-000005557 | to | RLP-011-000005557 |
| RLP-011-000005568 | to | RLP-011-000005569 |
| RLP-011-000005580 | to | RLP-011-000005583 |
| RLP-011-000005588 | to | RLP-011-000005589 |
| RLP-011-000005601 | to | RLP-011-000005601 |

| | | |
|---|---|---|
| RLP-011-000005606 | to | RLP-011-000005609 |
| RLP-011-000005614 | to | RLP-011-000005614 |
| RLP-011-000005631 | to | RLP-011-000005631 |
| RLP-011-000005651 | to | RLP-011-000005656 |
| RLP-011-000005696 | to | RLP-011-000005698 |
| RLP-011-000005779 | to | RLP-011-000005785 |
| RLP-011-000005787 | to | RLP-011-000005793 |
| RLP-011-000005795 | to | RLP-011-000005798 |
| RLP-011-000005815 | to | RLP-011-000005815 |
| RLP-011-000005832 | to | RLP-011-000005844 |
| RLP-011-000005882 | to | RLP-011-000005889 |
| RLP-011-000005908 | to | RLP-011-000005910 |
| RLP-011-000005926 | to | RLP-011-000005929 |
| RLP-011-000005935 | to | RLP-011-000005935 |
| RLP-011-000005946 | to | RLP-011-000005946 |
| RLP-011-000005963 | to | RLP-011-000005963 |
| RLP-011-000005987 | to | RLP-011-000005988 |
| RLP-011-000005999 | to | RLP-011-000006006 |
| RLP-011-000006031 | to | RLP-011-000006032 |
| RLP-011-000006037 | to | RLP-011-000006039 |
| RLP-011-000006060 | to | RLP-011-000006060 |
| RLP-011-000006066 | to | RLP-011-000006069 |
| RLP-011-000006071 | to | RLP-011-000006074 |
| RLP-011-000006078 | to | RLP-011-000006078 |
| RLP-011-000006101 | to | RLP-011-000006104 |
| RLP-011-000006117 | to | RLP-011-000006123 |
| RLP-011-000006143 | to | RLP-011-000006153 |
| RLP-011-000006173 | to | RLP-011-000006176 |
| RLP-011-000006178 | to | RLP-011-000006184 |
| RLP-011-000006189 | to | RLP-011-000006189 |
| RLP-011-000006199 | to | RLP-011-000006200 |
| RLP-011-000006208 | to | RLP-011-000006208 |
| RLP-011-000006213 | to | RLP-011-000006215 |
| RLP-011-000006233 | to | RLP-011-000006234 |
| RLP-011-000006269 | to | RLP-011-000006272 |
| RLP-011-000006274 | to | RLP-011-000006276 |
| RLP-011-000006282 | to | RLP-011-000006288 |
| RLP-011-000006316 | to | RLP-011-000006317 |
| RLP-011-000006336 | to | RLP-011-000006336 |
| RLP-011-000006342 | to | RLP-011-000006342 |
| RLP-011-000006371 | to | RLP-011-000006371 |
| RLP-011-000006373 | to | RLP-011-000006375 |
| RLP-011-000006377 | to | RLP-011-000006380 |
| RLP-011-000006384 | to | RLP-011-000006384 |

| | | |
|---|---|---|
| RLP-011-000006388 | to | RLP-011-000006389 |
| RLP-011-000006403 | to | RLP-011-000006404 |
| RLP-011-000006408 | to | RLP-011-000006416 |
| RLP-011-000006425 | to | RLP-011-000006425 |
| RLP-011-000006429 | to | RLP-011-000006430 |
| RLP-011-000006476 | to | RLP-011-000006476 |
| RLP-011-000006479 | to | RLP-011-000006481 |
| RLP-011-000006486 | to | RLP-011-000006486 |
| RLP-011-000006492 | to | RLP-011-000006494 |
| RLP-011-000006497 | to | RLP-011-000006497 |
| RLP-011-000006506 | to | RLP-011-000006506 |
| RLP-011-000006511 | to | RLP-011-000006511 |
| RLP-011-000006513 | to | RLP-011-000006515 |
| RLP-011-000006550 | to | RLP-011-000006550 |
| RLP-011-000006562 | to | RLP-011-000006562 |
| RLP-011-000006582 | to | RLP-011-000006584 |
| RLP-011-000006600 | to | RLP-011-000006603 |
| RLP-011-000006609 | to | RLP-011-000006613 |
| RLP-011-000006619 | to | RLP-011-000006622 |
| RLP-011-000006633 | to | RLP-011-000006635 |
| RLP-011-000006663 | to | RLP-011-000006663 |
| RLP-011-000006665 | to | RLP-011-000006665 |
| RLP-011-000006667 | to | RLP-011-000006668 |
| RLP-011-000006674 | to | RLP-011-000006674 |
| RLP-011-000006679 | to | RLP-011-000006680 |
| RLP-011-000006686 | to | RLP-011-000006686 |
| RLP-011-000006702 | to | RLP-011-000006707 |
| RLP-011-000006714 | to | RLP-011-000006727 |
| RLP-011-000006730 | to | RLP-011-000006733 |
| RLP-011-000006739 | to | RLP-011-000006740 |
| RLP-011-000006742 | to | RLP-011-000006743 |
| RLP-011-000006745 | to | RLP-011-000006745 |
| RLP-011-000006753 | to | RLP-011-000006753 |
| RLP-011-000006756 | to | RLP-011-000006777 |
| RLP-011-000006784 | to | RLP-011-000006784 |
| RLP-011-000006793 | to | RLP-011-000006793 |
| RLP-011-000006801 | to | RLP-011-000006802 |
| RLP-011-000006805 | to | RLP-011-000006806 |
| RLP-011-000006808 | to | RLP-011-000006827 |
| RLP-011-000006833 | to | RLP-011-000006838 |
| RLP-011-000006842 | to | RLP-011-000006842 |
| RLP-011-000006850 | to | RLP-011-000006851 |
| RLP-011-000006860 | to | RLP-011-000006865 |
| RLP-011-000006870 | to | RLP-011-000006870 |

| | | |
|---|---|---|
| RLP-011-000006878 | to | RLP-011-000006878 |
| RLP-011-000006920 | to | RLP-011-000006921 |
| RLP-011-000006927 | to | RLP-011-000006934 |
| RLP-011-000006936 | to | RLP-011-000006936 |
| RLP-011-000006938 | to | RLP-011-000006940 |
| RLP-011-000006952 | to | RLP-011-000006954 |
| RLP-011-000006959 | to | RLP-011-000006961 |
| RLP-011-000006981 | to | RLP-011-000006981 |
| RLP-011-000007023 | to | RLP-011-000007023 |
| RLP-011-000007033 | to | RLP-011-000007033 |
| RLP-011-000007040 | to | RLP-011-000007040 |
| RLP-011-000007055 | to | RLP-011-000007055 |
| RLP-011-000007059 | to | RLP-011-000007060 |
| RLP-011-000007123 | to | RLP-011-000007126 |
| RLP-011-000007133 | to | RLP-011-000007133 |
| RLP-011-000007144 | to | RLP-011-000007145 |
| RLP-011-000007163 | to | RLP-011-000007164 |
| RLP-011-000007171 | to | RLP-011-000007177 |
| RLP-011-000007180 | to | RLP-011-000007186 |
| RLP-011-000007195 | to | RLP-011-000007197 |
| RLP-011-000007207 | to | RLP-011-000007207 |
| RLP-011-000007214 | to | RLP-011-000007215 |
| RLP-011-000007217 | to | RLP-011-000007217 |
| RLP-011-000007226 | to | RLP-011-000007229 |
| RLP-011-000007250 | to | RLP-011-000007250 |
| RLP-011-000007270 | to | RLP-011-000007273 |
| RLP-011-000007275 | to | RLP-011-000007278 |
| RLP-011-000007321 | to | RLP-011-000007321 |
| RLP-011-000007323 | to | RLP-011-000007323 |
| RLP-011-000007349 | to | RLP-011-000007349 |
| RLP-011-000007351 | to | RLP-011-000007351 |
| RLP-011-000007353 | to | RLP-011-000007357 |
| RLP-011-000007373 | to | RLP-011-000007376 |
| RLP-011-000007378 | to | RLP-011-000007381 |
| RLP-011-000007386 | to | RLP-011-000007389 |
| RLP-011-000007425 | to | RLP-011-000007425 |
| RLP-011-000007451 | to | RLP-011-000007455 |
| RLP-011-000007463 | to | RLP-011-000007463 |
| RLP-011-000007477 | to | RLP-011-000007482 |
| RLP-011-000007505 | to | RLP-011-000007505 |
| RLP-011-000007524 | to | RLP-011-000007527 |
| RLP-011-000007554 | to | RLP-011-000007555 |
| RLP-011-000007568 | to | RLP-011-000007569 |
| RLP-011-000007573 | to | RLP-011-000007575 |

| | | |
|---|---|---|
| RLP-011-000007579 | to | RLP-011-000007583 |
| RLP-011-000007591 | to | RLP-011-000007592 |
| RLP-011-000007606 | to | RLP-011-000007606 |
| RLP-011-000007609 | to | RLP-011-000007610 |
| RLP-011-000007612 | to | RLP-011-000007612 |
| RLP-011-000007615 | to | RLP-011-000007617 |
| RLP-011-000007620 | to | RLP-011-000007620 |
| RLP-011-000007626 | to | RLP-011-000007626 |
| RLP-011-000007691 | to | RLP-011-000007692 |
| RLP-011-000007700 | to | RLP-011-000007700 |
| RLP-011-000007705 | to | RLP-011-000007705 |
| RLP-011-000007732 | to | RLP-011-000007732 |
| RLP-011-000007740 | to | RLP-011-000007741 |
| RLP-011-000007753 | to | RLP-011-000007754 |
| RLP-011-000007757 | to | RLP-011-000007758 |
| RLP-011-000007768 | to | RLP-011-000007768 |
| RLP-011-000007782 | to | RLP-011-000007783 |
| RLP-011-000007790 | to | RLP-011-000007790 |
| RLP-011-000007798 | to | RLP-011-000007799 |
| RLP-011-000007810 | to | RLP-011-000007810 |
| RLP-011-000007841 | to | RLP-011-000007842 |
| RLP-011-000007877 | to | RLP-011-000007882 |
| RLP-011-000007902 | to | RLP-011-000007902 |
| RLP-011-000007940 | to | RLP-011-000007940 |
| RLP-011-000007942 | to | RLP-011-000007944 |
| RLP-011-000007958 | to | RLP-011-000007965 |
| RLP-011-000007977 | to | RLP-011-000007978 |
| RLP-011-000008002 | to | RLP-011-000008002 |
| RLP-011-000008004 | to | RLP-011-000008004 |
| RLP-011-000008007 | to | RLP-011-000008007 |
| RLP-011-000008037 | to | RLP-011-000008038 |
| RLP-011-000008050 | to | RLP-011-000008050 |
| RLP-011-000008054 | to | RLP-011-000008055 |
| RLP-011-000008062 | to | RLP-011-000008063 |
| RLP-011-000008085 | to | RLP-011-000008086 |
| RLP-011-000008101 | to | RLP-011-000008101 |
| RLP-011-000008111 | to | RLP-011-000008111 |
| RLP-011-000008116 | to | RLP-011-000008117 |
| RLP-011-000008122 | to | RLP-011-000008122 |
| RLP-011-000008124 | to | RLP-011-000008124 |
| RLP-011-000008132 | to | RLP-011-000008132 |
| RLP-011-000008177 | to | RLP-011-000008178 |
| RLP-011-000008183 | to | RLP-011-000008183 |
| RLP-011-000008186 | to | RLP-011-000008186 |

| | | |
|---|---|---|
| RLP-011-000008219 | to | RLP-011-000008219 |
| RLP-011-000008230 | to | RLP-011-000008230 |
| RLP-011-000008237 | to | RLP-011-000008237 |
| RLP-011-000008242 | to | RLP-011-000008242 |
| RLP-011-000008260 | to | RLP-011-000008261 |
| RLP-011-000008273 | to | RLP-011-000008273 |
| RLP-011-000008303 | to | RLP-011-000008304 |
| RLP-011-000008319 | to | RLP-011-000008319 |
| RLP-011-000008355 | to | RLP-011-000008355 |
| RLP-011-000008357 | to | RLP-011-000008357 |
| RLP-011-000008364 | to | RLP-011-000008364 |
| RLP-011-000008435 | to | RLP-011-000008435 |
| RLP-011-000008440 | to | RLP-011-000008440 |
| RLP-011-000008443 | to | RLP-011-000008444 |
| RLP-011-000008460 | to | RLP-011-000008462 |
| RLP-011-000008467 | to | RLP-011-000008467 |
| RLP-011-000008470 | to | RLP-011-000008470 |
| RLP-011-000008474 | to | RLP-011-000008486 |
| RLP-011-000008497 | to | RLP-011-000008497 |
| RLP-011-000008499 | to | RLP-011-000008502 |
| RLP-011-000008505 | to | RLP-011-000008506 |
| RLP-011-000008508 | to | RLP-011-000008508 |
| RLP-011-000008511 | to | RLP-011-000008511 |
| RLP-011-000008535 | to | RLP-011-000008535 |
| RLP-011-000008548 | to | RLP-011-000008548 |
| RLP-011-000008553 | to | RLP-011-000008553 |
| RLP-011-000008559 | to | RLP-011-000008559 |
| RLP-011-000008590 | to | RLP-011-000008591 |
| RLP-011-000008599 | to | RLP-011-000008602 |
| RLP-011-000008609 | to | RLP-011-000008609 |
| RLP-011-000008612 | to | RLP-011-000008612 |
| RLP-011-000008617 | to | RLP-011-000008617 |
| RLP-011-000008625 | to | RLP-011-000008626 |
| RLP-011-000008652 | to | RLP-011-000008670 |
| RLP-011-000008673 | to | RLP-011-000008675 |
| RLP-011-000008696 | to | RLP-011-000008705 |
| RLP-011-000008722 | to | RLP-011-000008722 |
| RLP-011-000008727 | to | RLP-011-000008728 |
| RLP-011-000008730 | to | RLP-011-000008730 |
| RLP-011-000008742 | to | RLP-011-000008742 |
| RLP-011-000008745 | to | RLP-011-000008745 |
| RLP-011-000008783 | to | RLP-011-000008783 |
| RLP-011-000008792 | to | RLP-011-000008792 |
| RLP-011-000008804 | to | RLP-011-000008805 |

| RLP-011-000008826 | to | RLP-011-000008826 |
|---|---|---|
| RLP-011-000008837 | to | RLP-011-000008838 |
| RLP-011-000008848 | to | RLP-011-000008858 |
| RLP-011-000008873 | to | RLP-011-000008896 |
| RLP-011-000008962 | to | RLP-011-000008963 |
| RLP-011-000008981 | to | RLP-011-000008981 |
| RLP-011-000009005 | to | RLP-011-000009005 |
| RLP-011-000009007 | to | RLP-011-000009007 |
| RLP-011-000009014 | to | RLP-011-000009014 |
| RLP-011-000009019 | to | RLP-011-000009020 |
| RLP-011-000009035 | to | RLP-011-000009036 |
| RLP-011-000009054 | to | RLP-011-000009055 |
| RLP-011-000009064 | to | RLP-011-000009086 |
| RLP-011-000009131 | to | RLP-011-000009131 |
| RLP-011-000009147 | to | RLP-011-000009148 |
| RLP-011-000009166 | to | RLP-011-000009167 |
| RLP-011-000009171 | to | RLP-011-000009173 |
| RLP-011-000009194 | to | RLP-011-000009197 |
| RLP-011-000009255 | to | RLP-011-000009270 |
| RLP-011-000009307 | to | RLP-011-000009308 |
| RLP-011-000009317 | to | RLP-011-000009317 |
| RLP-011-000009324 | to | RLP-011-000009324 |
| RLP-011-000009333 | to | RLP-011-000009337 |
| RLP-011-000009354 | to | RLP-011-000009355 |
| RLP-011-000009397 | to | RLP-011-000009399 |
| RLP-011-000009405 | to | RLP-011-000009405 |
| RLP-011-000009407 | to | RLP-011-000009407 |
| RLP-011-000009422 | to | RLP-011-000009423 |
| RLP-011-000009431 | to | RLP-011-000009431 |
| RLP-011-000009435 | to | RLP-011-000009435 |
| RLP-011-000009457 | to | RLP-011-000009458 |
| RLP-011-000009489 | to | RLP-011-000009489 |
| RLP-011-000009495 | to | RLP-011-000009496 |
| RLP-011-000009498 | to | RLP-011-000009498 |
| RLP-011-000009513 | to | RLP-011-000009514 |
| RLP-011-000009521 | to | RLP-011-000009521 |
| RLP-011-000009538 | to | RLP-011-000009538 |
| RLP-011-000009544 | to | RLP-011-000009544 |
| RLP-011-000009546 | to | RLP-011-000009548 |
| RLP-011-000009574 | to | RLP-011-000009574 |
| RLP-011-000009593 | to | RLP-011-000009593 |
| RLP-011-000009595 | to | RLP-011-000009595 |
| RLP-011-000009597 | to | RLP-011-000009597 |
| RLP-011-000009599 | to | RLP-011-000009599 |

150

| | | |
|---|---|---|
| RLP-011-000009601 | to | RLP-011-000009601 |
| RLP-011-000009610 | to | RLP-011-000009613 |
| RLP-011-000009634 | to | RLP-011-000009635 |
| RLP-011-000009645 | to | RLP-011-000009647 |
| RLP-011-000009668 | to | RLP-011-000009671 |
| RLP-011-000009674 | to | RLP-011-000009675 |
| RLP-011-000009679 | to | RLP-011-000009680 |
| RLP-011-000009685 | to | RLP-011-000009685 |
| RLP-011-000009727 | to | RLP-011-000009727 |
| RLP-011-000009732 | to | RLP-011-000009732 |
| RLP-011-000009752 | to | RLP-011-000009752 |
| RLP-011-000009774 | to | RLP-011-000009774 |
| RLP-011-000009780 | to | RLP-011-000009780 |
| RLP-011-000009785 | to | RLP-011-000009785 |
| RLP-011-000009808 | to | RLP-011-000009809 |
| RLP-011-000009816 | to | RLP-011-000009819 |
| RLP-011-000009822 | to | RLP-011-000009825 |
| RLP-011-000009832 | to | RLP-011-000009832 |
| RLP-011-000009875 | to | RLP-011-000009875 |
| RLP-011-000009888 | to | RLP-011-000009890 |
| RLP-011-000009892 | to | RLP-011-000009893 |
| RLP-011-000009896 | to | RLP-011-000009896 |
| RLP-011-000009905 | to | RLP-011-000009905 |
| RLP-011-000009924 | to | RLP-011-000009924 |
| RLP-011-000009942 | to | RLP-011-000009942 |
| RLP-011-000009969 | to | RLP-011-000009970 |
| RLP-011-000009972 | to | RLP-011-000009972 |
| RLP-011-000009974 | to | RLP-011-000009974 |
| RLP-011-000009979 | to | RLP-011-000009980 |
| RLP-011-000009996 | to | RLP-011-000009998 |
| RLP-011-000010012 | to | RLP-011-000010015 |
| RLP-011-000010018 | to | RLP-011-000010026 |
| RLP-011-000010060 | to | RLP-011-000010060 |
| RLP-011-000010074 | to | RLP-011-000010074 |
| RLP-011-000010084 | to | RLP-011-000010085 |
| RLP-011-000010096 | to | RLP-011-000010096 |
| RLP-011-000010103 | to | RLP-011-000010103 |
| RLP-011-000010112 | to | RLP-011-000010113 |
| RLP-011-000010122 | to | RLP-011-000010123 |
| RLP-011-000010131 | to | RLP-011-000010131 |
| RLP-011-000010141 | to | RLP-011-000010141 |
| RLP-011-000010144 | to | RLP-011-000010147 |
| RLP-011-000010174 | to | RLP-011-000010174 |
| RLP-011-000010325 | to | RLP-011-000010326 |

| | | |
|---|---|---|
| RLP-011-000010338 | to | RLP-011-000010339 |
| RLP-011-000010390 | to | RLP-011-000010390 |
| RLP-011-000010410 | to | RLP-011-000010410 |
| RLP-011-000010414 | to | RLP-011-000010414 |
| RLP-011-000010421 | to | RLP-011-000010430 |
| RLP-011-000010457 | to | RLP-011-000010457 |
| RLP-011-000010471 | to | RLP-011-000010473 |
| RLP-011-000010530 | to | RLP-011-000010531 |
| RLP-011-000010564 | to | RLP-011-000010565 |
| RLP-011-000010570 | to | RLP-011-000010571 |
| RLP-011-000010584 | to | RLP-011-000010585 |
| RLP-011-000010588 | to | RLP-011-000010588 |
| RLP-011-000010591 | to | RLP-011-000010593 |
| RLP-011-000010600 | to | RLP-011-000010604 |
| RLP-011-000010610 | to | RLP-011-000010613 |
| RLP-011-000010656 | to | RLP-011-000010658 |
| RLP-011-000010661 | to | RLP-011-000010662 |
| RLP-011-000010679 | to | RLP-011-000010680 |
| RLP-011-000010701 | to | RLP-011-000010702 |
| RLP-011-000010786 | to | RLP-011-000010788 |
| RLP-011-000010851 | to | RLP-011-000010853 |
| RLP-011-000010857 | to | RLP-011-000010858 |
| RLP-011-000010860 | to | RLP-011-000010863 |
| RLP-011-000010867 | to | RLP-011-000010868 |
| RLP-011-000010871 | to | RLP-011-000010871 |
| RLP-011-000010881 | to | RLP-011-000010884 |
| RLP-011-000010914 | to | RLP-011-000010914 |
| RLP-011-000010919 | to | RLP-011-000010919 |
| RLP-011-000010924 | to | RLP-011-000010924 |
| RLP-011-000010957 | to | RLP-011-000010958 |
| RLP-011-000010964 | to | RLP-011-000010966 |
| RLP-011-000011067 | to | RLP-011-000011067 |
| RLP-011-000011094 | to | RLP-011-000011094 |
| RLP-011-000011101 | to | RLP-011-000011103 |
| RLP-011-000011121 | to | RLP-011-000011124 |
| RLP-011-000011134 | to | RLP-011-000011135 |
| RLP-011-000011158 | to | RLP-011-000011158 |
| RLP-011-000011169 | to | RLP-011-000011170 |
| RLP-011-000011177 | to | RLP-011-000011179 |
| RLP-011-000011183 | to | RLP-011-000011185 |
| RLP-011-000011192 | to | RLP-011-000011194 |
| RLP-011-000011201 | to | RLP-011-000011202 |
| RLP-011-000011214 | to | RLP-011-000011214 |
| RLP-011-000011298 | to | RLP-011-000011300 |

| | | |
|---|---|---|
| RLP-011-000011303 | to | RLP-011-000011303 |
| RLP-011-000011353 | to | RLP-011-000011354 |
| RLP-011-000011416 | to | RLP-011-000011431 |
| RLP-011-000011437 | to | RLP-011-000011437 |
| RLP-011-000011440 | to | RLP-011-000011441 |
| RLP-011-000011444 | to | RLP-011-000011444 |
| RLP-011-000011492 | to | RLP-011-000011494 |
| RLP-011-000011606 | to | RLP-011-000011608 |
| RLP-011-000011619 | to | RLP-011-000011619 |
| RLP-011-000011621 | to | RLP-011-000011621 |
| RLP-011-000011624 | to | RLP-011-000011627 |
| RLP-011-000011629 | to | RLP-011-000011629 |
| RLP-011-000011648 | to | RLP-011-000011648 |
| RLP-011-000011650 | to | RLP-011-000011651 |
| RLP-011-000011655 | to | RLP-011-000011657 |
| RLP-011-000011677 | to | RLP-011-000011677 |
| RLP-011-000011681 | to | RLP-011-000011681 |
| RLP-011-000011683 | to | RLP-011-000011683 |
| RLP-011-000011702 | to | RLP-011-000011702 |
| RLP-011-000011731 | to | RLP-011-000011733 |
| RLP-011-000011736 | to | RLP-011-000011736 |
| RLP-011-000011765 | to | RLP-011-000011768 |
| RLP-011-000011803 | to | RLP-011-000011804 |
| RLP-011-000011857 | to | RLP-011-000011863 |
| RLP-011-000011865 | to | RLP-011-000011867 |
| RLP-011-000011871 | to | RLP-011-000011874 |
| RLP-011-000011881 | to | RLP-011-000011885 |
| RLP-011-000011909 | to | RLP-011-000011910 |
| RLP-011-000011945 | to | RLP-011-000011950 |
| RLP-011-000011993 | to | RLP-011-000011996 |
| RLP-011-000012082 | to | RLP-011-000012083 |
| RLP-011-000012118 | to | RLP-011-000012118 |
| RLP-011-000012120 | to | RLP-011-000012123 |
| RLP-011-000012126 | to | RLP-011-000012131 |
| RLP-011-000012134 | to | RLP-011-000012134 |
| RLP-011-000012157 | to | RLP-011-000012160 |
| RLP-011-000012162 | to | RLP-011-000012164 |
| RLP-011-000012197 | to | RLP-011-000012197 |
| RLP-011-000012211 | to | RLP-011-000012211 |
| RLP-011-000012232 | to | RLP-011-000012233 |
| RLP-011-000012241 | to | RLP-011-000012241 |
| RLP-011-000012244 | to | RLP-011-000012244 |
| RLP-011-000012257 | to | RLP-011-000012259 |
| RLP-011-000012280 | to | RLP-011-000012280 |

| | | |
|---|---|---|
| RLP-011-000012375 | to | RLP-011-000012380 |
| RLP-011-000012394 | to | RLP-011-000012394 |
| RLP-011-000012396 | to | RLP-011-000012397 |
| RLP-011-000012407 | to | RLP-011-000012408 |
| RLP-011-000012428 | to | RLP-011-000012429 |
| RLP-011-000012432 | to | RLP-011-000012432 |
| RLP-011-000012434 | to | RLP-011-000012434 |
| RLP-011-000012459 | to | RLP-011-000012461 |
| RLP-011-000012474 | to | RLP-011-000012488 |
| RLP-011-000012499 | to | RLP-011-000012502 |
| RLP-011-000012516 | to | RLP-011-000012516 |
| RLP-011-000012605 | to | RLP-011-000012605 |
| RLP-011-000012612 | to | RLP-011-000012612 |
| RLP-011-000012633 | to | RLP-011-000012637 |
| RLP-011-000012640 | to | RLP-011-000012640 |
| RLP-011-000012650 | to | RLP-011-000012650 |
| RLP-011-000012655 | to | RLP-011-000012656 |
| RLP-011-000012671 | to | RLP-011-000012671 |
| RLP-011-000012710 | to | RLP-011-000012713 |
| RLP-011-000012718 | to | RLP-011-000012724 |
| RLP-011-000012736 | to | RLP-011-000012740 |
| RLP-011-000012749 | to | RLP-011-000012749 |
| RLP-011-000012752 | to | RLP-011-000012753 |
| RLP-011-000012758 | to | RLP-011-000012761 |
| RLP-011-000012855 | to | RLP-011-000012856 |
| RLP-011-000012860 | to | RLP-011-000012862 |
| RLP-011-000012865 | to | RLP-011-000012866 |
| RLP-011-000012887 | to | RLP-011-000012894 |
| RLP-011-000012897 | to | RLP-011-000012898 |
| RLP-011-000012907 | to | RLP-011-000012907 |
| RLP-011-000012910 | to | RLP-011-000012910 |
| RLP-011-000012921 | to | RLP-011-000012921 |
| RLP-011-000012925 | to | RLP-011-000012927 |
| RLP-011-000012930 | to | RLP-011-000012931 |
| RLP-011-000012979 | to | RLP-011-000012983 |
| RLP-011-000012987 | to | RLP-011-000012989 |
| RLP-011-000013011 | to | RLP-011-000013015 |
| RLP-011-000013135 | to | RLP-011-000013135 |
| RLP-011-000013168 | to | RLP-011-000013168 |
| RLP-011-000013201 | to | RLP-011-000013202 |
| RLP-011-000013205 | to | RLP-011-000013212 |
| RLP-011-000013233 | to | RLP-011-000013246 |
| RLP-011-000013259 | to | RLP-011-000013259 |
| RLP-011-000013270 | to | RLP-011-000013271 |

| | | |
|---|---|---|
| RLP-011-000013274 | to | RLP-011-000013274 |
| RLP-011-000013362 | to | RLP-011-000013364 |
| RLP-011-000013375 | to | RLP-011-000013378 |
| RLP-011-000013384 | to | RLP-011-000013384 |
| RLP-011-000013396 | to | RLP-011-000013397 |
| RLP-011-000013401 | to | RLP-011-000013403 |
| RLP-011-000013407 | to | RLP-011-000013407 |
| RLP-011-000013442 | to | RLP-011-000013444 |
| RLP-011-000013448 | to | RLP-011-000013450 |
| RLP-011-000013456 | to | RLP-011-000013459 |
| RLP-011-000013465 | to | RLP-011-000013466 |
| RLP-011-000013469 | to | RLP-011-000013469 |
| RLP-011-000013484 | to | RLP-011-000013496 |
| RLP-011-000013504 | to | RLP-011-000013504 |
| RLP-011-000013507 | to | RLP-011-000013508 |
| RLP-011-000013515 | to | RLP-011-000013516 |
| RLP-011-000013523 | to | RLP-011-000013523 |
| RLP-011-000013544 | to | RLP-011-000013547 |
| RLP-011-000013557 | to | RLP-011-000013557 |
| RLP-011-000013630 | to | RLP-011-000013631 |
| RLP-011-000013635 | to | RLP-011-000013635 |
| RLP-011-000013639 | to | RLP-011-000013639 |
| RLP-011-000013641 | to | RLP-011-000013641 |
| RLP-011-000013648 | to | RLP-011-000013656 |
| RLP-011-000013666 | to | RLP-011-000013666 |
| RLP-011-000013710 | to | RLP-011-000013710 |
| RLP-011-000013717 | to | RLP-011-000013717 |
| RLP-011-000013719 | to | RLP-011-000013724 |
| RLP-011-000013788 | to | RLP-011-000013788 |
| RLP-011-000013832 | to | RLP-011-000013833 |
| RLP-011-000013880 | to | RLP-011-000013880 |
| RLP-011-000013911 | to | RLP-011-000013911 |
| RLP-011-000013919 | to | RLP-011-000013925 |
| RLP-011-000013969 | to | RLP-011-000013969 |
| RLP-011-000013972 | to | RLP-011-000013972 |
| RLP-011-000013977 | to | RLP-011-000013980 |
| RLP-011-000013996 | to | RLP-011-000013998 |
| RLP-011-000014000 | to | RLP-011-000014003 |
| RLP-011-000014021 | to | RLP-011-000014021 |
| RLP-011-000014110 | to | RLP-011-000014112 |
| RLP-011-000014118 | to | RLP-011-000014118 |
| RLP-011-000014147 | to | RLP-011-000014147 |
| RLP-011-000014166 | to | RLP-011-000014168 |
| RLP-011-000014174 | to | RLP-011-000014176 |

| | | |
|---|---|---|
| RLP-011-000014182 | to | RLP-011-000014183 |
| RLP-011-000014189 | to | RLP-011-000014189 |
| RLP-011-000014229 | to | RLP-011-000014230 |
| RLP-011-000014255 | to | RLP-011-000014261 |
| RLP-011-000014290 | to | RLP-011-000014294 |
| RLP-011-000014312 | to | RLP-011-000014313 |
| RLP-011-000014341 | to | RLP-011-000014342 |
| RLP-011-000014347 | to | RLP-011-000014347 |
| RLP-011-000014349 | to | RLP-011-000014354 |
| RLP-011-000014386 | to | RLP-011-000014387 |
| RLP-011-000014397 | to | RLP-011-000014397 |
| RLP-011-000014400 | to | RLP-011-000014400 |
| RLP-011-000014421 | to | RLP-011-000014424 |
| RLP-011-000014436 | to | RLP-011-000014436 |
| RLP-011-000014442 | to | RLP-011-000014443 |
| RLP-011-000014461 | to | RLP-011-000014461 |
| RLP-011-000014471 | to | RLP-011-000014472 |
| RLP-011-000014494 | to | RLP-011-000014494 |
| RLP-011-000014500 | to | RLP-011-000014501 |
| RLP-011-000014503 | to | RLP-011-000014506 |
| RLP-011-000014528 | to | RLP-011-000014528 |
| RLP-011-000014565 | to | RLP-011-000014565 |
| RLP-011-000014569 | to | RLP-011-000014569 |
| RLP-011-000014582 | to | RLP-011-000014586 |
| RLP-011-000014604 | to | RLP-011-000014609 |
| RLP-011-000014632 | to | RLP-011-000014635 |
| RLP-011-000014654 | to | RLP-011-000014655 |
| RLP-011-000014687 | to | RLP-011-000014689 |
| RLP-011-000014695 | to | RLP-011-000014695 |
| RLP-011-000014704 | to | RLP-011-000014706 |
| RLP-011-000014748 | to | RLP-011-000014748 |
| RLP-011-000014766 | to | RLP-011-000014766 |
| RLP-011-000014786 | to | RLP-011-000014787 |
| RLP-011-000014803 | to | RLP-011-000014804 |
| RLP-011-000014808 | to | RLP-011-000014808 |
| RLP-011-000014813 | to | RLP-011-000014813 |
| RLP-011-000014853 | to | RLP-011-000014855 |
| RLP-011-000014891 | to | RLP-011-000014893 |
| RLP-011-000014896 | to | RLP-011-000014897 |
| RLP-011-000014902 | to | RLP-011-000014904 |
| RLP-011-000014917 | to | RLP-011-000014919 |
| RLP-011-000014949 | to | RLP-011-000014962 |
| RLP-011-000014968 | to | RLP-011-000014968 |
| RLP-011-000014970 | to | RLP-011-000014970 |

| | | |
|---|---|---|
| RLP-011-000014982 | to | RLP-011-000014983 |
| RLP-011-000014997 | to | RLP-011-000014997 |
| RLP-011-000015026 | to | RLP-011-000015027 |
| RLP-011-000015034 | to | RLP-011-000015036 |
| RLP-011-000015065 | to | RLP-011-000015067 |
| RLP-011-000015073 | to | RLP-011-000015075 |
| RLP-011-000015138 | to | RLP-011-000015142 |
| RLP-011-000015166 | to | RLP-011-000015167 |
| RLP-011-000015171 | to | RLP-011-000015174 |
| RLP-011-000015179 | to | RLP-011-000015179 |
| RLP-011-000015183 | to | RLP-011-000015184 |
| RLP-011-000015193 | to | RLP-011-000015216 |
| RLP-011-000015223 | to | RLP-011-000015223 |
| RLP-011-000015227 | to | RLP-011-000015227 |
| RLP-011-000015259 | to | RLP-011-000015259 |
| RLP-011-000015268 | to | RLP-011-000015271 |
| RLP-011-000015286 | to | RLP-011-000015291 |
| RLP-011-000015297 | to | RLP-011-000015297 |
| RLP-011-000015302 | to | RLP-011-000015302 |
| RLP-011-000015309 | to | RLP-011-000015312 |
| RLP-011-000015316 | to | RLP-011-000015339 |
| RLP-011-000015347 | to | RLP-011-000015348 |
| RLP-011-000015374 | to | RLP-011-000015374 |
| RLP-011-000015400 | to | RLP-011-000015400 |
| RLP-011-000015418 | to | RLP-011-000015420 |
| RLP-011-000015450 | to | RLP-011-000015450 |
| RLP-011-000015470 | to | RLP-011-000015483 |
| RLP-011-000015501 | to | RLP-011-000015503 |
| RLP-011-000015512 | to | RLP-011-000015512 |
| RLP-011-000015518 | to | RLP-011-000015520 |
| RLP-011-000015529 | to | RLP-011-000015529 |
| RLP-011-000015561 | to | RLP-011-000015561 |
| RLP-011-000015563 | to | RLP-011-000015565 |
| RLP-011-000015567 | to | RLP-011-000015569 |
| RLP-011-000015592 | to | RLP-011-000015592 |
| RLP-011-000015618 | to | RLP-011-000015621 |
| RLP-011-000015635 | to | RLP-011-000015640 |
| RLP-011-000015661 | to | RLP-011-000015661 |
| RLP-011-000015669 | to | RLP-011-000015672 |
| RLP-011-000015682 | to | RLP-011-000015682 |
| RLP-011-000015697 | to | RLP-011-000015699 |
| RLP-011-000015704 | to | RLP-011-000015704 |
| RLP-011-000015711 | to | RLP-011-000015711 |
| RLP-011-000015824 | to | RLP-011-000015824 |

| | | |
|---|---|---|
| RLP-011-000015884 | to | RLP-011-000015886 |
| RLP-011-000015901 | to | RLP-011-000015901 |
| RLP-011-000015908 | to | RLP-011-000015916 |
| RLP-011-000015920 | to | RLP-011-000015933 |
| RLP-011-000015974 | to | RLP-011-000015975 |
| RLP-011-000015993 | to | RLP-011-000015993 |
| RLP-011-000016012 | to | RLP-011-000016017 |
| RLP-011-000016032 | to | RLP-011-000016032 |
| RLP-011-000016036 | to | RLP-011-000016040 |
| RLP-011-000016069 | to | RLP-011-000016070 |
| RLP-011-000016107 | to | RLP-011-000016107 |
| RLP-011-000016137 | to | RLP-011-000016140 |
| RLP-011-000016166 | to | RLP-011-000016166 |
| RLP-011-000016168 | to | RLP-011-000016170 |
| RLP-011-000016172 | to | RLP-011-000016172 |
| RLP-011-000016200 | to | RLP-011-000016201 |
| RLP-011-000016204 | to | RLP-011-000016204 |
| RLP-011-000016214 | to | RLP-011-000016215 |
| RLP-011-000016218 | to | RLP-011-000016220 |
| RLP-011-000016226 | to | RLP-011-000016228 |
| RLP-011-000016278 | to | RLP-011-000016278 |
| RLP-011-000016337 | to | RLP-011-000016337 |
| RLP-011-000016348 | to | RLP-011-000016350 |
| RLP-011-000016352 | to | RLP-011-000016352 |
| RLP-011-000016377 | to | RLP-011-000016380 |
| RLP-011-000016386 | to | RLP-011-000016390 |
| RLP-011-000016408 | to | RLP-011-000016408 |
| RLP-011-000016414 | to | RLP-011-000016419 |
| RLP-011-000016426 | to | RLP-011-000016430 |
| RLP-011-000016436 | to | RLP-011-000016442 |
| RLP-011-000016452 | to | RLP-011-000016453 |
| RLP-011-000016461 | to | RLP-011-000016462 |
| RLP-011-000016468 | to | RLP-011-000016468 |
| RLP-011-000016482 | to | RLP-011-000016484 |
| RLP-011-000016487 | to | RLP-011-000016489 |
| RLP-011-000016493 | to | RLP-011-000016495 |
| RLP-011-000016534 | to | RLP-011-000016536 |
| RLP-011-000016577 | to | RLP-011-000016578 |
| RLP-011-000016625 | to | RLP-011-000016626 |
| RLP-011-000016657 | to | RLP-011-000016659 |
| RLP-011-000016675 | to | RLP-011-000016676 |
| RLP-011-000016685 | to | RLP-011-000016686 |
| RLP-011-000016691 | to | RLP-011-000016697 |
| RLP-011-000016730 | to | RLP-011-000016730 |

| | | |
|---|---|---|
| RLP-011-000016738 | to | RLP-011-000016739 |
| RLP-011-000016756 | to | RLP-011-000016756 |
| RLP-011-000016777 | to | RLP-011-000016777 |
| RLP-011-000016790 | to | RLP-011-000016791 |
| RLP-011-000016793 | to | RLP-011-000016794 |
| RLP-011-000016801 | to | RLP-011-000016801 |
| RLP-011-000016821 | to | RLP-011-000016822 |
| RLP-011-000016827 | to | RLP-011-000016828 |
| RLP-011-000016835 | to | RLP-011-000016835 |
| RLP-011-000016842 | to | RLP-011-000016844 |
| RLP-011-000016847 | to | RLP-011-000016847 |
| RLP-011-000016855 | to | RLP-011-000016856 |
| RLP-011-000016863 | to | RLP-011-000016877 |
| RLP-011-000016881 | to | RLP-011-000016881 |
| RLP-011-000016883 | to | RLP-011-000016883 |
| RLP-011-000016888 | to | RLP-011-000016888 |
| RLP-011-000016896 | to | RLP-011-000016896 |
| RLP-011-000016906 | to | RLP-011-000016908 |
| RLP-011-000016924 | to | RLP-011-000016924 |
| RLP-011-000016950 | to | RLP-011-000016950 |
| RLP-011-000016953 | to | RLP-011-000016953 |
| RLP-011-000016982 | to | RLP-011-000016984 |
| RLP-011-000016999 | to | RLP-011-000016999 |
| RLP-011-000017006 | to | RLP-011-000017006 |
| RLP-011-000017032 | to | RLP-011-000017035 |
| RLP-011-000017053 | to | RLP-011-000017058 |
| RLP-011-000017072 | to | RLP-011-000017072 |
| RLP-011-000017079 | to | RLP-011-000017080 |
| RLP-011-000017101 | to | RLP-011-000017106 |
| RLP-011-000017129 | to | RLP-011-000017129 |
| RLP-011-000017144 | to | RLP-011-000017145 |
| RLP-011-000017148 | to | RLP-011-000017150 |
| RLP-011-000017152 | to | RLP-011-000017154 |
| RLP-011-000017158 | to | RLP-011-000017159 |
| RLP-011-000017171 | to | RLP-011-000017172 |
| RLP-011-000017195 | to | RLP-011-000017195 |
| RLP-011-000017219 | to | RLP-011-000017219 |
| RLP-011-000017253 | to | RLP-011-000017253 |
| RLP-011-000017263 | to | RLP-011-000017264 |
| RLP-011-000017324 | to | RLP-011-000017324 |
| RLP-011-000017341 | to | RLP-011-000017342 |
| RLP-011-000017345 | to | RLP-011-000017345 |
| RLP-011-000017348 | to | RLP-011-000017351 |
| RLP-011-000017369 | to | RLP-011-000017372 |

| | | |
|---|---|---|
| RLP-011-000017392 | to | RLP-011-000017393 |
| RLP-011-000017407 | to | RLP-011-000017408 |
| RLP-011-000017411 | to | RLP-011-000017414 |
| RLP-011-000017420 | to | RLP-011-000017420 |
| RLP-011-000017452 | to | RLP-011-000017452 |
| RLP-011-000017469 | to | RLP-011-000017469 |
| RLP-011-000017481 | to | RLP-011-000017481 |
| RLP-011-000017486 | to | RLP-011-000017492 |
| RLP-011-000017495 | to | RLP-011-000017499 |
| RLP-011-000017529 | to | RLP-011-000017531 |
| RLP-011-000017539 | to | RLP-011-000017540 |
| RLP-011-000017574 | to | RLP-011-000017584 |
| RLP-011-000017587 | to | RLP-011-000017587 |
| RLP-011-000017589 | to | RLP-011-000017589 |
| RLP-011-000017592 | to | RLP-011-000017593 |
| RLP-011-000017595 | to | RLP-011-000017595 |
| RLP-011-000017597 | to | RLP-011-000017598 |
| RLP-011-000017628 | to | RLP-011-000017628 |
| RLP-011-000017640 | to | RLP-011-000017642 |
| RLP-011-000017662 | to | RLP-011-000017665 |
| RLP-011-000017669 | to | RLP-011-000017669 |
| RLP-011-000017677 | to | RLP-011-000017678 |
| RLP-011-000017684 | to | RLP-011-000017688 |
| RLP-011-000017702 | to | RLP-011-000017704 |
| RLP-011-000017731 | to | RLP-011-000017731 |
| RLP-011-000017765 | to | RLP-011-000017768 |
| RLP-011-000017770 | to | RLP-011-000017770 |
| RLP-011-000017795 | to | RLP-011-000017796 |
| RLP-011-000017822 | to | RLP-011-000017830 |
| RLP-011-000017847 | to | RLP-011-000017847 |
| RLP-011-000017855 | to | RLP-011-000017856 |
| RLP-011-000017874 | to | RLP-011-000017874 |
| RLP-011-000017892 | to | RLP-011-000017894 |
| RLP-011-000017901 | to | RLP-011-000017902 |
| RLP-011-000017917 | to | RLP-011-000017919 |
| RLP-011-000017923 | to | RLP-011-000017924 |
| RLP-011-000017931 | to | RLP-011-000017932 |
| RLP-011-000017937 | to | RLP-011-000017937 |
| RLP-011-000017952 | to | RLP-011-000017956 |
| RLP-011-000018014 | to | RLP-011-000018015 |
| RLP-011-000018035 | to | RLP-011-000018036 |
| RLP-011-000018048 | to | RLP-011-000018048 |
| RLP-011-000018058 | to | RLP-011-000018059 |
| RLP-011-000018081 | to | RLP-011-000018081 |

| | | |
|---|---|---|
| RLP-011-000018106 | to | RLP-011-000018107 |
| RLP-011-000018120 | to | RLP-011-000018122 |
| RLP-011-000018124 | to | RLP-011-000018125 |
| RLP-011-000018151 | to | RLP-011-000018151 |
| RLP-011-000018177 | to | RLP-011-000018177 |
| RLP-011-000018185 | to | RLP-011-000018186 |
| RLP-011-000018188 | to | RLP-011-000018188 |
| RLP-011-000018242 | to | RLP-011-000018249 |
| RLP-011-000018254 | to | RLP-011-000018255 |
| RLP-011-000018265 | to | RLP-011-000018265 |
| RLP-011-000018326 | to | RLP-011-000018327 |
| RLP-011-000018352 | to | RLP-011-000018352 |
| RLP-011-000018354 | to | RLP-011-000018359 |
| RLP-011-000018382 | to | RLP-011-000018383 |
| RLP-011-000018397 | to | RLP-011-000018404 |
| RLP-011-000018407 | to | RLP-011-000018407 |
| RLP-011-000018411 | to | RLP-011-000018412 |
| RLP-011-000018414 | to | RLP-011-000018414 |
| RLP-011-000018438 | to | RLP-011-000018440 |
| RLP-011-000018444 | to | RLP-011-000018444 |
| RLP-011-000018447 | to | RLP-011-000018447 |
| RLP-011-000018463 | to | RLP-011-000018471 |
| RLP-011-000018489 | to | RLP-011-000018489 |
| RLP-011-000018497 | to | RLP-011-000018497 |
| RLP-011-000018499 | to | RLP-011-000018500 |
| RLP-011-000018510 | to | RLP-011-000018510 |
| RLP-011-000018540 | to | RLP-011-000018542 |
| RLP-011-000018553 | to | RLP-011-000018553 |
| RLP-011-000018556 | to | RLP-011-000018558 |
| RLP-011-000018562 | to | RLP-011-000018564 |
| RLP-011-000018601 | to | RLP-011-000018609 |
| RLP-011-000018613 | to | RLP-011-000018613 |
| RLP-011-000018650 | to | RLP-011-000018652 |
| RLP-011-000018661 | to | RLP-011-000018661 |
| RLP-011-000018669 | to | RLP-011-000018669 |
| RLP-011-000018671 | to | RLP-011-000018671 |
| RLP-011-000018690 | to | RLP-011-000018690 |
| RLP-011-000018706 | to | RLP-011-000018711 |
| RLP-011-000018740 | to | RLP-011-000018740 |
| RLP-011-000018747 | to | RLP-011-000018748 |
| RLP-011-000018753 | to | RLP-011-000018754 |
| RLP-011-000018757 | to | RLP-011-000018757 |
| RLP-011-000018762 | to | RLP-011-000018762 |
| RLP-011-000018780 | to | RLP-011-000018784 |

| | | |
|---|---|---|
| RLP-011-000018809 | to | RLP-011-000018811 |
| RLP-011-000018838 | to | RLP-011-000018843 |
| RLP-011-000018856 | to | RLP-011-000018857 |
| RLP-011-000018862 | to | RLP-011-000018862 |
| RLP-011-000018878 | to | RLP-011-000018879 |
| RLP-011-000018882 | to | RLP-011-000018883 |
| RLP-011-000018891 | to | RLP-011-000018892 |
| RLP-011-000018907 | to | RLP-011-000018907 |
| RLP-011-000018920 | to | RLP-011-000018920 |
| RLP-011-000018985 | to | RLP-011-000018985 |
| RLP-011-000018988 | to | RLP-011-000018988 |
| RLP-011-000019035 | to | RLP-011-000019035 |
| RLP-011-000019037 | to | RLP-011-000019039 |
| RLP-011-000019070 | to | RLP-011-000019071 |
| RLP-011-000019076 | to | RLP-011-000019077 |
| RLP-011-000019106 | to | RLP-011-000019106 |
| RLP-011-000019108 | to | RLP-011-000019110 |
| RLP-011-000019130 | to | RLP-011-000019130 |
| RLP-011-000019158 | to | RLP-011-000019158 |
| RLP-011-000019165 | to | RLP-011-000019167 |
| RLP-011-000019172 | to | RLP-011-000019173 |
| RLP-011-000019190 | to | RLP-011-000019190 |
| RLP-011-000019196 | to | RLP-011-000019197 |
| RLP-011-000019204 | to | RLP-011-000019204 |
| RLP-011-000019241 | to | RLP-011-000019241 |
| RLP-011-000019244 | to | RLP-011-000019254 |
| RLP-011-000019257 | to | RLP-011-000019264 |
| RLP-011-000019282 | to | RLP-011-000019282 |
| RLP-011-000019288 | to | RLP-011-000019289 |
| RLP-011-000019291 | to | RLP-011-000019292 |
| RLP-011-000019303 | to | RLP-011-000019303 |
| RLP-011-000019305 | to | RLP-011-000019307 |
| RLP-011-000019313 | to | RLP-011-000019313 |
| RLP-011-000019318 | to | RLP-011-000019318 |
| RLP-011-000019365 | to | RLP-011-000019365 |
| RLP-011-000019380 | to | RLP-011-000019381 |
| RLP-011-000019394 | to | RLP-011-000019395 |
| RLP-011-000019408 | to | RLP-011-000019409 |
| RLP-011-000019453 | to | RLP-011-000019469 |
| RLP-011-000019499 | to | RLP-011-000019502 |
| RLP-011-000019505 | to | RLP-011-000019506 |
| RLP-011-000019525 | to | RLP-011-000019528 |
| RLP-011-000019538 | to | RLP-011-000019539 |
| RLP-011-000019554 | to | RLP-011-000019555 |

| | | |
|---|---|---|
| RLP-011-000019572 | to | RLP-011-000019572 |
| RLP-011-000019586 | to | RLP-011-000019586 |
| RLP-011-000019589 | to | RLP-011-000019594 |
| RLP-011-000019603 | to | RLP-011-000019603 |
| RLP-011-000019621 | to | RLP-011-000019623 |
| RLP-011-000019630 | to | RLP-011-000019630 |
| RLP-011-000019666 | to | RLP-011-000019668 |
| RLP-011-000019706 | to | RLP-011-000019706 |
| RLP-011-000019715 | to | RLP-011-000019715 |
| RLP-011-000019726 | to | RLP-011-000019738 |
| RLP-011-000019784 | to | RLP-011-000019787 |
| RLP-011-000019796 | to | RLP-011-000019799 |
| RLP-011-000019801 | to | RLP-011-000019802 |
| RLP-011-000019810 | to | RLP-011-000019813 |
| RLP-011-000019815 | to | RLP-011-000019816 |
| RLP-011-000019827 | to | RLP-011-000019828 |
| RLP-011-000019832 | to | RLP-011-000019832 |
| RLP-011-000019835 | to | RLP-011-000019839 |
| RLP-011-000019855 | to | RLP-011-000019855 |
| RLP-011-000019858 | to | RLP-011-000019859 |
| RLP-011-000019861 | to | RLP-011-000019862 |
| RLP-011-000019887 | to | RLP-011-000019887 |
| RLP-011-000019898 | to | RLP-011-000019898 |
| RLP-011-000019924 | to | RLP-011-000019924 |
| RLP-011-000019933 | to | RLP-011-000019952 |
| RLP-011-000020012 | to | RLP-011-000020017 |
| RLP-011-000020027 | to | RLP-011-000020027 |
| RLP-011-000020029 | to | RLP-011-000020029 |
| RLP-011-000020031 | to | RLP-011-000020041 |
| RLP-011-000020123 | to | RLP-011-000020123 |
| RLP-011-000020125 | to | RLP-011-000020125 |
| RLP-011-000020143 | to | RLP-011-000020144 |
| RLP-011-000020160 | to | RLP-011-000020170 |
| RLP-011-000020214 | to | RLP-011-000020214 |
| RLP-011-000020223 | to | RLP-011-000020224 |
| RLP-011-000020228 | to | RLP-011-000020228 |
| RLP-011-000020231 | to | RLP-011-000020231 |
| RLP-011-000020234 | to | RLP-011-000020234 |
| RLP-011-000020244 | to | RLP-011-000020256 |
| RLP-011-000020264 | to | RLP-011-000020264 |
| RLP-011-000020268 | to | RLP-011-000020268 |
| RLP-011-000020271 | to | RLP-011-000020271 |
| RLP-011-000020290 | to | RLP-011-000020291 |
| RLP-011-000020312 | to | RLP-011-000020313 |

| | | |
|---|---|---|
| RLP-011-000020368 | to | RLP-011-000020379 |
| RLP-011-000020406 | to | RLP-011-000020406 |
| RLP-011-000020426 | to | RLP-011-000020426 |
| RLP-011-000020430 | to | RLP-011-000020430 |
| RLP-011-000020462 | to | RLP-011-000020467 |
| RLP-011-000020470 | to | RLP-011-000020471 |
| RLP-011-000020483 | to | RLP-011-000020484 |
| RLP-011-000020496 | to | RLP-011-000020496 |
| RLP-011-000020501 | to | RLP-011-000020503 |
| RLP-011-000020538 | to | RLP-011-000020541 |
| RLP-011-000020579 | to | RLP-011-000020580 |
| RLP-011-000020585 | to | RLP-011-000020592 |
| RLP-011-000020597 | to | RLP-011-000020597 |
| RLP-011-000020615 | to | RLP-011-000020617 |
| RLP-011-000020652 | to | RLP-011-000020652 |
| RLP-011-000020658 | to | RLP-011-000020658 |
| RLP-011-000020694 | to | RLP-011-000020694 |
| RLP-011-000020742 | to | RLP-011-000020743 |
| RLP-011-000020769 | to | RLP-011-000020770 |
| RLP-011-000020786 | to | RLP-011-000020789 |
| RLP-011-000020799 | to | RLP-011-000020800 |
| RLP-011-000020820 | to | RLP-011-000020820 |
| RLP-011-000020839 | to | RLP-011-000020840 |
| RLP-011-000020867 | to | RLP-011-000020867 |
| RLP-011-000020874 | to | RLP-011-000020874 |
| RLP-011-000020885 | to | RLP-011-000020886 |
| RLP-011-000020889 | to | RLP-011-000020890 |
| RLP-011-000020896 | to | RLP-011-000020897 |
| RLP-011-000020950 | to | RLP-011-000020955 |
| RLP-011-000020972 | to | RLP-011-000020977 |
| RLP-011-000020979 | to | RLP-011-000020980 |
| RLP-011-000021085 | to | RLP-011-000021086 |
| RLP-011-000021089 | to | RLP-011-000021094 |
| RLP-011-000021096 | to | RLP-011-000021096 |
| RLP-011-000021189 | to | RLP-011-000021191 |
| RLP-011-000021194 | to | RLP-011-000021195 |
| RLP-011-000021245 | to | RLP-011-000021245 |
| RLP-011-000021247 | to | RLP-011-000021247 |
| RLP-011-000021256 | to | RLP-011-000021256 |
| RLP-011-000021258 | to | RLP-011-000021258 |
| RLP-011-000021292 | to | RLP-011-000021292 |
| RLP-011-000021297 | to | RLP-011-000021299 |
| RLP-011-000021303 | to | RLP-011-000021313 |
| RLP-011-000021340 | to | RLP-011-000021340 |

| | | |
|---|---|---|
| RLP-011-000021353 | to | RLP-011-000021354 |
| RLP-011-000021361 | to | RLP-011-000021362 |
| RLP-011-000021371 | to | RLP-011-000021372 |
| RLP-011-000021381 | to | RLP-011-000021381 |
| RLP-011-000021436 | to | RLP-011-000021436 |
| RLP-011-000021447 | to | RLP-011-000021447 |
| RLP-011-000021450 | to | RLP-011-000021450 |
| RLP-011-000021469 | to | RLP-011-000021469 |
| RLP-011-000021507 | to | RLP-011-000021507 |
| RLP-011-000021513 | to | RLP-011-000021513 |
| RLP-011-000021515 | to | RLP-011-000021515 |
| RLP-011-000021527 | to | RLP-011-000021527 |
| RLP-011-000021529 | to | RLP-011-000021532 |
| RLP-011-000021537 | to | RLP-011-000021538 |
| RLP-011-000021545 | to | RLP-011-000021546 |
| RLP-011-000021587 | to | RLP-011-000021591 |
| RLP-011-000021614 | to | RLP-011-000021614 |
| RLP-011-000021625 | to | RLP-011-000021626 |
| RLP-011-000021635 | to | RLP-011-000021657 |
| RLP-011-000021695 | to | RLP-011-000021698 |
| RLP-011-000021709 | to | RLP-011-000021710 |
| RLP-011-000021717 | to | RLP-011-000021718 |
| RLP-011-000021725 | to | RLP-011-000021725 |
| RLP-011-000021735 | to | RLP-011-000021743 |
| RLP-011-000021746 | to | RLP-011-000021746 |
| RLP-011-000021750 | to | RLP-011-000021750 |
| RLP-011-000021752 | to | RLP-011-000021755 |
| RLP-011-000021770 | to | RLP-011-000021771 |
| RLP-011-000021816 | to | RLP-011-000021816 |
| RLP-012-000000001 | to | RLP-012-000000001 |
| RLP-012-000000026 | to | RLP-012-000000029 |
| RLP-012-000000031 | to | RLP-012-000000031 |
| RLP-013-000000030 | to | RLP-013-000000033 |
| RLP-013-000000038 | to | RLP-013-000000041 |
| RLP-013-000000082 | to | RLP-013-000000082 |
| RLP-013-000000096 | to | RLP-013-000000121 |
| RLP-013-000000123 | to | RLP-013-000000123 |
| RLP-013-000000153 | to | RLP-013-000000153 |
| RLP-013-000000172 | to | RLP-013-000000178 |
| RLP-013-000000186 | to | RLP-013-000000187 |
| RLP-013-000000189 | to | RLP-013-000000193 |
| RLP-013-000000248 | to | RLP-013-000000259 |
| RLP-013-000000266 | to | RLP-013-000000269 |
| RLP-013-000000272 | to | RLP-013-000000278 |

| | | |
|---|---|---|
| RLP-013-000000298 | to | RLP-013-000000300 |
| RLP-013-000000321 | to | RLP-013-000000324 |
| RLP-013-000000334 | to | RLP-013-000000334 |
| RLP-013-000000356 | to | RLP-013-000000356 |
| RLP-013-000000374 | to | RLP-013-000000378 |
| RLP-013-000000446 | to | RLP-013-000000450 |
| RLP-013-000000484 | to | RLP-013-000000486 |
| RLP-013-000000497 | to | RLP-013-000000500 |
| RLP-013-000000537 | to | RLP-013-000000542 |
| RLP-013-000000547 | to | RLP-013-000000548 |
| RLP-013-000000560 | to | RLP-013-000000565 |
| RLP-013-000000573 | to | RLP-013-000000580 |
| RLP-013-000000610 | to | RLP-013-000000610 |
| RLP-013-000000612 | to | RLP-013-000000612 |
| RLP-013-000000639 | to | RLP-013-000000661 |
| RLP-013-000000681 | to | RLP-013-000000682 |
| RLP-013-000000710 | to | RLP-013-000000718 |
| RLP-013-000000743 | to | RLP-013-000000751 |
| RLP-013-000000754 | to | RLP-013-000000759 |
| RLP-013-000000766 | to | RLP-013-000000775 |
| RLP-013-000000809 | to | RLP-013-000000812 |
| RLP-013-000000814 | to | RLP-013-000000814 |
| RLP-013-000000816 | to | RLP-013-000000821 |
| RLP-013-000000831 | to | RLP-013-000000831 |
| RLP-013-000000833 | to | RLP-013-000000848 |
| RLP-013-000000856 | to | RLP-013-000000857 |
| RLP-013-000000876 | to | RLP-013-000000877 |
| RLP-013-000000883 | to | RLP-013-000000884 |
| RLP-013-000000894 | to | RLP-013-000000894 |
| RLP-013-000000910 | to | RLP-013-000000910 |
| RLP-013-000000917 | to | RLP-013-000000929 |
| RLP-013-000000953 | to | RLP-013-000000953 |
| RLP-013-000000963 | to | RLP-013-000000964 |
| RLP-013-000000976 | to | RLP-013-000000977 |
| RLP-013-000000987 | to | RLP-013-000000987 |
| RLP-013-000000992 | to | RLP-013-000000992 |
| RLP-013-000000994 | to | RLP-013-000000995 |
| RLP-013-000001000 | to | RLP-013-000001000 |
| RLP-013-000001005 | to | RLP-013-000001006 |
| RLP-013-000001015 | to | RLP-013-000001024 |
| RLP-013-000001030 | to | RLP-013-000001030 |
| RLP-013-000001084 | to | RLP-013-000001088 |
| RLP-013-000001098 | to | RLP-013-000001110 |
| RLP-013-000001142 | to | RLP-013-000001145 |

| | | |
|---|---|---|
| RLP-013-000001154 | to | RLP-013-000001157 |
| RLP-013-000001160 | to | RLP-013-000001162 |
| RLP-013-000001172 | to | RLP-013-000001173 |
| RLP-013-000001190 | to | RLP-013-000001199 |
| RLP-013-000001202 | to | RLP-013-000001202 |
| RLP-013-000001205 | to | RLP-013-000001206 |
| RLP-013-000001237 | to | RLP-013-000001243 |
| RLP-013-000001259 | to | RLP-013-000001260 |
| RLP-013-000001266 | to | RLP-013-000001277 |
| RLP-013-000001354 | to | RLP-013-000001358 |
| RLP-013-000001362 | to | RLP-013-000001365 |
| RLP-013-000001367 | to | RLP-013-000001367 |
| RLP-013-000001370 | to | RLP-013-000001385 |
| RLP-013-000001420 | to | RLP-013-000001420 |
| RLP-013-000001439 | to | RLP-013-000001439 |
| RLP-013-000001451 | to | RLP-013-000001452 |
| RLP-013-000001470 | to | RLP-013-000001472 |
| RLP-013-000001476 | to | RLP-013-000001476 |
| RLP-013-000001482 | to | RLP-013-000001482 |
| RLP-013-000001489 | to | RLP-013-000001489 |
| RLP-013-000001505 | to | RLP-013-000001509 |
| RLP-013-000001592 | to | RLP-013-000001595 |
| RLP-013-000001608 | to | RLP-013-000001613 |
| RLP-013-000001631 | to | RLP-013-000001636 |
| RLP-013-000001662 | to | RLP-013-000001667 |
| RLP-013-000001683 | to | RLP-013-000001683 |
| RLP-013-000001720 | to | RLP-013-000001720 |
| RLP-013-000001730 | to | RLP-013-000001730 |
| RLP-013-000001736 | to | RLP-013-000001736 |
| RLP-013-000001741 | to | RLP-013-000001747 |
| RLP-013-000001750 | to | RLP-013-000001750 |
| RLP-013-000001764 | to | RLP-013-000001764 |
| RLP-013-000001786 | to | RLP-013-000001786 |
| RLP-013-000001811 | to | RLP-013-000001813 |
| RLP-013-000001853 | to | RLP-013-000001856 |
| RLP-013-000001862 | to | RLP-013-000001863 |
| RLP-013-000001868 | to | RLP-013-000001889 |
| RLP-013-000001907 | to | RLP-013-000001908 |
| RLP-013-000001912 | to | RLP-013-000001918 |
| RLP-013-000001978 | to | RLP-013-000001979 |
| RLP-013-000001981 | to | RLP-013-000001982 |
| RLP-013-000002002 | to | RLP-013-000002006 |
| RLP-013-000002030 | to | RLP-013-000002030 |
| RLP-013-000002032 | to | RLP-013-000002032 |

| | | |
|---|---|---|
| RLP-013-000002035 | to | RLP-013-000002040 |
| RLP-013-000002052 | to | RLP-013-000002052 |
| RLP-013-000002074 | to | RLP-013-000002079 |
| RLP-013-000002128 | to | RLP-013-000002128 |
| RLP-013-000002134 | to | RLP-013-000002138 |
| RLP-013-000002144 | to | RLP-013-000002164 |
| RLP-013-000002188 | to | RLP-013-000002194 |
| RLP-013-000002196 | to | RLP-013-000002196 |
| RLP-013-000002208 | to | RLP-013-000002212 |
| RLP-013-000002286 | to | RLP-013-000002292 |
| RLP-013-000002299 | to | RLP-013-000002300 |
| RLP-013-000002302 | to | RLP-013-000002304 |
| RLP-013-000002307 | to | RLP-013-000002309 |
| RLP-013-000002325 | to | RLP-013-000002326 |
| RLP-013-000002351 | to | RLP-013-000002359 |
| RLP-013-000002369 | to | RLP-013-000002369 |
| RLP-013-000002402 | to | RLP-013-000002402 |
| RLP-013-000002411 | to | RLP-013-000002431 |
| RLP-013-000002453 | to | RLP-013-000002453 |
| RLP-013-000002456 | to | RLP-013-000002456 |
| RLP-013-000002459 | to | RLP-013-000002459 |
| RLP-013-000002465 | to | RLP-013-000002481 |
| RLP-013-000002494 | to | RLP-013-000002495 |
| RLP-013-000002527 | to | RLP-013-000002533 |
| RLP-013-000002544 | to | RLP-013-000002546 |
| RLP-013-000002586 | to | RLP-013-000002586 |
| RLP-013-000002599 | to | RLP-013-000002601 |
| RLP-013-000002613 | to | RLP-013-000002614 |
| RLP-013-000002617 | to | RLP-013-000002634 |
| RLP-013-000002642 | to | RLP-013-000002645 |
| RLP-013-000002679 | to | RLP-013-000002680 |
| RLP-013-000002690 | to | RLP-013-000002702 |
| RLP-013-000002739 | to | RLP-013-000002741 |
| RLP-013-000002746 | to | RLP-013-000002746 |
| RLP-013-000002751 | to | RLP-013-000002752 |
| RLP-013-000002803 | to | RLP-013-000002804 |
| RLP-013-000002855 | to | RLP-013-000002860 |
| RLP-013-000002896 | to | RLP-013-000002904 |
| RLP-013-000002908 | to | RLP-013-000002911 |
| RLP-013-000002958 | to | RLP-013-000002971 |
| RLP-013-000003013 | to | RLP-013-000003013 |
| RLP-013-000003019 | to | RLP-013-000003019 |
| RLP-013-000003027 | to | RLP-013-000003027 |
| RLP-013-000003053 | to | RLP-013-000003057 |

| | | |
|---|---|---|
| RLP-013-000003131 | to | RLP-013-000003133 |
| RLP-013-000003138 | to | RLP-013-000003140 |
| RLP-013-000003178 | to | RLP-013-000003193 |
| RLP-013-000003237 | to | RLP-013-000003238 |
| RLP-013-000003240 | to | RLP-013-000003241 |
| RLP-013-000003244 | to | RLP-013-000003252 |
| RLP-013-000003285 | to | RLP-013-000003285 |
| RLP-013-000003292 | to | RLP-013-000003293 |
| RLP-013-000003295 | to | RLP-013-000003295 |
| RLP-013-000003300 | to | RLP-013-000003301 |
| RLP-013-000003303 | to | RLP-013-000003304 |
| RLP-013-000003307 | to | RLP-013-000003308 |
| RLP-013-000003317 | to | RLP-013-000003317 |
| RLP-013-000003321 | to | RLP-013-000003324 |
| RLP-013-000003356 | to | RLP-013-000003356 |
| RLP-013-000003359 | to | RLP-013-000003362 |
| RLP-013-000003366 | to | RLP-013-000003366 |
| RLP-013-000003402 | to | RLP-013-000003402 |
| RLP-013-000003417 | to | RLP-013-000003417 |
| RLP-013-000003421 | to | RLP-013-000003422 |
| RLP-013-000003449 | to | RLP-013-000003455 |
| RLP-013-000003463 | to | RLP-013-000003463 |
| RLP-013-000003482 | to | RLP-013-000003498 |
| RLP-013-000003501 | to | RLP-013-000003502 |
| RLP-013-000003504 | to | RLP-013-000003505 |
| RLP-013-000003507 | to | RLP-013-000003513 |
| RLP-013-000003526 | to | RLP-013-000003527 |
| RLP-013-000003535 | to | RLP-013-000003538 |
| RLP-013-000003541 | to | RLP-013-000003544 |
| RLP-013-000003550 | to | RLP-013-000003554 |
| RLP-013-000003558 | to | RLP-013-000003558 |
| RLP-013-000003560 | to | RLP-013-000003560 |
| RLP-013-000003614 | to | RLP-013-000003616 |
| RLP-013-000003619 | to | RLP-013-000003621 |
| RLP-013-000003623 | to | RLP-013-000003623 |
| RLP-013-000003626 | to | RLP-013-000003626 |
| RLP-013-000003633 | to | RLP-013-000003634 |
| RLP-013-000003637 | to | RLP-013-000003641 |
| RLP-013-000003663 | to | RLP-013-000003663 |
| RLP-013-000003668 | to | RLP-013-000003669 |
| RLP-013-000003672 | to | RLP-013-000003673 |
| RLP-013-000003684 | to | RLP-013-000003684 |
| RLP-013-000003701 | to | RLP-013-000003701 |
| RLP-013-000003709 | to | RLP-013-000003709 |

| | | |
|---|---|---|
| RLP-013-000003719 | to | RLP-013-000003720 |
| RLP-013-000003738 | to | RLP-013-000003748 |
| RLP-013-000003760 | to | RLP-013-000003764 |
| RLP-013-000003787 | to | RLP-013-000003795 |
| RLP-013-000003802 | to | RLP-013-000003803 |
| RLP-013-000003855 | to | RLP-013-000003855 |
| RLP-013-000003878 | to | RLP-013-000003878 |
| RLP-013-000003880 | to | RLP-013-000003880 |
| RLP-013-000003888 | to | RLP-013-000003889 |
| RLP-013-000003892 | to | RLP-013-000003894 |
| RLP-013-000003934 | to | RLP-013-000003936 |
| RLP-013-000003942 | to | RLP-013-000003942 |
| RLP-013-000003958 | to | RLP-013-000003959 |
| RLP-013-000003961 | to | RLP-013-000003962 |
| RLP-013-000003964 | to | RLP-013-000003964 |
| RLP-013-000003971 | to | RLP-013-000003971 |
| RLP-013-000003976 | to | RLP-013-000003984 |
| RLP-013-000003988 | to | RLP-013-000003988 |
| RLP-013-000003991 | to | RLP-013-000003991 |
| RLP-013-000003993 | to | RLP-013-000003993 |
| RLP-013-000004015 | to | RLP-013-000004023 |
| RLP-013-000004065 | to | RLP-013-000004074 |
| RLP-013-000004079 | to | RLP-013-000004080 |
| RLP-013-000004082 | to | RLP-013-000004084 |
| RLP-013-000004089 | to | RLP-013-000004091 |
| RLP-013-000004093 | to | RLP-013-000004093 |
| RLP-013-000004095 | to | RLP-013-000004095 |
| RLP-013-000004123 | to | RLP-013-000004124 |
| RLP-013-000004134 | to | RLP-013-000004135 |
| RLP-013-000004140 | to | RLP-013-000004150 |
| RLP-013-000004154 | to | RLP-013-000004156 |
| RLP-013-000004158 | to | RLP-013-000004159 |
| RLP-013-000004161 | to | RLP-013-000004162 |
| RLP-013-000004167 | to | RLP-013-000004167 |
| RLP-013-000004207 | to | RLP-013-000004224 |
| RLP-013-000004230 | to | RLP-013-000004233 |
| RLP-013-000004240 | to | RLP-013-000004240 |
| RLP-013-000004251 | to | RLP-013-000004252 |
| RLP-013-000004256 | to | RLP-013-000004256 |
| RLP-013-000004265 | to | RLP-013-000004265 |
| RLP-013-000004287 | to | RLP-013-000004288 |
| RLP-013-000004297 | to | RLP-013-000004301 |
| RLP-013-000004307 | to | RLP-013-000004307 |
| RLP-013-000004339 | to | RLP-013-000004354 |

| | | |
|---|---|---|
| RLP-013-000004356 | to | RLP-013-000004362 |
| RLP-013-000004364 | to | RLP-013-000004366 |
| RLP-013-000004403 | to | RLP-013-000004403 |
| RLP-013-000004407 | to | RLP-013-000004407 |
| RLP-013-000004416 | to | RLP-013-000004416 |
| RLP-013-000004428 | to | RLP-013-000004428 |
| RLP-013-000004445 | to | RLP-013-000004445 |
| RLP-013-000004448 | to | RLP-013-000004455 |
| RLP-013-000004522 | to | RLP-013-000004537 |
| RLP-013-000004555 | to | RLP-013-000004556 |
| RLP-013-000004609 | to | RLP-013-000004627 |
| RLP-013-000004689 | to | RLP-013-000004706 |
| RLP-013-000004728 | to | RLP-013-000004732 |
| RLP-013-000004734 | to | RLP-013-000004739 |
| RLP-013-000004751 | to | RLP-013-000004751 |
| RLP-013-000004759 | to | RLP-013-000004769 |
| RLP-013-000004780 | to | RLP-013-000004780 |
| RLP-013-000004793 | to | RLP-013-000004794 |
| RLP-013-000004830 | to | RLP-013-000004836 |
| RLP-013-000004863 | to | RLP-013-000004870 |
| RLP-013-000004973 | to | RLP-013-000004974 |
| RLP-013-000005071 | to | RLP-013-000005072 |
| RLP-013-000005093 | to | RLP-013-000005095 |
| RLP-013-000005106 | to | RLP-013-000005108 |
| RLP-013-000005142 | to | RLP-013-000005152 |
| RLP-013-000005211 | to | RLP-013-000005217 |
| RLP-013-000005219 | to | RLP-013-000005224 |
| RLP-013-000005247 | to | RLP-013-000005251 |
| RLP-013-000005270 | to | RLP-013-000005281 |
| RLP-013-000005283 | to | RLP-013-000005284 |
| RLP-013-000005342 | to | RLP-013-000005344 |
| RLP-013-000005386 | to | RLP-013-000005387 |
| RLP-013-000005396 | to | RLP-013-000005396 |
| RLP-013-000005401 | to | RLP-013-000005401 |
| RLP-013-000005406 | to | RLP-013-000005406 |
| RLP-013-000005424 | to | RLP-013-000005424 |
| RLP-013-000005464 | to | RLP-013-000005471 |
| RLP-013-000005548 | to | RLP-013-000005550 |
| RLP-013-000005590 | to | RLP-013-000005591 |
| RLP-013-000005610 | to | RLP-013-000005615 |
| RLP-013-000005631 | to | RLP-013-000005632 |
| RLP-013-000005651 | to | RLP-013-000005665 |
| RLP-013-000005739 | to | RLP-013-000005739 |
| RLP-013-000005744 | to | RLP-013-000005747 |

| | | |
|---|---|---|
| RLP-013-000005794 | to | RLP-013-000005795 |
| RLP-013-000005850 | to | RLP-013-000005858 |
| RLP-013-000005895 | to | RLP-013-000005896 |
| RLP-013-000005935 | to | RLP-013-000005936 |
| RLP-013-000005966 | to | RLP-013-000005969 |
| RLP-013-000005987 | to | RLP-013-000005987 |
| RLP-013-000005995 | to | RLP-013-000005997 |
| RLP-013-000006117 | to | RLP-013-000006118 |
| RLP-013-000006144 | to | RLP-013-000006146 |
| RLP-013-000006172 | to | RLP-013-000006174 |
| RLP-013-000006182 | to | RLP-013-000006182 |
| RLP-013-000006272 | to | RLP-013-000006273 |
| RLP-013-000006290 | to | RLP-013-000006290 |
| RLP-013-000006319 | to | RLP-013-000006320 |
| RLP-013-000006334 | to | RLP-013-000006334 |
| RLP-013-000006348 | to | RLP-013-000006349 |
| RLP-013-000006362 | to | RLP-013-000006363 |
| RLP-013-000006479 | to | RLP-013-000006480 |
| RLP-013-000006492 | to | RLP-013-000006492 |
| RLP-013-000006530 | to | RLP-013-000006540 |
| RLP-013-000006548 | to | RLP-013-000006548 |
| RLP-013-000006614 | to | RLP-013-000006616 |
| RLP-013-000006738 | to | RLP-013-000006739 |
| RLP-013-000006753 | to | RLP-013-000006753 |
| RLP-013-000006759 | to | RLP-013-000006760 |
| RLP-013-000006762 | to | RLP-013-000006762 |
| RLP-013-000006800 | to | RLP-013-000006809 |
| RLP-013-000006811 | to | RLP-013-000006811 |
| RLP-013-000006836 | to | RLP-013-000006838 |
| RLP-013-000006893 | to | RLP-013-000006894 |
| RLP-013-000006903 | to | RLP-013-000006904 |
| RLP-013-000006968 | to | RLP-013-000006968 |
| RLP-013-000007035 | to | RLP-013-000007036 |
| RLP-013-000007047 | to | RLP-013-000007047 |
| RLP-013-000007052 | to | RLP-013-000007056 |
| RLP-013-000007059 | to | RLP-013-000007061 |
| RLP-013-000007069 | to | RLP-013-000007070 |
| RLP-013-000007180 | to | RLP-013-000007180 |
| RLP-013-000007269 | to | RLP-013-000007271 |
| RLP-013-000007354 | to | RLP-013-000007355 |
| RLP-013-000007365 | to | RLP-013-000007365 |
| RLP-013-000007418 | to | RLP-013-000007419 |
| RLP-013-000007465 | to | RLP-013-000007468 |
| RLP-013-000007477 | to | RLP-013-000007477 |

| | | |
|---|---|---|
| RLP-013-000007508 | to | RLP-013-000007511 |
| RLP-013-000007577 | to | RLP-013-000007577 |
| RLP-013-000007589 | to | RLP-013-000007590 |
| RLP-013-000007724 | to | RLP-013-000007729 |
| RLP-013-000007749 | to | RLP-013-000007750 |
| RLP-013-000007753 | to | RLP-013-000007754 |
| RLP-013-000007765 | to | RLP-013-000007765 |
| RLP-013-000007847 | to | RLP-013-000007848 |
| RLP-013-000007889 | to | RLP-013-000007892 |
| RLP-013-000007894 | to | RLP-013-000007897 |
| RLP-013-000007932 | to | RLP-013-000007934 |
| RLP-013-000007961 | to | RLP-013-000007961 |
| RLP-013-000008093 | to | RLP-013-000008096 |
| RLP-013-000008099 | to | RLP-013-000008100 |
| RLP-013-000008106 | to | RLP-013-000008107 |
| RLP-013-000008282 | to | RLP-013-000008283 |
| RLP-013-000008288 | to | RLP-013-000008292 |
| RLP-013-000008329 | to | RLP-013-000008334 |
| RLP-013-000008349 | to | RLP-013-000008352 |
| RLP-013-000008416 | to | RLP-013-000008416 |
| RLP-013-000008427 | to | RLP-013-000008427 |
| RLP-013-000008453 | to | RLP-013-000008457 |
| RLP-013-000008498 | to | RLP-013-000008503 |
| RLP-013-000008570 | to | RLP-013-000008571 |
| RLP-013-000008598 | to | RLP-013-000008598 |
| RLP-013-000008604 | to | RLP-013-000008606 |
| RLP-013-000008662 | to | RLP-013-000008663 |
| RLP-013-000008668 | to | RLP-013-000008668 |
| RLP-013-000008680 | to | RLP-013-000008681 |
| RLP-013-000008686 | to | RLP-013-000008695 |
| RLP-013-000008754 | to | RLP-013-000008766 |
| RLP-013-000008787 | to | RLP-013-000008813 |
| RLP-013-000008821 | to | RLP-013-000008837 |
| RLP-014-000000031 | to | RLP-014-000000032 |
| RLP-014-000000045 | to | RLP-014-000000047 |
| RLP-014-000000067 | to | RLP-014-000000071 |
| RLP-014-000000105 | to | RLP-014-000000127 |
| RLP-014-000000139 | to | RLP-014-000000140 |
| RLP-014-000000178 | to | RLP-014-000000196 |
| RLP-014-000000359 | to | RLP-014-000000361 |
| RLP-014-000000436 | to | RLP-014-000000451 |
| RLP-014-000000472 | to | RLP-014-000000472 |
| RLP-014-000000512 | to | RLP-014-000000512 |
| RLP-014-000000516 | to | RLP-014-000000516 |

| | | |
|---|---|---|
| RLP-014-000000569 | to | RLP-014-000000570 |
| RLP-014-000000599 | to | RLP-014-000000600 |
| RLP-014-000000626 | to | RLP-014-000000630 |
| RLP-014-000000643 | to | RLP-014-000000645 |
| RLP-014-000000667 | to | RLP-014-000000667 |
| RLP-014-000000740 | to | RLP-014-000000741 |
| RLP-014-000000761 | to | RLP-014-000000765 |
| RLP-014-000000771 | to | RLP-014-000000771 |
| RLP-014-000000798 | to | RLP-014-000000808 |
| RLP-014-000000840 | to | RLP-014-000000863 |
| RLP-014-000000866 | to | RLP-014-000000866 |
| RLP-014-000000880 | to | RLP-014-000000886 |
| RLP-015-000000013 | to | RLP-015-000000014 |
| RLP-015-000000111 | to | RLP-015-000000113 |
| RLP-015-000000156 | to | RLP-015-000000156 |
| RLP-015-000000160 | to | RLP-015-000000160 |
| RLP-015-000000175 | to | RLP-015-000000175 |
| RLP-015-000000183 | to | RLP-015-000000189 |
| RLP-015-000000192 | to | RLP-015-000000195 |
| RLP-015-000000243 | to | RLP-015-000000243 |
| RLP-015-000000346 | to | RLP-015-000000354 |
| RLP-015-000000356 | to | RLP-015-000000356 |
| RLP-015-000000376 | to | RLP-015-000000376 |
| RLP-015-000000393 | to | RLP-015-000000394 |
| RLP-015-000000407 | to | RLP-015-000000407 |
| RLP-015-000000463 | to | RLP-015-000000465 |
| RLP-015-000000490 | to | RLP-015-000000495 |
| RLP-015-000000514 | to | RLP-015-000000514 |
| RLP-015-000000576 | to | RLP-015-000000576 |
| RLP-015-000000589 | to | RLP-015-000000593 |
| RLP-015-000000632 | to | RLP-015-000000634 |
| RLP-015-000000678 | to | RLP-015-000000682 |
| RLP-015-000000688 | to | RLP-015-000000690 |
| RLP-015-000000700 | to | RLP-015-000000702 |
| RLP-015-000000708 | to | RLP-015-000000708 |
| RLP-015-000000715 | to | RLP-015-000000715 |
| RLP-015-000000737 | to | RLP-015-000000738 |
| RLP-015-000000768 | to | RLP-015-000000775 |
| RLP-015-000000804 | to | RLP-015-000000807 |
| RLP-015-000000874 | to | RLP-015-000000874 |
| RLP-015-000000893 | to | RLP-015-000000902 |
| RLP-015-000000907 | to | RLP-015-000000907 |
| RLP-015-000000946 | to | RLP-015-000000947 |
| RLP-015-000001011 | to | RLP-015-000001011 |

| | | |
|---|---|---|
| RLP-015-000001084 | to | RLP-015-000001086 |
| RLP-015-000001102 | to | RLP-015-000001103 |
| RLP-015-000001131 | to | RLP-015-000001133 |
| RLP-015-000001208 | to | RLP-015-000001208 |
| RLP-015-000001247 | to | RLP-015-000001248 |
| RLP-015-000001269 | to | RLP-015-000001270 |
| RLP-015-000001272 | to | RLP-015-000001272 |
| RLP-015-000001303 | to | RLP-015-000001306 |
| RLP-015-000001309 | to | RLP-015-000001310 |
| RLP-015-000001314 | to | RLP-015-000001314 |
| RLP-015-000001316 | to | RLP-015-000001317 |
| RLP-015-000001387 | to | RLP-015-000001390 |
| RLP-015-000001424 | to | RLP-015-000001425 |
| RLP-015-000001524 | to | RLP-015-000001524 |
| RLP-015-000001534 | to | RLP-015-000001535 |
| RLP-015-000001538 | to | RLP-015-000001539 |
| RLP-015-000001550 | to | RLP-015-000001556 |
| RLP-015-000001641 | to | RLP-015-000001642 |
| RLP-015-000001667 | to | RLP-015-000001670 |
| RLP-015-000001734 | to | RLP-015-000001734 |
| RLP-015-000001762 | to | RLP-015-000001768 |
| RLP-015-000001773 | to | RLP-015-000001773 |
| RLP-015-000001779 | to | RLP-015-000001785 |
| RLP-015-000001789 | to | RLP-015-000001790 |
| RLP-015-000001810 | to | RLP-015-000001813 |
| RLP-015-000001818 | to | RLP-015-000001848 |
| RLP-015-000001961 | to | RLP-015-000001964 |
| RLP-015-000002023 | to | RLP-015-000002023 |
| RLP-015-000002042 | to | RLP-015-000002065 |
| RLP-015-000002143 | to | RLP-015-000002143 |
| RLP-015-000002168 | to | RLP-015-000002173 |
| RLP-015-000002181 | to | RLP-015-000002182 |
| RLP-015-000002252 | to | RLP-015-000002254 |
| RLP-015-000002289 | to | RLP-015-000002298 |
| RLP-015-000002370 | to | RLP-015-000002371 |
| RLP-015-000002379 | to | RLP-015-000002382 |
| RLP-015-000002384 | to | RLP-015-000002384 |
| RLP-015-000002393 | to | RLP-015-000002393 |
| RLP-015-000002466 | to | RLP-015-000002467 |
| RLP-015-000002481 | to | RLP-015-000002484 |
| RLP-015-000002498 | to | RLP-015-000002501 |
| RLP-015-000002507 | to | RLP-015-000002515 |
| RLP-015-000002572 | to | RLP-015-000002574 |
| RLP-015-000002592 | to | RLP-015-000002592 |

| | | |
|---|---|---|
| RLP-015-000002654 | to | RLP-015-000002658 |
| RLP-015-000002688 | to | RLP-015-000002689 |
| RLP-015-000002732 | to | RLP-015-000002735 |
| RLP-015-000002757 | to | RLP-015-000002758 |
| RLP-015-000002773 | to | RLP-015-000002789 |
| RLP-015-000002834 | to | RLP-015-000002834 |
| RLP-015-000002848 | to | RLP-015-000002855 |
| RLP-015-000002858 | to | RLP-015-000002858 |
| RLP-015-000002862 | to | RLP-015-000002863 |
| RLP-015-000002866 | to | RLP-015-000002867 |
| RLP-015-000002918 | to | RLP-015-000002922 |
| RLP-015-000002938 | to | RLP-015-000002939 |
| RLP-015-000002942 | to | RLP-015-000002946 |
| RLP-015-000002999 | to | RLP-015-000003002 |
| RLP-015-000003052 | to | RLP-015-000003055 |
| RLP-015-000003058 | to | RLP-015-000003059 |
| RLP-015-000003109 | to | RLP-015-000003110 |
| RLP-015-000003162 | to | RLP-015-000003167 |
| RLP-015-000003174 | to | RLP-015-000003177 |
| RLP-015-000003207 | to | RLP-015-000003209 |
| RLP-015-000003230 | to | RLP-015-000003232 |
| RLP-015-000003239 | to | RLP-015-000003253 |
| RLP-015-000003276 | to | RLP-015-000003282 |
| RLP-015-000003296 | to | RLP-015-000003296 |
| RLP-015-000003335 | to | RLP-015-000003337 |
| RLP-015-000003344 | to | RLP-015-000003344 |
| RLP-015-000003348 | to | RLP-015-000003351 |
| RLP-015-000003396 | to | RLP-015-000003397 |
| RLP-015-000003529 | to | RLP-015-000003533 |
| RLP-015-000003542 | to | RLP-015-000003543 |
| RLP-015-000003568 | to | RLP-015-000003568 |
| RLP-015-000003570 | to | RLP-015-000003571 |
| RLP-015-000003580 | to | RLP-015-000003581 |
| RLP-015-000003588 | to | RLP-015-000003594 |
| RLP-015-000003621 | to | RLP-015-000003624 |
| RLP-015-000003627 | to | RLP-015-000003636 |
| RLP-015-000003639 | to | RLP-015-000003642 |
| RLP-015-000003645 | to | RLP-015-000003649 |
| RLP-015-000003653 | to | RLP-015-000003660 |
| RLP-015-000003665 | to | RLP-015-000003669 |
| RLP-015-000003732 | to | RLP-015-000003745 |
| RLP-015-000003762 | to | RLP-015-000003765 |
| RLP-015-000003773 | to | RLP-015-000003780 |
| RLP-015-000003792 | to | RLP-015-000003796 |

| | | |
|---|---|---|
| RLP-015-000003849 | to | RLP-015-000003849 |
| RLP-015-000003882 | to | RLP-015-000003887 |
| RLP-015-000003974 | to | RLP-015-000003978 |
| RLP-015-000003983 | to | RLP-015-000003985 |
| RLP-015-000004003 | to | RLP-015-000004003 |
| RLP-015-000004076 | to | RLP-015-000004084 |
| RLP-015-000004090 | to | RLP-015-000004091 |
| RLP-015-000004106 | to | RLP-015-000004108 |
| RLP-015-000004125 | to | RLP-015-000004127 |
| RLP-015-000004138 | to | RLP-015-000004139 |
| RLP-015-000004144 | to | RLP-015-000004146 |
| RLP-015-000004151 | to | RLP-015-000004152 |
| RLP-015-000004176 | to | RLP-015-000004176 |
| RLP-015-000004219 | to | RLP-015-000004221 |
| RLP-015-000004225 | to | RLP-015-000004225 |
| RLP-015-000004231 | to | RLP-015-000004235 |
| RLP-015-000004295 | to | RLP-015-000004296 |
| RLP-015-000004298 | to | RLP-015-000004301 |
| RLP-015-000004354 | to | RLP-015-000004355 |
| RLP-015-000004399 | to | RLP-015-000004399 |
| RLP-015-000004428 | to | RLP-015-000004439 |
| RLP-015-000004511 | to | RLP-015-000004512 |
| RLP-015-000004520 | to | RLP-015-000004530 |
| RLP-015-000004562 | to | RLP-015-000004563 |
| RLP-015-000004565 | to | RLP-015-000004565 |
| RLP-015-000004579 | to | RLP-015-000004579 |
| RLP-015-000004593 | to | RLP-015-000004594 |
| RLP-015-000004643 | to | RLP-015-000004643 |
| RLP-015-000004649 | to | RLP-015-000004650 |
| RLP-015-000004709 | to | RLP-015-000004713 |
| RLP-015-000004775 | to | RLP-015-000004776 |
| RLP-015-000004782 | to | RLP-015-000004782 |
| RLP-015-000004800 | to | RLP-015-000004801 |
| RLP-015-000004863 | to | RLP-015-000004863 |
| RLP-015-000004880 | to | RLP-015-000004880 |
| RLP-015-000004968 | to | RLP-015-000004968 |
| RLP-015-000004985 | to | RLP-015-000004985 |
| RLP-015-000004987 | to | RLP-015-000004994 |
| RLP-015-000005027 | to | RLP-015-000005030 |
| RLP-015-000005065 | to | RLP-015-000005065 |
| RLP-015-000005069 | to | RLP-015-000005078 |
| RLP-015-000005083 | to | RLP-015-000005083 |
| RLP-015-000005109 | to | RLP-015-000005113 |
| RLP-015-000005119 | to | RLP-015-000005119 |

| | | |
|---|---|---|
| RLP-015-000005165 | to | RLP-015-000005173 |
| RLP-015-000005181 | to | RLP-015-000005181 |
| RLP-015-000005229 | to | RLP-015-000005236 |
| RLP-015-000005254 | to | RLP-015-000005254 |
| RLP-015-000005261 | to | RLP-015-000005262 |
| RLP-015-000005283 | to | RLP-015-000005284 |
| RLP-015-000005290 | to | RLP-015-000005295 |
| RLP-015-000005314 | to | RLP-015-000005314 |
| RLP-015-000005336 | to | RLP-015-000005345 |
| RLP-015-000005353 | to | RLP-015-000005354 |
| RLP-015-000005440 | to | RLP-015-000005443 |
| RLP-015-000005450 | to | RLP-015-000005462 |
| RLP-015-000005465 | to | RLP-015-000005465 |
| RLP-015-000005487 | to | RLP-015-000005488 |
| RLP-015-000005496 | to | RLP-015-000005497 |
| RLP-015-000005542 | to | RLP-015-000005544 |
| RLP-015-000005560 | to | RLP-015-000005561 |
| RLP-015-000005564 | to | RLP-015-000005570 |
| RLP-015-000005602 | to | RLP-015-000005603 |
| RLP-016-000000036 | to | RLP-016-000000059 |
| RLP-016-000000065 | to | RLP-016-000000077 |
| RLP-016-000000096 | to | RLP-016-000000101 |
| RLP-016-000000155 | to | RLP-016-000000205 |
| RLP-016-000000207 | to | RLP-016-000000207 |
| RLP-016-000000233 | to | RLP-016-000000236 |
| RLP-016-000000239 | to | RLP-016-000000239 |
| RLP-016-000000268 | to | RLP-016-000000269 |
| RLP-016-000000273 | to | RLP-016-000000274 |
| RLP-016-000000279 | to | RLP-016-000000280 |
| RLP-016-000000294 | to | RLP-016-000000294 |
| RLP-016-000000317 | to | RLP-016-000000336 |
| RLP-016-000000339 | to | RLP-016-000000350 |
| RLP-016-000000356 | to | RLP-016-000000359 |
| RLP-016-000000415 | to | RLP-016-000000417 |
| RLP-016-000000422 | to | RLP-016-000000431 |
| RLP-016-000000434 | to | RLP-016-000000435 |
| RLP-016-000000441 | to | RLP-016-000000451 |
| RLP-016-000000463 | to | RLP-016-000000471 |
| RLP-016-000000491 | to | RLP-016-000000502 |
| RLP-016-000000550 | to | RLP-016-000000550 |
| RLP-016-000000559 | to | RLP-016-000000559 |
| RLP-016-000000566 | to | RLP-016-000000575 |
| RLP-016-000000582 | to | RLP-016-000000600 |
| RLP-016-000000605 | to | RLP-016-000000618 |

| | | |
|---|---|---|
| RLP-016-000000625 | to | RLP-016-000000640 |
| RLP-016-000000721 | to | RLP-016-000000734 |
| RLP-016-000000773 | to | RLP-016-000000786 |
| RLP-016-000000825 | to | RLP-016-000000825 |
| RLP-016-000000837 | to | RLP-016-000000842 |
| RLP-016-000000854 | to | RLP-016-000000855 |
| RLP-016-000000918 | to | RLP-016-000000939 |
| RLP-016-000000973 | to | RLP-016-000000982 |
| RLP-016-000000994 | to | RLP-016-000000995 |
| RLP-016-000001018 | to | RLP-016-000001040 |
| RLP-016-000001092 | to | RLP-016-000001108 |
| RLP-016-000001112 | to | RLP-016-000001112 |
| RLP-016-000001116 | to | RLP-016-000001117 |
| RLP-016-000001127 | to | RLP-016-000001129 |
| RLP-016-000001141 | to | RLP-016-000001146 |
| RLP-016-000001149 | to | RLP-016-000001152 |
| RLP-016-000001159 | to | RLP-016-000001159 |
| RLP-016-000001197 | to | RLP-016-000001199 |
| RLP-016-000001245 | to | RLP-016-000001256 |
| RLP-016-000001264 | to | RLP-016-000001267 |
| RLP-016-000001304 | to | RLP-016-000001326 |
| RLP-016-000001378 | to | RLP-016-000001378 |
| RLP-016-000001387 | to | RLP-016-000001397 |
| RLP-016-000001435 | to | RLP-016-000001436 |
| RLP-016-000001459 | to | RLP-016-000001459 |
| RLP-016-000001496 | to | RLP-016-000001496 |
| RLP-016-000001555 | to | RLP-016-000001556 |
| RLP-016-000001569 | to | RLP-016-000001576 |
| RLP-016-000001601 | to | RLP-016-000001602 |
| RLP-016-000001609 | to | RLP-016-000001612 |
| RLP-016-000001616 | to | RLP-016-000001617 |
| RLP-016-000001671 | to | RLP-016-000001674 |
| RLP-016-000001686 | to | RLP-016-000001691 |
| RLP-016-000001709 | to | RLP-016-000001709 |
| RLP-016-000001714 | to | RLP-016-000001714 |
| RLP-016-000001717 | to | RLP-016-000001721 |
| RLP-016-000001732 | to | RLP-016-000001733 |
| RLP-016-000001776 | to | RLP-016-000001799 |
| RLP-016-000001841 | to | RLP-016-000001861 |
| RLP-016-000001864 | to | RLP-016-000001887 |
| RLP-016-000001892 | to | RLP-016-000001901 |
| RLP-016-000001982 | to | RLP-016-000002004 |
| RLP-016-000002020 | to | RLP-016-000002022 |
| RLP-016-000002024 | to | RLP-016-000002024 |

| | | |
|---|---|---|
| RLP-016-000002094 | to | RLP-016-000002094 |
| RLP-016-000002137 | to | RLP-016-000002154 |
| RLP-016-000002176 | to | RLP-016-000002199 |
| RLP-016-000002228 | to | RLP-016-000002239 |
| RLP-016-000002298 | to | RLP-016-000002321 |
| RLP-016-000002323 | to | RLP-016-000002323 |
| RLP-016-000002334 | to | RLP-016-000002335 |
| RLP-016-000002350 | to | RLP-016-000002351 |
| RLP-016-000002353 | to | RLP-016-000002353 |
| RLP-016-000002396 | to | RLP-016-000002398 |
| RLP-016-000002400 | to | RLP-016-000002401 |
| RLP-016-000002411 | to | RLP-016-000002411 |
| RLP-016-000002466 | to | RLP-016-000002467 |
| RLP-016-000002472 | to | RLP-016-000002495 |
| RLP-016-000002525 | to | RLP-016-000002539 |
| RLP-016-000002545 | to | RLP-016-000002546 |
| RLP-016-000002592 | to | RLP-016-000002594 |
| RLP-016-000002596 | to | RLP-016-000002596 |
| RLP-016-000002601 | to | RLP-016-000002613 |
| RLP-016-000002618 | to | RLP-016-000002618 |
| RLP-016-000002656 | to | RLP-016-000002656 |
| RLP-016-000002670 | to | RLP-016-000002693 |
| RLP-016-000002726 | to | RLP-016-000002726 |
| RLP-016-000002730 | to | RLP-016-000002730 |
| RLP-016-000002732 | to | RLP-016-000002732 |
| RLP-016-000002767 | to | RLP-016-000002773 |
| RLP-016-000002777 | to | RLP-016-000002785 |
| RLP-016-000002809 | to | RLP-016-000002832 |
| RLP-016-000002885 | to | RLP-016-000002903 |
| RLP-016-000002925 | to | RLP-016-000002925 |
| RLP-016-000002947 | to | RLP-016-000002949 |
| RLP-016-000002966 | to | RLP-016-000002969 |
| RLP-016-000002972 | to | RLP-016-000002974 |
| RLP-016-000003003 | to | RLP-016-000003005 |
| RLP-016-000003007 | to | RLP-016-000003007 |
| RLP-016-000003010 | to | RLP-016-000003010 |
| RLP-016-000003024 | to | RLP-016-000003031 |
| RLP-016-000003064 | to | RLP-016-000003071 |
| RLP-016-000003079 | to | RLP-016-000003082 |
| RLP-016-000003085 | to | RLP-016-000003109 |
| RLP-016-000003113 | to | RLP-016-000003113 |
| RLP-016-000003173 | to | RLP-016-000003176 |
| RLP-016-000003256 | to | RLP-016-000003279 |
| RLP-016-000003289 | to | RLP-016-000003295 |

| RLP-016-000003331 | to | RLP-016-000003404 |
|---|---|---|
| RLP-016-000003465 | to | RLP-016-000003477 |
| RLP-016-000003481 | to | RLP-016-000003482 |
| RLP-016-000003484 | to | RLP-016-000003485 |
| RLP-016-000003550 | to | RLP-016-000003571 |
| RLP-016-000003580 | to | RLP-016-000003594 |
| RLP-016-000003629 | to | RLP-016-000003637 |
| RLP-016-000003644 | to | RLP-016-000003682 |
| RLP-016-000003741 | to | RLP-016-000003742 |
| RLP-016-000003745 | to | RLP-016-000003753 |
| RLP-016-000003772 | to | RLP-016-000003773 |
| RLP-016-000003776 | to | RLP-016-000003776 |
| RLP-016-000003781 | to | RLP-016-000003796 |
| RLP-016-000003812 | to | RLP-016-000003813 |
| RLP-016-000003821 | to | RLP-016-000003821 |
| RLP-016-000003827 | to | RLP-016-000003834 |
| RLP-016-000003870 | to | RLP-016-000003888 |
| RLP-016-000003893 | to | RLP-016-000003909 |
| RLP-016-000003926 | to | RLP-016-000003927 |
| RLP-016-000003941 | to | RLP-016-000003956 |
| RLP-016-000003995 | to | RLP-016-000003996 |
| RLP-016-000004006 | to | RLP-016-000004018 |
| RLP-016-000004067 | to | RLP-016-000004089 |
| RLP-016-000004117 | to | RLP-016-000004117 |
| RLP-016-000004125 | to | RLP-016-000004142 |
| RLP-016-000004164 | to | RLP-016-000004164 |
| RLP-016-000004179 | to | RLP-016-000004183 |
| RLP-016-000004201 | to | RLP-016-000004219 |
| RLP-016-000004223 | to | RLP-016-000004231 |
| RLP-016-000004258 | to | RLP-016-000004277 |
| RLP-016-000004294 | to | RLP-016-000004298 |
| RLP-016-000004305 | to | RLP-016-000004312 |
| RLP-016-000004348 | to | RLP-016-000004348 |
| RLP-016-000004361 | to | RLP-016-000004377 |
| RLP-016-000004386 | to | RLP-016-000004386 |
| RLP-016-000004413 | to | RLP-016-000004435 |
| RLP-016-000004486 | to | RLP-016-000004493 |
| RLP-016-000004512 | to | RLP-016-000004512 |
| RLP-016-000004519 | to | RLP-016-000004525 |
| RLP-016-000004538 | to | RLP-016-000004562 |
| RLP-016-000004572 | to | RLP-016-000004593 |
| RLP-016-000004638 | to | RLP-016-000004639 |
| RLP-016-000004655 | to | RLP-016-000004656 |
| RLP-016-000004659 | to | RLP-016-000004662 |

| | | |
|---|---|---|
| RLP-016-000004666 | to | RLP-016-000004667 |
| RLP-016-000004749 | to | RLP-016-000004752 |
| RLP-016-000004769 | to | RLP-016-000004770 |
| RLP-016-000004790 | to | RLP-016-000004799 |
| RLP-016-000004841 | to | RLP-016-000004844 |
| RLP-016-000004905 | to | RLP-016-000004906 |
| RLP-016-000004939 | to | RLP-016-000004945 |
| RLP-016-000004997 | to | RLP-016-000005020 |
| RLP-016-000005208 | to | RLP-016-000005231 |
| RLP-016-000005282 | to | RLP-016-000005301 |
| RLP-016-000005366 | to | RLP-016-000005367 |
| RLP-016-000005404 | to | RLP-016-000005405 |
| RLP-016-000005488 | to | RLP-016-000005505 |
| RLP-016-000005534 | to | RLP-016-000005546 |
| RLP-016-000005551 | to | RLP-016-000005553 |
| RLP-016-000005559 | to | RLP-016-000005562 |
| RLP-016-000005591 | to | RLP-016-000005593 |
| RLP-016-000005596 | to | RLP-016-000005596 |
| RLP-016-000005625 | to | RLP-016-000005629 |
| RLP-016-000005661 | to | RLP-016-000005684 |
| RLP-016-000005781 | to | RLP-016-000005781 |
| RLP-016-000005812 | to | RLP-016-000005820 |
| RLP-016-000005824 | to | RLP-016-000005828 |
| RLP-016-000005865 | to | RLP-016-000005867 |
| RLP-016-000005879 | to | RLP-016-000005880 |
| RLP-016-000005886 | to | RLP-016-000005902 |
| RLP-016-000005946 | to | RLP-016-000005947 |
| RLP-016-000005953 | to | RLP-016-000005954 |
| RLP-016-000005958 | to | RLP-016-000005959 |
| RLP-016-000005961 | to | RLP-016-000005961 |
| RLP-016-000006094 | to | RLP-016-000006094 |
| RLP-016-000006154 | to | RLP-016-000006156 |
| RLP-016-000006197 | to | RLP-016-000006200 |
| RLP-016-000006319 | to | RLP-016-000006322 |
| RLP-016-000006340 | to | RLP-016-000006341 |
| RLP-016-000006393 | to | RLP-016-000006393 |
| RLP-016-000006457 | to | RLP-016-000006457 |
| RLP-016-000006537 | to | RLP-016-000006541 |
| RLP-016-000006601 | to | RLP-016-000006602 |
| RLP-016-000006641 | to | RLP-016-000006643 |
| RLP-016-000006743 | to | RLP-016-000006747 |
| RLP-016-000006787 | to | RLP-016-000006803 |
| RLP-016-000006877 | to | RLP-016-000006897 |
| RLP-016-000006951 | to | RLP-016-000006951 |

| | | |
|---|---|---|
| RLP-016-000006999 | to | RLP-016-000007001 |
| RLP-016-000007067 | to | RLP-016-000007081 |
| RLP-016-000007155 | to | RLP-016-000007155 |
| RLP-016-000007213 | to | RLP-016-000007213 |
| RLP-016-000007216 | to | RLP-016-000007216 |
| RLP-016-000007252 | to | RLP-016-000007253 |
| RLP-016-000007275 | to | RLP-016-000007278 |
| RLP-016-000007333 | to | RLP-016-000007350 |
| RLP-016-000007362 | to | RLP-016-000007371 |
| RLP-016-000007491 | to | RLP-016-000007492 |
| RLP-016-000007499 | to | RLP-016-000007512 |
| RLP-016-000007547 | to | RLP-016-000007548 |
| RLP-016-000007626 | to | RLP-016-000007649 |
| RLP-016-000007657 | to | RLP-016-000007671 |
| RLP-016-000007772 | to | RLP-016-000007776 |
| RLP-016-000007779 | to | RLP-016-000007794 |
| RLP-016-000007900 | to | RLP-016-000007900 |
| RLP-016-000007907 | to | RLP-016-000007912 |
| RLP-016-000007926 | to | RLP-016-000007935 |
| RLP-016-000007944 | to | RLP-016-000007947 |
| RLP-016-000007999 | to | RLP-016-000008000 |
| RLP-016-000008027 | to | RLP-016-000008027 |
| RLP-016-000008051 | to | RLP-016-000008055 |
| RLP-016-000008064 | to | RLP-016-000008071 |
| RLP-016-000008097 | to | RLP-016-000008098 |
| RLP-016-000008179 | to | RLP-016-000008180 |
| RLP-016-000008206 | to | RLP-016-000008227 |
| RLP-016-000008286 | to | RLP-016-000008300 |
| RLP-016-000008302 | to | RLP-016-000008302 |
| RLP-016-000008309 | to | RLP-016-000008309 |
| RLP-016-000008334 | to | RLP-016-000008334 |
| RLP-016-000008372 | to | RLP-016-000008381 |
| RLP-016-000008466 | to | RLP-016-000008467 |
| RLP-016-000008476 | to | RLP-016-000008493 |
| RLP-016-000008502 | to | RLP-016-000008513 |
| RLP-016-000008564 | to | RLP-016-000008580. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.